21

# VELLTURO
# EXHIBIT 21

**Tech**    Subscribe ¦   Mobile   Google USA TODAY stories, photos and more   [GO]    Join USA TODAY
Sign in | Become a member

| Home | News | Travel | Money | Sports | Life | Your Life | Tech | Weather |

Tech:   Blogs | Products | Gaming | Science & Space | Gift Guide

WOULD YOU GO BACK TO SCHOOL IF YOU QUALIFIED FOR A GRANT? SEE IF YOU QUALIFY.  SELECT YOUR AGE!

Under 18   19-25   26-35   36-45   46-55   56-65   66-75   Over 75

# Ice Cream Sandwich: What to expect from Android 4.0

By Emily Price, Tecca                                                    Updated 2d 3h ago

4    Recommend  56        36                                      [icons]

The term Ice Cream Sandwich may bring to mind a tasty frozen treat, but Ice Cream Sandwich is also the latest version of Google's mobile operating system, Android. Android is used on both mobile phones and tablets, and Ice Cream Sandwich (Android 4.0) is the first version of Android to be optimized for both.

### Why is it called Ice Cream Sandwich?

Google has named each version of Android after a dessert item, in alphabetical order. There was once a version of Android named Cupcake and later versions named Donut and Eclair. A few phones sold on the market today are still running Froyo, and Gingerbread is currently used on the majority of new Android phones. The version known as Honeycomb was designed for and is used on many new Android tablets.

### Why would I want Ice Cream Sandwich?

Ice Cream Sandwich is a big deal, and it differs from every Android operating system before it. Ice Cream Sandwich blends parts of Gingerbread and parts of Honeycomb into a single version of Android that can be used on both tablets and smartphones.

Android owners have long been plagued by something called fragmentation. With fragmentation, software that is written for one version of Android might not look so hot or work the way you expect it to on a device running another version of the OS. With different manufacturers releasing phones with a wide range of specs and custom software, it can be hard for developers to create apps that work for all phones and for phone makers to create phones that can be easily updated to new versions of Android.

Ice Cream Sandwich is expected to unify Android as a whole and set a few norms that should make the updating and development processes a little easier. The OS also offers quite a few new innovative features that are well worth a look.

**Visual updates:** If you're already an Android user, then Ice Cream Sandwich is going to look a lot different than what you've become accustomed to over the years. Google has completely revamped the OS to make it more user-friendly, giving the entire operating system a new modern font and a magazine-like feel.

**Improved camera:** The camera app in Ice Cream Sandwich comes with a number of built-in photo editing features, so you can adjust your pictures directly on your phone.

Laurent Fievet, AFP/Getty Images

The Samsung Galaxy Nexus is the first phone to carry Android 4.0.

**Ads by Google**

**Introducing Galaxy Nexus**
Simple, Beautiful, Beyond Smart
Now with Android 4.0
google.com/nexus

**BlackBerry® Curve™ 9350**
The new, easy-to-use BlackBerry
Curve 9350  Learn more today
BlackBerry.com/BlackBerryCurve

**HTC® - Official Site**
We Know That a Phone is More
Than a Phone - It is Part of You.
www.HTC.com

**More from Tecca**


News, how-to guides and more at tecca.com to help you get the most out of your technology.

**Videos you may be interested in**

[Sponsored Link]
53 Year Old Mom
Looks 25
LifeStylesAlert.com
by Taboola
More videos

New Vegas? Florida considers mega casinos
Obama calls Boehner, Reid amid tax cut sta...

**Ads by ADBLADE**
Today's Offers   Home Refinance   Daily Deals

 These 4 things happen right before a heart attack. Know these signs before it's too late.

 50% unemployment & 90% Dow crash also predicted.

 If you owe less than $729K, the government may pay you up to $5000 to make your mortgage payment.

 1 simple rule to making a fortune overnight...

 Would you support Newt Gingrich for President? Vote in Newsmax's urgent national poll.

 Dallas - New trick allows any Texas resident to get extremely cheap car insurance.

**Most Popular**

**Stories**
Frankincense threatened by conditions in...
Digital cameras hold their own against...
Facebook Timeline: 9 things you need to know
Microsoft pulls out of CES after 2012
Ice Cream Sandwich: What to expect from...

**Videos**
Raw video: Plane crashes onto busy N.J. highway
Former NFL player Ben Utecht making notes as musician
NJ plane crash kills investment bankers, family

**Photos**
Snowflakes
Beautiful Instagram photos

Improvements include basic things like red-eye reduction, cropping and straightening, and Hipster filters that add Instagram-like effects to your photos. The camera also has a single-motion panoramic mode, allowing you to take panoramic shots quickly and easily.

**Voice typing:** Android has had voice recognition capabilities for a while now, but Ice Cream Sandwich takes things a bit further by allowing you to say what you want to type. The feature will likely come in handy when you need to send a message while driving or when you need to keep your hands elsewhere.

**Improved contacts and voicemail:** Ice Cream Sandwich improves how Android displays your contacts with the People app. The app lets you see at a glance how you're connected to someone, as well as check out that person's latest moves on social networking sites. The OS also integrates visual voicemail, which lets you view and play each of your voicemails individually rather than having to listen to all of your messages at once. Voicemail can be sped up or slowed down while you're listening.

**Face unlock:** More a parlor trick than an actual security feature, phones and tablets running Ice Cream Sandwich can be unlocked using your face rather than a secret code. Early tests of the feature have shown that a phone can be unlocked with a picture of you rather than your actual face, and your phone may have trouble recognizing you depending on the lighting where you are and whether or not you're wearing makeup. Still, it's a clever little trick to have up your smartphone sleeve.

**Android Beam:** Android Beam lets you "beam" content back and forth between two phones by holding them together. For instance, if you had pulled up directions to a restaurant and wanted to share them with a friend, you can hold your phone up to your friend's handset and use Android Beam to load the exact same map on your friend's phone.

**Data usage graph:** With the rising cost of data plans and the extinction of the unlimited plan, monitoring the amount of data you use on your phone has become more important. The data usage graph in Ice Cream Sandwich helps you track your data usage, as well as see what apps are using the biggest share of your monthly plan, so you can zero in on any problems you have. Set up alerts to let you know when you're reaching your monthly data allotment and disable the data hogs.

**Other improvements:** Ice Cream Sandwich adds a number of other small tweaks and improvements such as the ability to take screenshots, save web pages to view offline, and create folders for apps. There's also a new calendar app with pinch-to-zoom functionality.

**Will all phones have Ice Cream Sandwich?**

The first phone to be released running Ice Cream Sandwich was the Galaxy Nexus. Most Android phones and tablets released in 2012 will likely be running the operating system; however, we're still likely to see at least a few phones running Gingerbread and tablets running Honeycomb come to stores as well.

In order for a manufacturer to use Ice Cream Sandwich on a phone, the phone maker has to test the OS on the handset and make sure it works with any of its own software it wants to put on the phone. (In the phone world, the software a manufacturer puts on top of the operating system on its phones is called a skin.)

The Galaxy Nexus is pure Android in that it doesn't have any type of skin on top of Ice Cream Sandwich. Those phones that do have skins, such as handsets made by HTC, Motorola, and others by Samsung, will need to be tested running the OS and their software customized before they can be released. Depending how that process goes, some devices may be released running an older version of Android, and your existing Android device may or may not wind up getting the update.

Not sure if Ice Cream Sandwich is right for you? You can give Android 4.0 and the Galaxy Nexus a try on the web for free.

**More from Tecca:**

Everything you need to know about the Galaxy Nexus and Android Ice Cream Sandwich

Tech accessories

Most Popular E-mail Newsletter

**Sign up to get:**
Top viewed stories, photo galleries and community posts of the day

**Most popular right now:**
Gerard Butler has 'near death' surfing mishap



 Sign up for USA TODAY E-mail newsletters

**USA TODAY Digital Services**
Mobile | E-Newsletters | RSS | Twitter | Podcasts | Widgets | e-Edition | USA TODAY for iPad | Kindle Edition | Print Edition | Subscribe to paper
Reprints & Permissions | USA TODAY Topics | Reporter Index | Corrections/Clarifications | Contact Us | Archives

Android OS chart: Comparing the major versions

Android Fragmentation: What it is and how it affects your mobile phone

*For more information about reprints & permissions, visit our FAQ's. To report corrections and clarifications, contact Standards Editor Brent Jones. For publication consideration in the newspaper, send comments to letters@usatoday.com. Include name, phone number, city and state for verification. To view our corrections, go to corrections.usatoday.com.*

Posted 2d 3h ago | Updated 2d 3h ago                                              

| **More from USATODAY** | **More from the web** |
|---|---|
| **Feet of All-American Kenyan runner amputated** *USATODAY.com in On Deadline* | **Lindsey Vonn: Downhill Fast** *http://www.redbulleta.com* |
| **Homeless man's decision to return $3,300 changed his life** *USATODAY.com in On Deadline* | **VIDEO: See what happens when metal is put in a microwave** *YouTube* |
| **Frankincense threatened by conditions in Ethiopia** *USATODAY.com in Tech* | **5 Android Superphones Aimed at Apple** *TheStreet* |
| **Apple wins patent fight with HTC** *USATODAY.com in Tech* | **Nine Hilariously Awkward Facebook Interactions** *PBH Network* |
| **GOP leaders: Pipeline stays in payroll tax bill** *USATODAY.com in News* | **Grover Norquist's Letter to Santa Claus** *The Fiscal Times* |
| | **[?]** |

*USA TODAY is now using Facebook Comments on our stories and blog posts to provide an enhanced user experience. To post a comment, log into Facebook and then "Add" your comment. To report spam or abuse, click the "X" in the upper right corner of the comment box. To find out more, read the FAQ and Conversation Guidelines.*

Add a comment...

                                                                    [ Comment ]


**Paul Wills** · Middle Tennessee State University
I'm excited... should be just in time for my upgrade.
Reply · Like· 6 hours ago


**Richard McGrath**    Top Commenter · Works at Kids Only
I just got the Gingerbread update, hope I get Ice Cream Sandwich
Reply · Like· Yesterday at 3:03pm


**Sergio Juara**
ya se esta bajando el sandwich helado!
Reply · Like· Monday at 1:10pm

Facebook social plugin

Home | News | Travel | Money | Sports | Life | Tech | Weather          Visit our Partners: USA WEEKEND | USA TODAY LIVE | Sports Weekly | Education | Space.com | Travel Tips

Contact us | Advertise | Pressroom | Media Lounge | Jobs | FAQ | Reprints/Permissions | Privacy Notice/Your California Privacy Rights | Ad Choices | Terms of Service | Site Index

© 2011 USA TODAY, a division of Gannett Co. Inc.

23

# VELLTURO
# EXHIBIT 23

# BUSINESS
SAI **INSIDER**

Home > Collections > Android

Ads by Google





## Samsung Is Going Right For Apple Fanboys' Jugular With Its Latest Commercial

Steve Kovach | November 22, 2011 | 60,968 | 97

| Recommend | 45 | | 5 | | 7 | | 2 | |

I got a good laugh out of this one.

Samsung is kicking off a new ad campaign this week, directly taking a swipe at Apple fanboys and the iPhone and promoting its flagship Galaxy S II line of Android phones.

I mostly use Apple gear, including an iPhone, and even I thought the ad was clever.

It's an interesting take on a smartphone campaign. Instead of touting specs and features, Samsung is going right for Apple's jugular, mocking the fanboy culture while saying "hey, there are other great smartphones out there too."



Ads by Google

**Small Business Software**
The Leading Security and Backup Software From Symantec. Buy Now!
www.symantec.com/Store

**Introducing Google Wallet**
Make Your Phone Your Wallet Fast, Secure with Citi® MasterCard®
Google.com/Wallet

**Find More Stories About**

Android

**Related Articles**

How Apple Can Survive Without Jobs
October 7, 2011

Android Has The Eyeballs, iPhone Has The Money
April 14, 2011

How Can You Market To Android and iPhone Users? Find Out Tomorrow
October 31, 2011

It's a ballsy move. And it's sure to attract first time smartphone buyers as opposed to those already married to their iPhones.

I got to chat with two Samsung execs behind the new campaign, Todd Pendleton, Samsung's Chief Marketing Officer, and Brian Wallace, Samsung's VP of Strategic Marketing, about why the company decided to take this route with the new campaign.

Before I get into what they said, you really should watch the ad first:

More ads are coming soon. They'll hit Samsung Mobile's Facebook page first and start airing with football games on Thanksgiving day.

Now for what drove the campaign. Here's my Q&A with Pendleton and Wallace:

**BI:** Start off with the history of this new campaign. Where did the idea come from?

**Pendleton:** We've already done a great job at promoting the Galaxy S II from Samsung's point of view. Now we want to show the voice of the consumer and play into the conversations and debate going on in a real way.

**BI:** What about the Galaxy Nexus? Isn't that supposed to be your flagship phone this year?

**Pendleton:** They're both a big thing. Right now the GSII is the main lead product. GSII is a great product for us and we feel it's the best smartphone on the market today. There will be future work on the Galaxy Nexus next year.

**BI:** Is the goal of the campaign to get iPhone users to switch or pull in people buying a smartphone for the first time?

**Wallace:** We're not targeting fanboys. We're not going to convert them. We're using them as a foil to target current Android users upgrading to a new phone and people entering the smartphone market for the first time.

Ads by Google

Registration on or use of this site constitutes acceptance of our Terms of Service and Privacy Policy.

* Copyright © 2011 Business Insider, Inc.  |  Index by Date

**Overstock iPads - $43.20**
32GB Apple iPads for $43.20. 1 Per Customer. Limited Quantities.
www.NoMoreRack.com/iPad  |  Index by Date
Disclaimer

**Smartphone Blowout Sale**
Smartphone Up To 53% Off 2011 Holiday Season Sale Has Begun!
BestPrices247.net/Xmas-Deals

**BI:** Why is the focus more on poking fun at the Apple culture as opposed to what sets the Galaxy S II apart from the iPhone?

**Pendleton:** I don't think it's poking fun. We wanted everyone to be aware of the GSII. Everyone knows about the lines for the iPhone launches. We want to use that as a device to show that the next big thing is already here.

**Wallace:** It's not so much as making fun as Apple culture. It's people not thinking rationally on this. They're allowing a brand to define who they are. That's not exclusive to Apple, either.

**BI:** Are you worried about alienating iPhone owners who may want to switch?

**Pendleton:** No, I think this is done with a wink and a smile. Just from initial reactions, even Apple owners and lovers are talking about this in a positive way. We're seeing positive quotes from people out there who may no be willing to buy our product.

**BI:** Why do you keep making the "4G" claim in the ad? The iPhone 4S on AT&T runs on the carrier's HSPA+ "4G" network, just like the Galaxy S II does.

**Wallace:** Yes, we thought of that. There's a lack of clear definition about what 4G is. When you go to technical speed comparisons [between the iPhone 4S and Galaxy S II], those speak for themselves. We clearly have faster networks than the iPhone.

*[Editor's note: There are a lot of variables to "4G" data speeds. Take that claim with a grain of salt]*

**BI:** Is this the only video in the campaign or is there more?

**Wallace:** There'll be a 90 second version launching tomorrow [November 23] and a series of three 30 second spots and three 15 second spots. All will <u>launch</u> on Facebook first. The shorter spots go into individual storylines of the characters.

Ads by Google

**New Epson WorkForce® Pro**
Fast. Reliable. Affordable. Explore Epson's new WorkForce Pro.
Epson.com/Workforce

**Xpert Financial**
Capital raising & trading platform. The new way to raise capital.
www.xpertfinancial.com/

**Featured Articles**







If You Break The Rules On Google+, You Can Lose All Google Services

How To Hack Facebook In 51 Seconds

Here's The Old Bain Capital Photo Everyone Will Use To Attack Mitt Romney

**More:**

Getting Ice Cream Sandwich On Your Android Phone Isn't As Far Off As We Thought

Home Prices Will Continue To Plunge, And 2013 Will Be The Worst Year For Foreclosures In History

Former Dutch Politician: The Euro Will Collapse, Get Ready For The 'Neuro'

The New National Defense Authorization Act Is Ridiculously Scary

The Media's Blackout Of The National Defense Authorization Act Is Shameful

How To Win at QuiBids Auctions—Which Might Just Mean Stay Away

**The Water Cooler**
97 comments

24

# VELLTURO
# EXHIBIT 24

IDC Insights:   ENERGY   FINANCIAL   GOVERNMENT   HEALTH   MANUFACTURING   RETAIL

Search   Advanced   English

Select a Region/Country Site

Login | Register

HOME      ABOUT IDC      ANALYSTS      PRODUCTS + SERVICES      EVENTS      My IDC

About IDC      Methodology      Management      Worldwide Offices      Careers at IDC      IDC Media Center

## About IDC

International Data Corporation (IDC) is the premier global provider of market intelligence, advisory services, and events for the information technology, telecommunications and consumer technology markets. IDC helps IT professionals, business executives, and the investment community make fact-based decisions on technology purchases and business strategy. More than 1000 IDC analysts provide global, regional, and local expertise on technology and industry opportunities and trends in over 110 countries worldwide. For more than 47 years, IDC has provided strategic insights to help our clients achieve their key business objectives. IDC is a subsidiary of IDG, the world's leading technology media, research, and events company.

IDC is a wholly-owned subsidiary of International Data Group (IDG), the world's leading technology media, events and research company. In 2009, IDG had revenues of $3.05 billion and approximately 13,000 employees worldwide. Still privately held, IDG was founded 46 years ago in 1964 with the objective of helping people improve their quality of life around the world by providing information about technology that increases the information and analytical resources available to the human mind. IDG's Founder and CEO Patrick McGovern has had a lifetime interest in understanding the brain and its impact on human behavior. Over ten years ago in 2000, Patrick McGovern and his wife Lore Harp McGovern, committed the largest gift ever to a university to establish the McGovern Institute for Brain Research at MIT. Through their ongoing support of neuroscience research, they are committed to improving human welfare, communication and understanding. Learn more

Learn more about IDC below:

**IDC Insights Research**
Industry-focused advice for IT buyers

**IDC Energy Insights** assists energy businesses and IT leaders in making more effective technology decisions by providing insightful fact-based research and consulting services. Our global research analyzes and advises on business and technology issues facing the utility and oil & gas industries.



Rotate



▸ Methodology      ▸ Vendor Briefings      ▸ Worldwide Offices

▸ Careers      ▸ Management      ▸ Media Center

**Related Links**

IDC Benefits
IDC Culture
Employee Insights



IDC's expansion efforts validated

A report by Outsell, Inc.

**Privacy:** At IDC, we are committed to protecting your privacy. View IDC's privacy policy.

Home | About IDC | Analysts | Products + Services | Events | My IDC

IDC Corporate USA
5 Speen Street
Framingham, MA
01701
+1.508.872.8200

Contact IDC | RSS/Feeds | Follow IDC on Twitter
Share:
Careers | Customer Service | Sales | WW Offices | Web Rights & Licensing | Privacy Policy | Terms of Use | Trademarks

Copyright 2011 IDC.
All rights reserved.



IDC Management led by president and CEO Kirk Campbell, IDC's veteran management team guides a group of 1,500 global employees, including more than 1,000 of the industry's most knowledgeable and thought-provoking market experts. Under its dynamic leadership, IDC has become the premier global provider of market intelligence, advisory services, and events for the information technology, telecommunications, and consumer technology markets.
Learn More



As the world's leading provider of technology intelligence, industry analysis, market data, and strategic and tactical guidance, we can't afford to wait for things to happen. That's why our people are the industry's sharpest and most forward thinking. IDC is connected to a rich web of resources, benefits, and people as a division of IDG, the world's leading IT media, research, and exposition company.
Learn More



IDC employs a number of assets that set us apart from other market research firms. Our comprehensive coverage promotes understanding of multiple industries. Additionally, our "glocal" research model, which is our study of both local and regional markets "on the ground," helps us to understand the nuances of local country markets while improving our global coverage. By promoting research standards and methodologies worldwide, we ensure forecast and analysis consistency across a wide range of geographies and coverage areas.
Learn More



More than 1,000 IDC analysts provide global, regional, and local expertise on technology and industry opportunities and trends in over 110 countries worldwide. These industry experts host thousands of companies a year and provide clients with the depth and breadth of research needed for success in the global IT marketplace. These meetings cover topics such as product and strategy updates, messaging formulation sessions, and executive briefings from top-level management.

To request a briefing, please click here.



With more than 1,000 IDC analysts in over 50 countries, IDC provides global, regional, and local expertise on technology and industry opportunities and trends in over 110 countries worldwide. IDC helps IT professionals, business executives, and the investment community make fact-based decisions on technology purchases and business strategy. Our analysts analyze the future of IT, telecommunications, and consumer technology markets worldwide, with regional research hubs in Massachusetts, Florida, London, Prague, Dubai, Singapore, and Hong Kong.
Learn More



As a central resource for news and information from IDC, the Media Center provides an archive of IDC and IDC Insights press releases from the previous eighteen months with a dedicated search function. An RSS Feed can also be created for those interested in having IDC press releases delivered directly to their RSS readers. Other resources include contact details for IDC's worldwide media relations team, links to IDC's research analysts and teams, and IDC's quotation guidelines.
Learn More

25

100 LB   BLUEBIRDonline.com (888) 477 - 0700   100 LB Style

# VELLTURO
# EXHIBIT 25



- Consumer
- Featured Insights
- Global
- Media + Entertainment
- Online + Mobile
- Reports + Downloads

nielsen.com | contact us | careers

 

Search the archive...

Home » Consumer, Nielsen News, Online + Mobile

| Email | 233 | | 177 | | 282 | | 73 | | 10 |

# Smartphones to Overtake Feature Phones in U.S. by 2011

March 26, 2010

*Roger Entner, Senior Vice President, Research and Insights, Telecom Practice*

The iPhone, Blackberry, Droid and smartphones in general dominate the buzz in the mobile market, but only 21% of American wireless subscribers are using a smartphone as of the fourth quarter 2009 compared to 19% in Q3 2009 and 14% at the end of 2008. We are just at the beginning of a new wireless era where smartphones will become the standard device consumers will use to connect to friends, the internet and the world at large. The share of smartphones as a proportion of overall device sales has increased to 29% for phone purchasers in the last six months and 45% of respondents to a Nielsen survey indicated that their next device will be a smartphone. If we combine these intentional data points with falling prices and increasing capabilities of these devices along with a explosion of applications for devices, we are seeing the beginning of a groundswell. This increase will be so rapid, that by the end of 2011, Nielsen expects more smartphones in the U.S. market than feature phones.



### The Smartphone User

Slightly more males than females are getting smartphones (53% versus 47%) which is what we would expect for technical early adopter products. In terms of demographics, Hispanic Americans and Asians are slightly more likely to have a smartphone than what their share of population would indicate, which is a trend we see in the adoption of other mobile data services. While smartphones started out in the business segment, two-third of today's buyers of smartphones are personal users.

### Loyalty

In the last six months, roughly 77% of new smartphone buyers remained loyal to their wireless operator, while 18% switched to a new provider to get their new smartphone with the remaining percentage made up of first-time smartphone buyers. Interestingly enough, the percentage of people who switched carriers and got a new smartphone is not higher than that of the average wireless subscriber.



This indicates that the portfolio of the wireless carriers in general is robust enough to prevent any wide-spread smartphone flight from one carrier to the other, with very few exceptions. The added bonus for wireless carriers is that smartphone owners are significantly more satisfied (81%) with their device than feature phone owners (66%).

**Features, features, features**
Smartphones show higher application usage than feature phones even at the basic built-in application level. During Nielsen's Mobile Insights survey we asked the respondents about features they've used in the last 30 days. The good news for the smartphone market is that people are actually taking advantage of the device capabilities.

The percentage of people who use their phone for only voice communications drops from 14% among new feature phone owners to 3% of smartphone owners. The use of the built-in camera and video capability jumps by almost 20% for both categories, due to the generally better quality and user friendliness of the features. Smartphones also often have a better speaker which translates into more frequent usage from about half of feature phone owners to about two-thirds of smartphone owners. Not surprisingly the use of Wi-Fi increases 10-fold from 5% for feature phone owners to 50% for smartphone users to satisfy the need for fast downloads.

| For press inquiries or for more information on this article contact Nielsen |
| --- |

Tags: Android, Blackberry, feature phone, iPhone, mobile phones, mobile video, mobile Web, Roger Entner, smart phone, smartphone

**Related Posts**

- U.S. Smartphone Market: Who's the Most Wanted?
- Games Dominate America's Growing Appetite for Mobile Apps
- Android Soars, but iPhone Still Most Desired as Smartphones Grab 25% of U.S. Mobile Market
- iPhone vs. Android
- The State of Mobile Apps

Like       8 people liked this.

Comments for this page are closed.

**Showing 12 comments**                                                    Sort by newest first

 **find books**

Great article. Interesting how many people have smartphones and how loyal they become to their wireless companies. Anyone know the actual amount of smartphone users vs. non-smartphone users now?

7 months ago  2 Likes                                                              Like

 **e-onlinedata**

mobile commerce will be on the rise as well as more consumers use their phones for shopping online and finding the best deals. Merchants too will benefit from the rise in smart phone use with the ability to use secure swipe technology on their mobile phones.

9 months ago                                                                       Like

 **Guest**

Is there any research that breaks out rural areas? I live and work in a rural community and have to wonder how accurate these trends are for us.

1 year ago  3 Likes                                                                Like

 **Laurie**

I just got a new phone and debated between a smart phone and a feature phone. The only reason I was even considering a smart phone was because my employer picks up a portion of my bill and I thought a smart phone might be handy for work purposes. I have no desire to own (or pay for) a smart phone for personal use. In the end, I opted for a feature phone, since I primarily use my phone for calling (no home phone), texting, and taking photos. I can update my Facebook status and post pics there through text, so I don't need anything else. I'm 25, but I just don't like the idea of being any more dependent on my cell phone than I already am.

1 year ago  7 Likes                                                                Like

spanish immersion

26

# VELLTURO
# EXHIBIT 26



- Consumer
- Featured Insights
- Global
- Media + Entertainment
- Online + Mobile
- Reports + Downloads

nielsen.com | contact us | careers



Search the archive...

Home » Online + Mobile

Email  1          1          2          0          0

# Generation App: 62% of Mobile Users 25-34 own Smartphones

November 3, 2011

Nielsen's third quarter survey of mobile users reveals that while only 43 percent of all US mobile phone subscribers own a smartphone, a mobile phone with a powerful operating system, the vast majority of those under the age of 44 now have smartphones. In fact, 62 percent of mobile adults aged 25-34 report owning smartphones. And among those 18-24 and 35-44 years old the smartphone penetration rate is hovering near 54 percent.

Other groups show slightly lower penetration rates. Around 40 percent of 12-17 year-old teens and 40 percent of 45-54 year-olds reported owning a smartphone, as opposed to a more basic feature phone.

After younger adults, the segment with the second fastest-growing smartphone penetration rate is those aged 55-64. Smartphone penetration among this older group is only 30 percent, but it jumped 5 percent this quarter.

As the smartphone market continues to expand, Android remains the most popular smartphone operating system in the United States, with 43 percent of the market, while Apple is the top smartphone manufacturer, with 28 percent of smartphone consumers sporting an Apple iPhone.





For press inquiries or for more information on this article contact Nielsen

Tags: Android, iPhone, Mobile, smartphones, telecom

27

# VELLTURO
# EXHIBIT 27

Samsung Beats Apple as 2011's No.1 Smartphone Maker                                                Page 1 of 1





## Samsung Beats Apple as 2011's No.1 Smartphone Maker

**ARTICLE DATE : January 27, 2012**

**By Chloe Albanesius**

With 37 million iPhones sold, it's no surpise that Apple dominated the
smartphone market during the fourth quarter, but for 2011 as a whole,
Samsung managed to edge out Cupertino as the year's top smartphone
manufacturer.

According to separate reports from Strategy Analytics and IHS Suppli,
Samsung's Galaxy line of devices help push it past Apple's iPhone last
year as the battle between Android and iOS continued.



Samsung shipped 95 million smartphones in 2011, an "explosive"
increase of 278 percent from 25 million in 2010, ISuppli said.

"Samsung advanced in 2011 because of its strategy of offering a
complete line of smartphone products, spanning a variety of price
points, features and operating systems," Wayne Lam, a senior analyst
of wireless communications at IHS, said in a statement. "This enabled
Samsung to move past perennial market leader Nokia and to slightly
exceed Apple's total for the year."

There were reports yesterday that Samsung would not be launching the
Samsung Galaxy S III at next month's Mobile World Congress. When
asked about that during an earnings call this morning, Samsung vice president Younghee Lee said "we are still reviewing several
options [about] when to launch, so we'll let you know when it's decided," according to SammyHub.com.

Apple still came in number two with 93 million smartphones shipped, thanks to the October releease of the iPhone 4S, up from 47
million in 2010.

But while Android-based Samsung devices thrived, similar devices from Motorola and Sony Ericsson did not fare as well.

"The relatively small growth of Sony Ericsson and Motorola may indicate that the Android smartphone market is becoming too
crowded as the various licensees compete for limited consumer mindshare and shelf space," Lam said.

Strategy Analytics reached similar conclusions.

"While Apple took the top spot in smartphones on a quarterly basis, Samsung became the market leader in annual terms for the
first time with 20 percent global share during 2011," Neil Mawston, executive director at Strategy Analytics, said in a statement.
"With global smartphone shipments nearing half a billion units in 2011, Samsung is now well positioned alongside Apple in a two-
horse race at the forefront of one of the world's largest and most valuable consumer electronics markets."

Nokia, meanwhile, took a dive as it worked to produce the Windows Phone-based Lumias, which debuted at the end of 2011.

"Nokia's global smartphone market share halved from 33 percent in 2010 to 16 percent in 2011," said Tom Kang, Strategy
Analytics director. "A lackluster touch-screen smartphone portfolio and a limited presence in the huge United States market caused
Nokia's shrinkage last year. Nokia's partnership with Microsoft will be very much in focus during 2012, and the industry will be
watching closely to see how swiftly the two companies can expand in the high-value 4G LTE market that is rapidly emerging
across the United States, Japan and elsewhere."

Nokia said yesterday that it has sold more than 1 million Lumia devices since their debut. The low-end Lumia 710 arrived in the
U.S. earlier this month, while the high-end Lumia 900 is expected in the coming months.

Copyright (c) 2012 Ziff Davis Inc. All Rights Reserved

30

100 LB BLUEBIRDonline.com (888) 477 - 0700 ♻ 100 LB Style

# VELLTURO
# EXHIBIT 30



## Macquarie
## Equities Research
The Asia Specialist



**KOREA**

| 005930 KS | | **Outperform** |
|---|---|---|
| **Price 29 Oct 10** | | **Won745,000** |

| 12-month target | Won | 980,000 |
|---|---|---|
| Upside/Downside | % | 31.5 |
| Valuation | Won | 980,000 |
| - Price To Book | | |

**GICS sector**

**Semiconductors & Semiconductor Equipment**

| Market cap | Wonbn | 109,739 |
|---|---|---|
| 30-day avg turnover | US$m | 254.8 |
| Market cap | US$m | 96,253 |
| Number shares on issue | m | 147.3 |

**Investment fundamentals**

| Year end 31 Dec | | 2009A | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|
| Total revenue | bn | 136,32 | 152,06 | 156,18 | 175,87 |
| EBIT | bn | 10,925 | 17,208 | 15,389 | 19,328 |
| EBIT growth | % | 164.3 | 57.5 | -10.6 | 25.6 |
| Reported profit | bn | 9,761 | 14,799 | 13,186 | 16,737 |
| Adjusted profit | bn | 9,761 | 14,558 | 12,864 | 16,329 |
| EPS rep | Won | 57,370 | 86,982 | 77,501 | 98,374 |
| EPS rep growth | % | 76.6 | 51.6 | -10.9 | 26.9 |
| EPS adj | Won | 57,370 | 85,568 | 75,613 | 95,977 |
| EPS adj growth | % | 83.6 | 49.2 | -11.6 | 26.9 |
| PER rep | x | 13.0 | 8.6 | 9.6 | 7.6 |
| PER adj | x | 13.0 | 8.7 | 9.9 | 7.8 |
| Total DPS | Won | 8,000 | 12,500 | 8,000 | 8,000 |
| Total div yield | % | 1.1 | 1.7 | 1.1 | 1.1 |
| ROA | % | 11.8 | 14.1 | 11.1 | 12.7 |
| ROE | % | 14.9 | 18.1 | 13.6 | 15.1 |
| EV/EBITDA | x | 5.0 | 3.7 | 3.7 | 3.2 |
| Net debt/equity | % | -15.7 | -15.7 | -19.2 | -25.9 |
| P/BV | x | 1.7 | 1.4 | 1.3 | 1.1 |

**005930 KS rel KOSPI performance, & rec history**

*Note: Recommendation timeline - if not a continuous line, then there was no Macquarie coverage at the time or there was an embargo period.*

Source: FactSet, Macquarie Research, October 2010

(all figures in Won unless noted)

**Daniel Kim**
+82 2 3705 8641    Daniel.dw.Kim@macquarie.com
**Woo Jin Gwak**
+82 2 3705 8771    woojin.gwak@macquarie.com

29 October 2010

# Samsung Electronics
## Galaxy S phone keeps shining

### Event

- We provide a few key takeaways and implications from the 3Q10 results of Samsung Electronics (SEC).

### Impact

- **3Q10 OP in line with pre-guidance.** Without the one-off provision of Won230bn on a few patent-related issues, OP would have been Won5.10tr instead of Won4.87tr (down 3% QoQ and up 15% YoY). Management said earnings were inflated by Won200bn on a favourable forex rate. Guidance on 4Q10 is mixed – positive on handsets/TVs and negative on memory chips/LCDs. It expects 2011 to normalise with a slow 1H and strong 2H.

- **Record high semiconductor earnings with OPM of 32%.** Despite rapidly falling PC DRAM prices in September, SEC's advanced tech migration to 46nm/35nm along with 25% bit growth helped to expand its DRAM margin. It is interesting to see that SEC was more cautious on the mobile DRAM market in 2011 than Hynix (000660 KS, Won23,150, UP, Won24,000). Management remains optimistic on NAND due to significant growth in the embedded NAND and SSD markets.

- **Far better TFT-LCD profits than its peers.** This division's operating margin of 6.4% exceeded LG Display's (034220 KS, Won38,500, OP, TP: Won50,000) 2.7% and AUO's (2409 TT, NT$30.55, OP, NT$38) 0.2%. Samsung Mobile Display contributed 30% to LCD profits, thanks to booming AMOLED demand.

- **Strong growth momentum confirmed in handset division.** SEC's handset business beat the 10% OPM of the entire telecom division; considering the weak network business (7% of the telecom division) in 3Q10. SEC appears confident about maintaining a 10%+ margin in 4Q10, given the continued success of the Galaxy S phone and planned launch of low-end smartphones.

- **Digital Media division performance was disappointing.** Home appliance posted bigger losses due to higher input costs as well as continued investments. The TV business is estimated to command a lower margin than 3Q's margin at around 1–2%.

### Earnings and target price revision

- No change in earnings and target price.

### Price catalyst

- 12-month price target: Won980,000 based on a Price to Book methodology.

- Catalyst: Memory chip and LCD prices. 2011 capex budget guidance.

### Action and recommendation

- We are encouraged by SEC's resilient 3Q10 earnings in memory and TFT-LCDs, while the handset division should continue to surprise on the upside. Investors should take advantage of the current weak memory market to raise exposure to SEC. An industry leader in various sub-sectors, it is trading at 9x PER and 1.4x book value with 18% ROE. Outperform.

**Please refer to the important disclosures and analyst certification on inside back cover of this document, or on our website www.macquarie.com.au/disclosures.**

Macquarie Research                                                                                    Samsung Electronics

## 3Q10 results analysis

- **One-off expense item has reduced its reported OP by Won230bn.** Without the one-off provision of Won230bn on a few patent-related issues, its OP would have been Won5.10tr instead of Won4.87tr (down 3% QoQ and up 15% YoY). Management stated its earnings were inflated by Won200bn due to a favourable forex rate. With a stronger Korean Won against the US dollar, the forex rate's impact on earnings should be reversed in 4Q10. Its capex budget would rise from Won18.2tr to a close Won20tr for 2010 if the capex of Samsung Mobile Display (SMD), a 50-50 JV with Samsung SDI, is included. SEC's 2011 capex budget should be announced at the 4Q10 results announcement next January. We project a little change in capex for 2011 from 2010.

- **Management guidance on 4Q10 and 2011.** Management's guidance on 4Q10 is mixed: positive on handsets/TVs vs negative on memory chips/LCDs. With headwinds from stronger a Korean Won and unusually slow seasonality in 4Q, management admits sequential earnings could decline in 4Q10 over 3Q10. It expects the normal pattern – slow 1H and strong 2H – to return in 2011.

### Fig 1   SEC 3Q10 earnings table

| (W bn) | Actual 3Q10 | Macq Est 3Q10E | Diff | Actual 2Q10 | Actual 3Q09 | QoQ | YoY |
|---|---|---|---|---|---|---|---|
| Sales | 40,229 | 40,477 | -1% | 37,892 | 35,894 | 6% | 12% |
| GP | 14,212 | 13,731 | 4% | 13,366 | 12,122 | 6% | 17% |
| OP | 4,865 | 4,809 | 1% | 5,014 | 4,222 | -3% | 15% |
| RP | 5,424 | 5,011 | 8% | 5,314 | 4,681 | 2% | 16% |
| NP - rep | 4,455 | 4,009 | 11% | 4,277 | 3,806 | 4% | 17% |
| EBITDA | 7,644 | 7,975 | -4% | 7,721 | 6,832 | -1% | 12% |
| D&A | 2,779 | 3,167 | -12% | 2,707 | 2,610 | 3% | 6% |
| Capex | 5,750 | 4,500 | 28% | 5,090 | 2,000 | 13% | 188% |
| **(Margin)** | | | | | | | |
| GPM | 35.3% | 33.9% | 1.4%p | 35.3% | 33.8% | 0.1%p | 1.6%p |
| OPM | 12.1% | 11.9% | 0.2%p | 13.2% | 11.8% | -1.1%p | 0.3%p |
| RPM | 13.5% | 12.4% | 1.1%p | 14.0% | 13.0% | -0.5%p | 0.4%p |
| NP - rep | 11.1% | 9.9% | 1.2%p | 11.3% | 10.6% | -0.2%p | 0.5%p |
| EBITDA M | 19.0% | 19.7% | -0.7%p | 20.4% | 19.0% | -1.4%p | 0.0%p |
| **(Sales breakdown)** | | | | | | | |
| Semiconductors | 10,660 | 10,602 | 1% | 9,529 | 7,460 | 12% | 43% |
| Memory semi | 7,490 | 7,771 | -4% | 6,712 | 4,690 | 12% | 60% |
| LCD | 8,100 | 8,224 | -2% | 7,763 | 7,760 | 4% | 4% |
| Telecom | 11,120 | 10,132 | 10% | 8,781 | 9,570 | 27% | 16% |
| Handset | 10,380 | 9,564 | 9% | 8,143 | 9,010 | 27% | 15% |
| Digital Media | 14,130 | 14,429 | -2% | 14,543 | 12,900 | -3% | 10% |
| VD | 8,050 | 8,774 | -8% | 8,587 | 7,694 | -6% | 5% |
| Appliance | 3,150 | 2,772 | 14% | 3,167 | 2,520 | -1% | 25% |
| Internal & others | -3,780 | -2,910 | 30% | -2,724 | -1,800 | 39% | 110% |
| **(Sales mix)** | | | | | | | |
| Semiconductors | 26% | 26% | 0%p | 25% | 21% | 1%p | 6%p |
| Memory semi | 19% | 19% | -1%p | 18% | 13% | 1%p | 6%p |
| LCD | 20% | 20% | 0%p | 20% | 22% | 0%p | -1%p |
| Telecom | 28% | 25% | 3%p | 23% | 27% | 4%p | 1%p |
| Handset | 26% | 24% | 2%p | 21% | 25% | 4%p | 1%p |
| Digital Media | 35% | 36% | -1%p | 38% | 36% | -3%p | -1%p |
| VD | 20% | 22% | -2%p | 23% | 21% | -3%p | -1%p |
| Appliance | 8% | 7% | 1%p | 8% | 7% | -1%p | 1%p |
| **(OP breakdown)** | | | | | | | |
| Semiconductors | 3,420 | 3,165 | 8% | 2,903 | 1,090 | 18% | 214% |
| LCD | 520 | 329 | 58% | 880 | 1,200 | -41% | -57% |
| Telecom | 1,130 | 911 | 24% | 622 | 950 | 82% | 19% |
| Digital media | -230 | 145 | -258% | 361 | 960 | -164% | -124% |
| Others | 20 | 236 | -92% | 247 | 22 | -92% | -9% |
| **(Divisional OPM)** | | | | | | | |
| Semiconductors | 32.1% | 29.9% | 2.2%p | 30.5% | 14.6% | 1.6%p | 17.5%p |
| LCD | 6.4% | 4.0% | 2.4%p | 11.3% | 15.5% | -4.9%p | -9.0%p |
| Telecom | 10.2% | 9.0% | 1.2%p | 7.1% | 9.9% | 3.1%p | 0.2%p |
| Digital media | -1.6% | 1.0% | -2.6%p | 2.5% | 7.4% | -4.1%p | -9.1%p |

Source: Company data, Macquarie Research, October 2010

**Fig 2   Key data points summary**

| | 3Q10 | 4Q10E | 2010E | 2011E |
|---|---|---|---|---|
| DRAM bit growth (%QoQ/YoY) | | | | |
| Market | Mid-teens up | About 10% up | High-40% up | Mid-50% up |
| SEC | Mid-20% up | About 10% up | About 70% up | Over mid-50% up |
| DRAM ASP (%QoQ/YoY) - SEC | High-single down | Mid-20% down | Mid-teens up | |
| 46nm and below DRAM portion (%) | Mid-40% | Over 60% year-end | | |
| NAND bit growth (%QoQ/YoY) | | | | |
| Market | About 10% up | High-teens up | About 70% up | About 80% up |
| SEC | About 10% up | High-teens up | About 70% up | About 80% up |
| NAND ASP (%QoQ/YoY) - SEC | Mid-single down | Mid teens down | Mid to high teens down | |
| 35nm and below NAND portion (%) | Slightly over 60% | Over 80% year-end | | |
| LCD ASP (%QoQ/YoY) | Flat | Small down | | |
| LCD shipment (%QoQ/YoY) | -4% | Low-single up | About 20% up | |
| Handset shipment | 71.4mn | | | |
| Market | | Low10% QoQ up | Low 10% up | |
| SEC | | Over 10% QoQ up | Target +270mn | |
| Handset ASP | US$122 | | | |
| LED TV portion out of total LCD TV | 22% | 28% | | |

*PC DRAM price should decline by c 30% in 4Q10
**SSD market will command 10%/14% of total NAND consumptions in 2011/2012
***Cumulative shipment of 7m/2m for Galaxy/Wave
****TV LCD panel unit shipment up by a high-single digit

Source: Company data, Macquarie Research, October 2010

## Semiconductor division: cautious view on mobile DRAM market in 2011

- **Continued market share gain on 25% bit growth in 3Q10.** DRAM bit growth is in line with our expectation (26%). DRAM bit growth amounted to 25% in 3Q10 compared to the industry bit growth of 15%. Management's guidance on 4Q10 is 10%, the same level as that of the industry. This should translate into bit growth rate of 70% for SEC in 2010, far exceeding the industry bit growth rate of the high 40% level. SEC's target is to outperform the estimated industry bit growth of 55% in 2011.

- **ASP fall accelerating in 4Q10.** The pace of its blended DRAM ASP fall should accelerate from 6–8% in 3Q to 25% in 4Q10. This is equivalent to over a 30% price decline in DDR3 for PC commodity DRAMs.  Management expects DRAM pricing to bottom out sometime in 1H11. An encouraging sign is that the BOM cost burden on PC OEMs has greatly been reduced due to the recent shakeout in memory and TFT-LCD prices. In other words, falling memory/LCD/HDD costs provided room of US$50 cost per box for memory contents upgrade. An interesting point is that SEC was much more cautious on the mobile DRAM market than Hynix, which hosted an analyst meeting one day earlier. SEC's argument was that the mobile DRAM market, accounting for only 10% of the total DRAM market, should be crowded next year with a few more new entrants.

- **Optimistic on NAND market.** The NAND bit growth rate is at par with the market: 10% in 3Q10 and in the high-teen range in 4Q10. This is equivalent to 70% bit growth in 2010 and is likely to be 80% in 2011. Below-32nm node output accounted for 60% of NAND output in 3Q and this is likely to rise over 80%. As a result, the company should endure the price erosion in NAND – mid-single digit decline in 3Q10 and mid-teen decline in 4Q10. The company remains optimistic on embedded NAND demand from smartphones/tablet PCs as well as the SSD market, which should absorb 10% of total NAND output in 2011 and 14% in 2012.

**Fig 3    Quarterly OP value mix by division in 3Q10**



Source: Company data, Macquarie Research, October 2010

**Fig 4    DRAM companies' OPM as of 3Q10**



Note: Powerchip and ProMOS based on Bloomberg consensus; Elpida as of 1H11
Source: Company data, Macquarie Research, October 2010

**Fig 5    DRAM bit shipment comparison, % QoQ**

|         | M/S* | 1Q10 | 2Q10 | 3Q10 | 4Q10E | 1Q11E | 2Q11E |
|---------|------|------|------|------|-------|-------|-------|
| SEC     | 36%  | 13%  | 14%  | 25%  | 10%   | 7%    | 12%   |
| Hynix   | 21%  | 6%   | 7%   | 2%   | 20%   | 20%   | 4%    |
| Elpida  | 17%  | -7%  | 8%   | 12%  | 18%   | 28%   | 14%   |
| Micron  | 13%  | 25%  | 17%  | 1%   | 15%   | 15%   | 9%    |
| Others  | 13%  | 12%  | 13%  | 17%  | 13%   | 7%    | 5%    |
| Blended |      | 9%   | 12%  | 14%  | 15%   | 14%   | 9%    |

*Note: Market share as of 2Q10
Source: Company data, Macquarie Research, October 2010

Case 5:12-cv-00630-LHK   Document 12-3   Filed 02/08/12   Page 30 of 44

**Fig 6    Quarterly DRAM and NAND bit growth**



Source: Company data, Macquarie Research, October 2010

**Fig 7    DRAM and NAND ASP, % QoQ**



Source: Company data, Macquarie Research, October 2010

**Fig 8    DDR 3 1Gb spot vs contract**



Source: inSpectrum, Macquarie Research, October 2010

**Fig 9    32Gb MLC spot vs contract**



Source: inSpectrum, Macquarie Research, October 2010

Case 5:12-cv-00630-LHK   Document 12-3   Filed 02/08/12   Page 31 of 44

### TFT-LCD division: commands the industry's best profit margin

- **SEC proved its LCD earnings were more than defensive to the LCD downswing.** Even without SMD's 30% earnings contribution, SEC commands a far better profit margin than its peers, including LG Display and AU Optronics. SEC's better profits are attributable to: 1) its sales mix is highly skewed to TV panels, which were far more profitable than IT panels (notebook and monitor) in 3Q10; 2) it has a strong TV client base such as Samsung itself and Sony in Japan, accordingly maintaining a nearly full utilisation rate.

- **4Q10 guidance.** The company expects a slight price decline in 4Q10 along with low single digit volume growth. According to its guidance, TV channel inventory is back to normal levels thanks to the strong China holiday season sales. Notebook panel demand should grow slightly in 4Q10, while monitor panel demand is likely to be flat.

**Fig 10    TFT-LCD companies comparison**

|  | SEC | LGD | AUO |
|---|---|---|---|
| Sales %QoQ | 4% | 4% | -3% |
| OPM | 6.4% | 2.7% | 0.2% |
| Sales mix |  |  |  |
| Notebook | 13% | 15% | 13% |
| Monitor | 14% | 19% | 13% |
| TV | 73% | 58% | 56% |
| Others | 0% | 8% | 18% |
| ASP (per sqm) %QoQ | 0% | -10% | -6% |
| Volume (k sqm) %QoQ | 4% | 12% | 4% |

Note: SEC's ASP and volume in terms of units; SEC's sales mix based on Macq estimate
Source: Company data, Macquarie Research, October 2010

**Fig 11    Monitor panel price trend**



Source: DisplaySearch, Macquarie Research, October 2010

**Fig 12    TV panel price trend**



Source: DisplaySearch, Macquarie Research, October 2010

### Telecom division: success of the Galaxy S smartphone

- **Strong growth momentum in handset division.** SEC's handset business registered a better than reported 10% OPM for the telecom business; considering the weak network business (7% of the telecom division) in 3Q10. SEC seems confident about maintaining a 10%+ margin in 4Q10, given the continued success of the Galaxy S phone and planned launch of low-end smartphones.

- **Galaxy S a huge hit.** Samsung's premium smartphone, Galaxy S, has sold 7m units since its introduction in June and the company targets to sell 10m units by the end of this year. We maintain that SEC is the major beneficiary of the huge success of Apple's iPhone. SEC successfully positioned itself as a major alternative to Apple's iPhone series to telecom operators as well as end customers. Ironically, SEC's bargaining power has never been higher than now against major telecom operators. Accordingly, we expect SEC to vie for the title of the world's largest handset company in revenue terms in 2011 along with Nokia and Apple.

- **Targets to sell more than 6m units of Galaxy tablet PC in 2011.** SEC plans to introduce its own tablet PC, Galaxy Tab, through major telecom operators worldwide. The estimated tablet PC market size, according to SEC, is 50m units in 2011, and the company claims that it will sell far more than 6m units.

| Fig 13   Smartphone volume and blended handset ASP | Fig 14   Annual handset total shipment |
|---|---|





Source: Company data, Macquarie Research, October 2010                     Source: Company data, Macquarie Research, October 2010

**Fig 15   SEC's financial snapshot (K-IFRS consol basis)**

| (Won bn) | 1Q09 | 2Q09 | 3Q09 | 4Q09 | 1Q10 | 2Q10 | 3Q10E | 4Q10E | 1Q11E | 2Q11E | 3Q11E | 4Q11E | 2009 | 2010E | 2011E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | 28,671 | 32,511 | 35,894 | 39,248 | 34,638 | 37,892 | 40,477 | 39,058 | 34,338 | 37,531 | 40,375 | 44,103 | 136,324 | 152,066 | 156,347 |
| GP | 6,869 | 9,586 | 12,122 | 13,151 | 11,630 | 13,366 | 13,731 | 11,627 | 9,708 | 11,298 | 13,009 | 14,404 | 41,729 | 50,353 | 48,419 |
| OP | 593 | 2,674 | 4,222 | 3,437 | 4,406 | 5,014 | 4,809 | 3,017 | 2,139 | 3,026 | 4,109 | 4,684 | 10,925 | 17,246 | 13,958 |
| RP | 803 | 2,979 | 4,681 | 3,729 | 4,973 | 5,314 | 5,011 | 3,188 | 2,394 | 3,300 | 4,397 | 4,964 | 12,192 | 18,485 | 15,054 |
| NP | 590 | 2,275 | 3,713 | 2,964 | 4,016 | 4,173 | 3,911 | 2,488 | 1,868 | 2,575 | 3,432 | 3,874 | 9,542 | 14,588 | 11,750 |
| EBITDA | 3,338 | 5,284 | 6,832 | 6,047 | 7,278 | 7,721 | 7,975 | 6,248 | 5,413 | 6,335 | 7,530 | 8,181 | 21,500 | 29,222 | 27,459 |
| **(QoQ/YoY, %)** | | | | | | | | | | | | | | | |
| Sales | nmf | 13% | 10% | 9% | -12% | 9% | 7% | -4% | -12% | 9% | 8% | 9% | nmf | 12% | 3% |
| GP | nmf | 40% | 26% | 8% | -12% | 15% | 3% | -15% | -17% | 16% | 15% | 11% | nmf | 21% | -4% |
| OP | nmf | 351% | 58% | -19% | 28% | 14% | -4% | -37% | -29% | 41% | 36% | 14% | nmf | 58% | -19% |
| RP | nmf | 271% | 57% | -20% | 33% | 7% | -6% | -36% | -25% | 38% | 33% | 13% | nmf | 52% | -19% |
| NP | nmf | 286% | 63% | -20% | 36% | 4% | -6% | -36% | -25% | 38% | 33% | 13% | nmf | 53% | -19% |
| EBITDA | nmf | 58% | 29% | -11% | 20% | 6% | 3% | -22% | -13% | 17% | 19% | 9% | nmf | 36% | -6% |
| **(Margin, %)** | | | | | | | | | | | | | | | |
| GP | 24.0% | 29.5% | 33.8% | 33.5% | 33.6% | 35.3% | 33.9% | 29.8% | 28.3% | 30.1% | 32.2% | 32.7% | 30.6% | 33.1% | 31.0% |
| OP | 2.1% | 8.2% | 11.8% | 8.8% | 12.7% | 13.2% | 11.9% | 7.7% | 6.2% | 8.1% | 10.2% | 10.6% | 8.0% | 11.3% | 8.9% |
| RP | 2.8% | 9.2% | 13.0% | 9.5% | 14.4% | 14.0% | 12.4% | 8.2% | 7.0% | 8.8% | 10.9% | 11.3% | 8.9% | 12.2% | 9.6% |
| NP | 2.1% | 7.0% | 10.3% | 7.6% | 11.6% | 11.0% | 9.7% | 6.4% | 5.4% | 6.9% | 8.5% | 8.8% | 7.0% | 9.6% | 7.5% |
| EBITDA | 11.6% | 16.3% | 19.0% | 15.4% | 21.0% | 20.4% | 19.7% | 16.0% | 15.8% | 16.9% | 18.7% | 18.5% | 15.8% | 19.2% | 17.6% |
| **(Balance sheet)** | | | | | | | | | | | | | | | |
| Inventory | 10,229 | 9,952 | 11,428 | 9,839 | 11,716 | 13,825 | 14,247 | 14,437 | 14,667 | 14,909 | 14,997 | 15,319 | 9,839 | 14,437 | 15,319 |
| Total debt | 9,893 | 9,385 | 8,391 | 9,395 | 8,251 | 10,592 | 9,867 | 9,367 | 8,867 | 8,367 | 7,867 | 7,367 | 9,395 | 9,367 | 7,367 |
| Cash & equiv | 12,905 | 13,909 | 17,061 | 20,884 | 20,643 | 20,429 | 21,814 | 23,259 | 23,933 | 23,431 | 24,319 | 25,625 | 20,884 | 23,259 | 25,625 |
| Net debt | -3,012 | -4,523 | -8,670 | -11,489 | -12,392 | -10,062 | -11,947 | -13,892 | -15,066 | -15,064 | -16,452 | -18,258 | -11,489 | -13,892 | -18,258 |
| Equity | 65,111 | 67,215 | 70,272 | 73,045 | 75,239 | 81,697 | 85,705 | 88,255 | 90,170 | 91,707 | 95,224 | 99,196 | 73,045 | 88,255 | 99,196 |
| Net DE ratio | -5% | -7% | -12% | -16% | -16% | -12% | -14% | -16% | -17% | -16% | -17% | -18% | -16% | -16% | -18% |
| **(Cash flow statement)** | | | | | | | | | | | | | | | |
| D&A | 2,745 | 2,610 | 2,610 | 2,610 | 2,872 | 2,707 | 3,167 | 3,230 | 3,274 | 3,309 | 3,421 | 3,497 | 10,575 | 11,976 | 13,501 |
| Capex | 1,020 | 2,000 | 2,000 | 3,080 | 4,743 | 5,189 | 4,500 | 3,500 | 3,500 | 4,500 | 5,000 | 4,500 | 8,100 | 17,932 | 17,500 |
| **Sales breakdown (W bn)** | | | | | | | | | | | | | | | |
| Semi | 5,210 | 6,130 | 7,460 | 8,000 | 8,205 | 9,529 | 10,602 | 8,264 | 8,233 | 8,492 | 9,322 | 9,851 | 26,800 | 36,601 | 35,899 |
| LCD | 4,880 | 5,910 | 7,760 | 7,290 | 6,850 | 7,763 | 8,224 | 7,799 | 6,532 | 7,543 | 8,384 | 8,993 | 25,840 | 30,635 | 31,452 |
| Telecom | 8,760 | 9,100 | 9,570 | 10,170 | 9,180 | 8,781 | 10,132 | 10,335 | 9,527 | 10,169 | 10,845 | 11,479 | 37,600 | 38,429 | 42,020 |
| Digital Media | 10,670 | 12,150 | 12,900 | 15,540 | 12,610 | 14,543 | 14,429 | 15,468 | 12,515 | 14,024 | 14,726 | 16,950 | 51,260 | 57,050 | 58,215 |
| Inter & others | -1,410 | -1,801 | -1,800 | -1,949 | -2,207 | -2,724 | -2,910 | -2,468 | -2,468 | -2,698 | -2,902 | -3,170 | -5,740 | -10,648 | -11,239 |
| Total | 28,110 | 32,510 | 35,890 | 39,250 | 34,638 | 37,892 | 40,477 | 39,058 | 34,338 | 37,531 | 40,375 | 44,103 | 135,760 | 152,066 | 156,347 |
| **Sales mix** | | | | | | | | | | | | | | | |
| Semi | 19% | 19% | 21% | 20% | 24% | 25% | 26% | 21% | 24% | 23% | 23% | 22% | 20% | 24% | 23% |
| LCD | 17% | 18% | 22% | 19% | 20% | 20% | 20% | 20% | 19% | 20% | 21% | 20% | 19% | 20% | 20% |
| Telecom | 31% | 28% | 27% | 26% | 27% | 23% | 25% | 26% | 28% | 27% | 27% | 26% | 28% | 25% | 27% |
| Digital Media | 38% | 37% | 36% | 40% | 36% | 38% | 36% | 40% | 36% | 37% | 36% | 38% | 38% | 38% | 37% |
| **OP breakdown (Wbn)** | | | | | | | | | | | | | | | |
| Semi | -710 | 340 | 1,090 | 1,340 | 1,995 | 2,903 | 3,187 | 1,293 | 674 | 1,019 | 1,591 | 1,799 | 2,061 | 9,378 | 5,082 |
| LCD | -280 | 250 | 1,200 | 530 | 490 | 880 | 329 | 351 | 327 | 573 | 796 | 926 | 1,700 | 2,050 | 2,623 |
| Telecom | 1,120 | 980 | 950 | 1,050 | 1,011 | 622 | 911 | 924 | 793 | 938 | 1,078 | 1,181 | 4,100 | 3,469 | 3,991 |
| Digital Media | 470 | 1,160 | 960 | 480 | 520 | 361 | 145 | 301 | 240 | 346 | 441 | 546 | 3,069 | 1,327 | 1,574 |
| Inter & others | -7 | -56 | 22 | 37 | 389 | 247 | 237 | 149 | 105 | 149 | 202 | 231 | -4 | 1,022 | 688 |
| Total | 593 | 2,674 | 4,222 | 3,437 | 4,406 | 5,014 | 4,809 | 3,017 | 2,139 | 3,026 | 4,109 | 4,684 | 10,925 | 17,246 | 13,958 |
| **OP Contribution by division** | | | | | | | | | | | | | | | |
| Semi | -120% | 13% | 26% | 39% | 45% | 58% | 66% | 43% | 31% | 34% | 39% | 38% | 19% | 54% | 36% |
| LCD | -47% | 9% | 28% | 15% | 11% | 18% | 7% | 12% | 15% | 19% | 19% | 20% | 16% | 12% | 19% |
| Telecom | 189% | 37% | 23% | 31% | 23% | 12% | 19% | 31% | 37% | 31% | 26% | 25% | 38% | 20% | 29% |
| Digital Media | 79% | 43% | 23% | 14% | 12% | 7% | 3% | 10% | 11% | 11% | 11% | 12% | 28% | 8% | 11% |
| **OPM by division** | | | | | | | | | | | | | | | |
| Semi | -13.6% | 5.4% | 14.6% | 16.8% | 24.3% | 30.5% | 30.1% | 15.6% | 8.2% | 12.0% | 17.1% | 18.3% | 7.7% | 25.6% | 14.2% |
| LCD | -5.7% | 4.2% | 15.5% | 7.3% | 7.2% | 11.3% | 4.0% | 4.5% | 5.0% | 7.6% | 9.5% | 10.3% | 6.6% | 6.7% | 8.3% |
| Telecom | 12.8% | 10.8% | 9.9% | 10.3% | 11.0% | 7.1% | 9.0% | 8.9% | 8.3% | 9.2% | 9.9% | 10.3% | 10.9% | 9.0% | 9.5% |
| Digital Media | 4.4% | 9.5% | 7.4% | 3.1% | 4.1% | 2.5% | 1.0% | 1.9% | 1.9% | 2.5% | 3.0% | 3.2% | 6.0% | 2.3% | 2.7% |

Note: 3Q10 numbers are Macq forecast
Source: Company data, Macquarie Research, October 2010

Macquarie Research                                                                                          Samsung Electronics

**Fig 16   SEC earnings driver snapshot**

| | 1Q09 | 2Q09 | 3Q09 | 4Q09 | 1Q10 | 2Q10 | 3Q10E | 4Q10E | 1Q11E | 2Q11E | 3Q11E | 4Q11E | 2009 | 2010E | 2011E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F/x rate (KRW/USD) | 1,416 | 1,286 | 1,251 | 1,160 | 1,125 | 1,168 | 1,187 | 1,100 | 1,050 | 1,050 | 1,050 | 1,050 | 1,278 | 1,145 | 1,050 |
| PC market (mn) | 63.6 | 66.8 | 78.5 | 87.2 | 80.7 | 81.5 | 89.7 | 99.6 | 89.2 | 90.2 | 99.4 | 111.4 | 296 | 351 | 390 |
| %QoQ/YoY | -7% | -2% | 3% | 17% | 27% | 22% | 14% | 14% | 11% | 11% | 11% | 12% | 3% | 19% | 11% |
| Contents / box (GB) | 2.2 | 2.4 | 2.7 | 2.9 | 3.1 | 3.3 | 3.4 | 3.6 | 3.9 | 4.2 | 4.4 | 4.7 | 2.6 | 3.4 | 4.3 |
| %QoQ/YoY | 4% | 10% | 10% | 7% | 7% | 6% | 4% | 6% | 9% | 6% | 6% | 6% | 28% | 31% | 28% |
| LCD TV market (mn) | 27.1 | 30.3 | 37.5 | 45.5 | 36.6 | 37.6 | 43.8 | 53.3 | 39.0 | 41.4 | 49.5 | 61.0 | 141 | 171 | 191 |
| %QoQ/YoY | 27% | 26% | 38% | 34% | 35% | 24% | 17% | 17% | 7% | 10% | 13% | 14% | 32% | 22% | 11% |
| Handset market (mn) | 278 | 286 | 309 | 341 | 303 | 312 | 337 | 390 | 330 | 340 | 367 | 425 | 1,214 | 1,342 | 1,462 |
| %QoQ/YoY | -5% | -6% | 0% | 12% | 9% | 9% | 9% | 14% | 9% | 9% | 9% | 9% | 0% | 11% | 9% |
| **Earnings driver - Semiconductor** | | | | | | | | | | | | | | | |
| DRAM sales (W bn) | 1,665 | 2,050 | 2,630 | 2,994 | 3,440 | 4,459 | 5,076 | 3,643 | 3,490 | 3,797 | 4,425 | 5,184 | 9,338 | 16,618 | 16,896 |
| %QoQ/YoY | | 23% | 28% | 14% | 15% | 30% | 14% | -28% | -4% | 9% | 17% | 17% | | 78% | 2% |
| DRAM bit (1Gb equiv. mn) | 640 | 784 | 870 | 957 | 1,082 | 1,233 | 1,554 | 1,647 | 1,795 | 2,064 | 2,415 | 2,705 | 3,252 | 5,515 | 8,979 |
| %QoQ/YoY | | 22% | 11% | 10% | 13% | 14% | 26% | 6% | 9% | 15% | 17% | 12% | | 70% | 63% |
| DRAM ASP (1Gb. US$) | 1.8 | 2.0 | 2.4 | 2.7 | 2.8 | 3.1 | 2.8 | 2.0 | 1.9 | 1.8 | 1.7 | 1.8 | 2.3 | 2.6 | 1.8 |
| %QoQ/YoY | | 11% | 19% | 12% | 5% | 10% | -11% | -27% | -8% | -5% | 0% | 5% | | 14% | -32% |
| DRAM cost per bit (1Gb. US$) | 2.5 | 2.1 | 2.0 | 2.3 | 1.8 | 1.7 | 1.7 | 1.7 | 1.6 | 1.5 | 1.3 | 1.3 | 2.2 | 1.7 | 1.4 |
| %QoQ/YoY | | -14% | -6% | 14% | -22% | -2% | -3% | -2% | -2% | -10% | -10% | 2% | | -22% | -17% |
| NAND sales (W bn) | 1,282 | 1,641 | 1,858 | 2,053 | 2,004 | 2,288 | 2,480 | 2,004 | 1,900 | 1,992 | 2,107 | 1,856 | 6,835 | 8,775 | 7,855 |
| %QoQ/YoY | | 28% | 13% | 10% | -2% | 14% | 8% | -19% | -5% | 5% | 6% | -12% | | 28% | -10% |
| NAND bit (8Gb equiv. mn) | 455 | 496 | 563 | 599 | 689 | 855 | 1,034 | 1,158 | 1,286 | 1,478 | 1,745 | 1,884 | 2,113 | 3,736 | 6,393 |
| %QoQ/YoY | | 9% | 14% | 6% | 15% | 24% | 21% | 12% | 11% | 15% | 18% | 8% | | 77% | 71% |
| NAND ASP (8Gb. US$) | 2.0 | 2.6 | 2.6 | 3.0 | 2.6 | 2.3 | 2.0 | 1.6 | 1.4 | 1.3 | 1.2 | 0.9 | 2.6 | 2.0 | 1.2 |
| %QoQ/YoY | | 29% | 3% | 12% | -12% | -11% | -12% | -22% | -10% | -9% | -10% | -18% | | -20% | -43% |
| NAND cost per bit (8Gb. US$) | 2.1 | 2.0 | 1.9 | 2.2 | 2.0 | 1.5 | 1.3 | 1.2 | 1.3 | 1.1 | 1.0 | 0.9 | 2.0 | 1.4 | 1.1 |
| %QoQ/YoY | | -1% | -7% | 14% | -10% | -22% | -15% | -5% | 5% | -12% | -12% | -12% | | -29% | -27% |
| **Earnings driver - LCD** | | | | | | | | | | | | | | | |
| LCD sales (W bn) | 4,880 | 5,910 | 7,760 | 7,290 | 6,850 | 7,763 | 8,224 | 7,799 | 6,532 | 7,543 | 8,384 | 8,993 | 25,840 | 30,635 | 31,452 |
| %QoQ/YoY | | 21% | 31% | -6% | -6% | 13% | 6% | -5% | -16% | 15% | 11% | 7% | | 19% | 3% |
| LCD shipment (k sqm) | 4,075 | 5,837 | 6,779 | 7,013 | 7,058 | 7,440 | 8,324 | 8,988 | 8,790 | 9,669 | 10,968 | 12,182 | 23,704 | 31,809 | 41,609 |
| %QoQ/YoY | | 43% | 16% | 3% | 1% | 5% | 12% | 8% | -2% | 10% | 13% | 11% | | 34% | 31% |
| LCD ASP (US/sqm) | 639 | 698 | 794 | 779 | 805 | 796 | 719 | 663 | 633 | 618 | 611 | 586 | 739 | 740 | 610 |
| %QoQ/YoY | | 9% | 14% | -2% | 3% | -1% | -10% | -8% | -5% | -2% | -1% | -4% | | 0% | -18% |
| SMD sales (W bn) | 522 | 962 | 1,019 | 1,132 | 574 | 1,059 | 1,121 | 1,246 | 691 | 1,273 | 1,348 | 1,498 | 3,635 | 4,000 | 4,810 |
| %QoQ/YoY | | 84% | 6% | 11% | -49% | 84% | 6% | 11% | -45% | 84% | 6% | 11% | | 10% | 20% |
| Total LCD cost per sqm (US$) | 721 | 671 | 694 | 747 | 742 | 720 | 692 | 639 | 606 | 577 | 542 | 526 | 695 | 695 | 559 |
| %QoQ/YoY | | -7% | 3% | 8% | -1% | -3% | -4% | -8% | -5% | -5% | -6% | -3% | | 0% | -20% |
| **Earnings driver - Telecom** | | | | | | | | | | | | | | | |
| Handset sales (W bn) | 7,920 | 8,450 | 9,010 | 9,330 | 8,570 | 8,143 | 9,564 | 9,492 | 8,926 | 9,477 | 10,316 | 10,624 | 34,709 | 35,768 | 39,344 |
| %QoQ/YoY | | 7% | 7% | 4% | -8% | -5% | 17% | -1% | -6% | 6% | 9% | 3% | | 3% | 10% |
| Shipment - Handset total (mn) | 46 | 52 | 60 | 69 | 64.3 | 63.8 | 69.0 | 72.8 | 70.5 | 72.9 | 79.6 | 81.2 | 227 | 269.9 | 304.2 |
| %QoQ/YoY | | 14% | 15% | 14% | -6% | -1% | 8% | 6% | -3% | 3% | 9% | 2% | | 19% | 13% |
| Shipment - Smartphone (mn) | 1.2 | 1.4 | 1.7 | 2.2 | 2.3 | 3.0 | 8.5 | 9.3 | 11.0 | 14.0 | 18.0 | 20.0 | 6.5 | 23.1 | 63.0 |
| %QoQ/YoY | | 17% | 21% | 29% | 5% | 30% | 183% | 9% | 18% | 27% | 29% | 11% | | 256% | 173% |
| ASP - Handset total (US$) | 122 | 128 | 120 | 117 | 118 | 109 | 117 | 119 | 121 | 124 | 123 | 125 | 121 | 116 | 123 |
| %QoQ/YoY | | 5% | -7% | -2% | 1% | -8% | 7% | 1% | 2% | 3% | 0% | 1% | | -4% | 6% |
| ASP - Smartphone (US$) | 365 | 360 | 350 | 345 | 335 | 320 | 310 | 300 | 300 | 300 | 295 | 290 | 348 | 309 | 295 |
| %QoQ/YoY | | -1% | -3% | -1% | -3% | -4% | -3% | -3% | 0% | 0% | -2% | -2% | | -11% | -5% |
| **Earnings driver - Digital Media** | | | | | | | | | | | | | | | |
| TV sales (W bn) | 6,734 | 7,023 | 7,694 | 10,089 | 7,672 | 8,587 | 8,774 | 9,545 | 7,064 | 7,455 | 8,509 | 10,405 | 31,539 | 34,578 | 33,434 |
| %QoQ/YoY | | 4% | 10% | 31% | -24% | 12% | 2% | 9% | -26% | 6% | 14% | 22% | | 10% | -3% |
| Shipment - LCD TV total (mn) | 5.0 | 5.6 | 6.9 | 9.8 | 7.4 | 7.9 | 9.3 | 11.4 | 9.1 | 9.7 | 11.4 | 14.0 | 27.3 | 36.0 | 44.3 |
| %QoQ/YoY | | 12% | 22% | 41% | -24% | 6% | 18% | 23% | -20% | 6% | 18% | 23% | | 32% | 23% |
| Shipment - LED TV (mn) | 0.1 | 0.4 | 1.3 | 2.9 | 3.5 | 4.5 | 5.5 | 6.9 | 7.0 | 7.4 | 8.5 | 10.6 | 4.7 | 20.3 | 33.5 |
| %QoQ/YoY | | 202% | 217% | 132% | 21% | 27% | 23% | 26% | 2% | 5% | 15% | 25% | | 335% | 65% |
| Shipment - 3D TV (mn) | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.4 | 0.6 | 0.8 | 0.6 | 0.7 | 0.9 | 1.2 | 0.0 | | 3.4 |
| %QoQ/YoY | | | | | | 301% | 60% | 30% | -25% | 7% | 38% | 26% | | n/a | 71% |
| ASP - TV total (US$) | 752 | 799 | 693 | 656 | 631 | 717 | 684 | 664 | 665 | 673 | 657 | 659 | 712 | 674 | 663 |
| %QoQ/YoY | | 6% | -13% | -5% | -4% | 14% | -5% | -3% | 0% | 1% | -2% | 0% | | -5% | -2% |

Note: 3Q10 numbers are Macq forecast
Source: Company data, Macquarie Research, October 2010

**Macquarie Research**  **Samsung Electronics**

## Samsung Electronics (005930 KS, Outperform, Target Price: Won980,000)

| Quarterly Results | | 2Q/10A | 3Q/10E | 4Q/10E | 1Q/11E | Profit & Loss | | 2009A | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | bn | 37,892 | 40,477 | 39,058 | 34,338 | Revenue | bn | 136,324 | 152,066 | 156,187 | 175,875 |
| Gross Profit | bn | 13,366 | 13,708 | 11,611 | 10,039 | Gross Profit | bn | 41,729 | 50,315 | 49,811 | 58,093 |
| Cost of Goods Sold | bn | 24,526 | 26,769 | 27,448 | 24,299 | Cost of Goods Sold | bn | 94,595 | 101,752 | 106,376 | 117,782 |
| EBITDA | bn | 7,721 | 7,953 | 6,232 | 5,745 | EBITDA | bn | 21,500 | 29,183 | 28,887 | 33,228 |
| Depreciation | bn | 2,707 | 3,167 | 3,230 | 3,274 | Depreciation | bn | 10,575 | 11,976 | 13,501 | 13,901 |
| Amortisation of Goodwill | bn | 0 | 0 | 0 | 0 | Amortisation of Goodwill | bn | 0 | 0 | 0 | 0 |
| Other Amortisation | bn | 0 | 0 | 0 | 0 | Other Amortisation | bn | 0 | 0 | 0 | 0 |
| EBIT | bn | 5,014 | 4,786 | 3,002 | 2,470 | EBIT | bn | 10,925 | 17,208 | 15,385 | 19,328 |
| Net Interest Income | bn | 2 | 2 | 3 | 3 | Net Interest Income | bn | -204 | 17 | 15 | 23 |
| Associates | bn | 553 | 497 | 488 | 587 | Associates | bn | 1,713 | 1,999 | 2,423 | 2,913 |
| Exceptionals | bn | 0 | 0 | 0 | 0 | Exceptionals | bn | 0 | 0 | 0 | 0 |
| Forex Gains / Losses | bn | -302 | -297 | -320 | -335 | Forex Gains / Losses | bn | -243 | -823 | -1,342 | -1,342 |
| Other Pre-Tax Income | bn | 47 | 0 | 0 | 0 | Other Pre-Tax Income | bn | 0 | 47 | 0 | 0 |
| Pre-Tax Profit | bn | 5,314 | 4,988 | 3,172 | 2,725 | Pre-Tax Profit | bn | 12,192 | 18,447 | 16,482 | 20,921 |
| Tax Expense | bn | -1,037 | -998 | -634 | -545 | Tax Expense | bn | -2,431 | -3,648 | -3,296 | -4,184 |
| Net Profit | bn | 4,277 | 3,990 | 2,538 | 2,180 | Net Profit | bn | 9,761 | 14,799 | 13,186 | 16,737 |
| Minority Interests | bn | -104 | -97 | -62 | -53 | Minority Interests | bn | 0 | -241 | -321 | -408 |
| | | | | | | | | | | | |
| Reported Earnings | bn | 4,277 | 3,990 | 2,538 | 2,180 | Reported Earnings | bn | 9,761 | 14,799 | 13,186 | 16,737 |
| Adjusted Earnings | bn | 4,173 | 3,893 | 2,476 | 2,127 | Adjusted Earnings | bn | 9,761 | 14,558 | 12,864 | 16,329 |
| | | | | | | | | | | | |
| EPS (rep) | | 25,139 | 23,454 | 14,915 | 12,815 | EPS (rep) | | 57,370 | 86,982 | 77,501 | 98,374 |
| EPS (adj) | | 24,526 | 22,883 | 14,552 | 12,502 | EPS (adj) | | 57,370 | 85,568 | 75,613 | 95,977 |
| EPS Growth yoy (adj) | % | 78.7 | 2.3 | -18.5 | -47.0 | EPS Growth (adj) | % | 83.6 | 49.2 | -11.6 | 26.9 |
| | | | | | | PE (rep) | x | 13.0 | 8.6 | 9.6 | 7.6 |
| | | | | | | PE (adj) | x | 13.0 | 8.7 | 9.9 | 7.8 |
| | | | | | | | | | | | |
| EBITDA Margin | % | 20.4 | 19.6 | 16.0 | 16.7 | Total DPS | | 8,000 | 12,500 | 8,000 | 8,000 |
| EBIT Margin | % | 13.2 | 11.8 | 7.7 | 7.2 | Total Div Yield | % | 1.1 | 1.7 | 1.1 | 1.1 |
| Earnings Split | % | 28.7 | 26.7 | 17.0 | 16.5 | Weighted Average Shares | m | 170 | 170 | 170 | 170 |
| Revenue Growth | % | 16.6 | 12.8 | -0.5 | -0.9 | Period End Shares | m | 170 | 170 | 170 | 170 |
| EBIT Growth | % | 87.5 | 13.4 | -12.7 | -43.9 | | | | | | |
| | | | | | | | | | | | |
| **Profit and Loss Ratios** | | **2009A** | **2010E** | **2011E** | **2012E** | **Cashflow Analysis** | | **2009A** | **2010E** | **2011E** | **2012E** |
| | | | | | | | | | | | |
| Revenue Growth | % | 86.9 | 11.5 | 2.7 | 12.6 | EBITDA | bn | 21,500 | 29,183 | 28,887 | 33,228 |
| EBITDA Growth | % | 82.9 | 35.7 | -1.0 | 15.0 | Tax Paid | bn | -2,431 | -3,648 | -3,296 | -4,184 |
| EBIT Growth | % | 164.3 | 57.5 | -10.6 | 25.6 | Chgs in Working Cap | bn | -2,223 | 9,793 | 2,465 | 6,939 |
| Gross Profit Margin | % | 30.6 | 33.1 | 31.9 | 33.0 | Net Interest Paid | bn | -204 | 17 | 15 | 23 |
| EBITDA Margin | % | 15.8 | 19.2 | 18.5 | 18.9 | Other | bn | 5,698 | -15,750 | -4,171 | -12,715 |
| EBIT Margin | % | 8.0 | 11.3 | 9.9 | 11.0 | Operating Cashflow | bn | 22,340 | 19,595 | 23,900 | 23,291 |
| Net Profit Margin | % | 7.2 | 9.7 | 8.4 | 9.5 | Acquisitions | bn | 0 | 0 | 0 | 0 |
| Payout Ratio | % | 13.9 | 14.6 | 10.6 | 8.3 | Capex | bn | -8,100 | -17,932 | -17,500 | -14,000 |
| EV/EBITDA | x | 5.0 | 3.7 | 3.7 | 3.2 | Asset Sales | bn | 0 | 0 | 0 | 0 |
| EV/EBIT | x | 9.2 | 6.1 | 6.6 | 5.2 | Other | bn | -807 | 2,771 | 1,138 | 2,136 |
| | | | | | | Investing Cashflow | bn | -8,907 | -15,161 | -16,362 | -11,864 |
| **Balance Sheet Ratios** | | | | | | Dividend (Ordinary) | bn | -809 | -1,470 | -1,177 | -1,177 |
| ROE | % | 14.9 | 18.1 | 13.6 | 15.1 | Equity Raised | bn | 0 | 0 | 0 | 0 |
| ROA | % | 11.8 | 14.1 | 11.1 | 12.7 | Debt Movements | bn | -1,297 | -28 | -2,000 | -2,000 |
| ROIC | % | 16.6 | 22.4 | 16.6 | 19.1 | Other | bn | -3,832 | 229 | 584 | -985 |
| Net Debt/Equity | % | -15.7 | -15.7 | -19.2 | -25.9 | Financing Cashflow | bn | -5,938 | -1,269 | -2,593 | -4,161 |
| Interest Cover | x | nmf | nmf | nmf | nmf | | | | | | |
| Price/Book | x | 1.7 | 1.4 | 1.3 | 1.1 | Net Chg in Cash/Debt | bn | 7,495 | 3,165 | 4,945 | 7,265 |
| Book Value per Share | | 429,342.3 | 518,562.5 | 589,579.8 | 681,469.9 | | | | | | |
| | | | | | | Free Cashflow | bn | 14,240 | 1,663 | 6,400 | 9,291 |
| | | | | | | | | | | | |
| | | | | | | **Balance Sheet** | | **2009A** | **2010E** | **2011E** | **2012E** |
| | | | | | | | | | | | |
| | | | | | | Cash | bn | 20,884 | 23,232 | 26,603 | 35,359 |
| | | | | | | Receivables | bn | 17,819 | 22,575 | 23,187 | 26,109 |
| | | | | | | Inventories | bn | 9,839 | 14,442 | 15,098 | 16,717 |
| | | | | | | Investments | bn | 0 | 0 | 0 | 0 |
| | | | | | | Fixed Assets | bn | 43,560 | 48,670 | 52,668 | 52,768 |
| | | | | | | Intangibles | bn | 0 | 0 | 0 | 0 |
| | | | | | | Other Assets | bn | 20,078 | 23,608 | 26,422 | 29,741 |
| | | | | | | Total Assets | bn | 112,180 | 132,527 | 143,978 | 160,694 |
| | | | | | | Payables | bn | 9,982 | 19,045 | 19,796 | 21,782 |
| | | | | | | Short Term Debt | bn | 3,758 | 3,747 | 2,947 | 2,147 |
| | | | | | | Long Term Debt | bn | 5,637 | 5,620 | 4,420 | 3,220 |
| | | | | | | Provisions | bn | 1,124 | 1,513 | 1,513 | 1,513 |
| | | | | | | Other Liabilities | bn | 18,634 | 14,377 | 14,995 | 16,091 |
| | | | | | | Total Liabilities | bn | 39,135 | 44,302 | 43,671 | 44,753 |
| | | | | | | Shareholders' Funds | bn | 71,806 | 84,357 | 97,542 | 114,279 |
| | | | | | | Minority Interests | bn | 0 | 0 | 0 | 0 |
| | | | | | | Other | bn | 1,239 | 3,868 | 2,765 | 1,662 |
| | | | | | | Total S/H Equity | bn | 73,045 | 88,224 | 100,307 | 115,940 |
| | | | | | | Total Liab & S/H Funds | bn | 112,180 | 132,527 | 143,978 | 160,694 |

All figures in Won unless noted.
Source: Company data, Macquarie Research, October 2010

**Macquarie Research**                                                                                      **Samsung Electronics**

## Important disclosures:

### Recommendation definitions

**Macquarie – Australia/New Zealand**
Outperform – return >3% in excess of benchmark return
Neutral – return within 3% of benchmark return
Underperform – return >3% below benchmark return

Benchmark return is determined by long term nominal GDP growth plus 12 month forward market dividend yield

**Macquarie – Asia/Europe**
Outperform – expected return >+10%
Neutral – expected return from -10% to +10%
Underperform – expected return <-10%

**Macquarie First South – South Africa**
Outperform – expected return >+10%
Neutral – expected return from -10% to +10%
Underperform – expected return <-10%

**Macquarie – Canada**
Outperform – return >5% in excess of benchmark return
Neutral – return within 5% of benchmark return
Underperform – return >5% below benchmark return

**Macquarie – USA**
Outperform (Buy) – return >5% in excess of Russell 3000 index return
Neutral (Hold) – return within 5% of Russell 3000 Index return
Underperform (Sell)– return >5% below Russell 3000 index return

### Volatility index definition*

This is calculated from the volatility of historical price movements.

**Very high–highest risk** – Stock should be expected to move up or down 60–100% in a year – investors should be aware this stock is highly speculative.

**High** – stock should be expected to move up or down at least 40–60% in a year – investors should be aware this stock could be speculative.

**Medium** – stock should be expected to move up or down at least 30–40% in a year.

**Low–medium** – stock should be expected to move up or down at least 25–30% in a year.

**Low** – stock should be expected to move up or down at least 15–25% in a year.
* Applicable to Australian/NZ/Canada stocks only

**Recommendations – 12 months**
Note: Quant recommendations may differ from Fundamental Analyst recommendations

### Financial definitions

All "Adjusted" data items have had the following adjustments made:
Added back: goodwill amortisation, provision for catastrophe reserves, IFRS derivatives & hedging, IFRS impairments & IFRS interest expense
Excluded: non recurring items, asset revals, property revals, appraisal value uplift, preference dividends & minority interests

EPS = adjusted net profit / efpowa*
ROA = adjusted ebit / average total assets
ROA Banks/Insurance = adjusted net profit /average total assets
ROE = adjusted net profit / average shareholders funds
Gross cashflow = adjusted net profit + depreciation
*equivalent fully paid ordinary weighted average number of shares

All Reported numbers for Australian/NZ listed stocks are modelled under IFRS (International Financial Reporting Standards).

### Recommendation proportions – For quarter ending 30 September 2010

|            | AU/NZ  | Asia   | RSA    | USA    | CA     | EUR    |                                                                                          |
|------------|--------|--------|--------|--------|--------|--------|------------------------------------------------------------------------------------------|
| Outperform | 51.06% | 64.41% | 55.07% | 46.58% | 66.99% | 50.00% | (for US coverage by MCUSA, 13.73% of stocks covered are investment banking clients)       |
| Neutral    | 34.15% | 17.31% | 36.23% | 48.40% | 28.71% | 36.81% | (for US coverage by MCUSA, 11.76% of stocks covered are investment banking clients)       |
| Underperform | 14.79% | 18.28% | 8.70% | 5.02% | 4.31% | 13.19% | (for US coverage by MCUSA, 0.00% of stocks covered are investment banking clients)        |

**Company Specific Disclosures:**
Macquarie Securities Korea Limited is an issuer of ELW/ELNs and a liquidity provider in Samsung Electronics Co Ltd (005930.KS).  Up to date information of our warrant position can be found here:
http://kind.krx.co.kr/disclosure/disclosurebystocktype.do?method=searchDisclosureByStockTypeMain
Important disclosure information regarding the subject companies covered in this report is available at www.macquarie.com/disclosures.

**Analyst Certification:**
The views expressed in this research accurately reflect the personal views of the analyst(s) about the subject securities or issuers and no part of the compensation of the analyst(s) was, is, or will be directly or indirectly related to the inclusion of specific recommendations or views in this research. The analyst principally responsible for the preparation of this research receives compensation based on overall revenues of Macquarie Group Ltd ABN  94 122 169 279  (AFSL No. 318062) (MGL) and its related entities (the Macquarie Group) and has taken reasonable care to achieve and maintain independence and objectivity in making any recommendations.
**General Disclaimers:**
Macquarie Securities (Australia) Ltd; Macquarie Capital (Europe) Ltd; Macquarie Capital Markets Canada Ltd; Macquarie Capital Markets North America Ltd;  Macquarie Capital (USA) Inc; Macquarie Capital Securities Ltd and its Taiwan branch; Macquarie Capital Securities (Singapore) Pte Ltd; Macquarie Securities (NZ) Ltd; Macquarie First South Securities (Pty) Limited; Macquarie Capital Securities (India) Pvt Ltd; Macquarie Capital Securities (Malaysia) Sdn Bhd; Macquarie Securities Korea Ltd and Macquarie Securities (Thailand) Ltd are not authorized deposit-taking institutions for the purposes of the Banking Act 1959 (Commonwealth of Australia), and their obligations do not represent deposits or other liabilities of Macquarie Bank Limited ABN 46 008 583 542 (MBL) or MGL.  MBL does not guarantee or otherwise provide assurance in respect of the obligations of any of the above mentioned entities.  MGL provides a guarantee to the Monetary Authority of Singapore in respect of the obligations and liabilities of Macquarie Capital Securities (Singapore) Pte Ltd for up to SGD 35 million.  This research has been prepared for the general use of the wholesale clients of the Macquarie Group and must not be copied, either in whole or in part, or distributed to any other person. If you are not the intended recipient you must not use or disclose the information in this research in any way. If you received it in error, please tell us immediately by return e-mail and delete the document. We do not guarantee the integrity of any e-mails or attached files and are not responsible for any changes made to them by any other person. MGL has established and implemented a conflicts policy at group level (which may be revised and updated from time to time) (the "Conflicts Policy") pursuant to regulatory requirements (including the FSA Rules) which sets out how we must seek to identify and manage all material conflicts of interest. Nothing in this research shall be construed as a solicitation to buy or sell any security or product, or to engage in or refrain from engaging in any transaction. In preparing this research, we did not take into account your investment objectives, financial situation or particular needs. Before making an investment decision on the basis of this research, you need to consider, with or without the assistance of an adviser, whether the advice is appropriate in light of your particular investment needs, objectives and financial circumstances. There are risks involved in securities trading. The price of securities can and does fluctuate, and an individual security may even become valueless. International investors are reminded of the additional risks inherent in international investments, such as currency fluctuations and international stock market or economic conditions, which may adversely affect the value of the investment. This research is based on information obtained from sources believed to be reliable but we do not make any representation or warranty that it is accurate, complete or up to date. We accept no obligation to correct or update the information or opinions in it. Opinions expressed are subject to change without notice. No member of the Macquarie Group accepts any liability whatsoever for any direct, indirect, consequential or other loss arising from any use of this research and/or further communication in relation to this research.  Clients should contact analysts at, and execute transactions through, a Macquarie Group entity in their home jurisdiction unless governing law permits otherwise.
**Country-Specific Disclaimers:**
**Australia:** In Australia, research is issued and distributed by Macquarie Securities (Australia) Ltd (AFSL No. 238947), a participating organisation of the Australian Securities Exchange. **New Zealand:** In New Zealand, research is issued and distributed by Macquarie Securities (NZ) Ltd, a NZX Firm. **Canada:** In Canada, research is prepared, approved and distributed by Macquarie Capital Markets Canada Ltd, a participating organisation of the Toronto Stock Exchange, TSX Venture Exchange & Montréal Exchange. Macquarie Capital Markets North America Ltd., which is a registered broker-dealer and member of FINRA, accepts responsibility for the contents of reports issued by Macquarie Capital Markets Canada Ltd in the United States and sent to US persons. Any person  wishing to effect transactions in the securities described in the reports issued by Macquarie Capital Markets Canada Ltd  should do so with Macquarie Capital Markets North America Ltd. The Research Distribution Policy of Macquarie Capital Markets Canada Ltd is to allow all clients that are entitled to have equal access to our research.  **United Kingdom:** In the United Kingdom, research is issued and distributed by Macquarie Capital (Europe) Ltd, which is authorised and regulated by the Financial Services Authority (No. 193905). **Germany:** In Germany, research is issued and distributed by Macquarie Capital (Europe) Ltd, Niederlassung Deutschland,  which is authorised and regulated in the United Kingdom by the Financial Services Authority (No. 193905). **France:** In France, research is issued and distributed by Macquarie Capital (Europe) Ltd, which is authorised and regulated in the United Kingdom by the Financial Services Authority (No. 193905). **Hong Kong:** In Hong Kong, research is

29 October 2010                                                                                                           11

issued and distributed by Macquarie Capital Securities Ltd, which is licensed and regulated by the Securities and Futures Commission. **Japan:** In Japan, research is issued and distributed by Macquarie Capital Securities (Japan) Limited, a member of the Tokyo Stock Exchange, Inc. and Osaka Securities Exchange Co. Ltd (Financial Instruments Firm, Kanto Financial Bureau (kin-sho) No. 231, a member of Japan Securities Dealers Association and Financial Futures Association of Japan). **India:** In India, research is issued and distributed by Macquarie Capital Securities (India) Pvt Ltd, which is a SEBI registered Stock Broker having membership with National Stock Exchange of India Limited (INB231246738) and Bombay Stock Exchange Limited (INB011246734). **Malaysia:** In Malaysia, research is issued and distributed by Macquarie Capital Securities (Malaysia) Sdn. Bhd. (Company registration number: 463469-W) which is a Participating Organisation of Bursa Malaysia Berhad and a holder of Capital Markets Services License issued by the Securities Commission. **Taiwan:** Information on securities/instruments that are traded in Taiwan is distributed by Macquarie Capital Securities Ltd, Taiwan Branch, which is licensed and regulated by the Financial Supervisory Commission. No portion of the report may be reproduced or quoted by the press or any other person without authorisation from Macquarie. **Thailand:** In Thailand, research is issued and distributed by Macquarie Securities (Thailand) Ltd, a licensed securities company that is authorized by the Ministry of Finance, regulated by the Securities and Exchange Commission of Thailand and is an exchange member no. 28 of the Stock Exchange of Thailand. The Thai Institute of Directors Association has disclosed the Corporate Governance Report of Thai Listed Companies made pursuant to the policy of the Securities and Exchange Commission of Thailand. Macquarie Securities (Thailand) Ltd does not endorse the result of the Corporate Governance Report of Thai Listed Companies but this Report can be accessed at: http://www.thai-iod.com/en/publications.asp?type=4. **South Korea:** In South Korea, unless otherwise stated, research is prepared, issued and distributed by Macquarie Securities Korea Limited, which is regulated by the Financial Supervisory Services. Information on analysts in MSKL is disclosed at http://dis.kofia.or.kr/fs/dis2/fundMgr/DISFundMgrAnalystPop.jsp?companyCd2=A03053&pageDiv=02. **South Africa:** In South Africa, research is issued and distributed by Macquarie First South Securities (Pty) Limited, a member of the JSE Limited. **Singapore:** In Singapore, research is issued and distributed by Macquarie Capital Securities (Singapore) Pte Ltd (Company Registration Number: 198702912C), a Capital Markets Services license holder under the Securities and Futures Act to deal in securities and provide custodial services in Singapore. Pursuant to the Financial Advisers (Amendment) Regulations 2005, Macquarie Capital Securities (Singapore) Pte Ltd is exempt from complying with sections 25, 27 and 36 of the Financial Advisers Act. All Singapore-based recipients of research produced by Macquarie Capital (Europe) Limited, Macquarie Capital Markets Canada Ltd, Macquarie First South Securities (Pty) Limited and Macquarie Capital (USA) Inc. represent and warrant that they are institutional investors as defined in the Securities and Futures Act. **United States:** In the United States, research is issued and distributed by Macquarie Capital (USA) Inc., which is a registered broker-dealer and member of FINRA. Macquarie Capital (USA) Inc. accepts responsibility for the content of each research report prepared by one of its non-US affiliates when the research report is distributed in the United States by Macquarie Capital (USA) Inc. Macquarie Capital (USA) Inc.'s affiliate's analysts are not registered as research analysts with FINRA, may not be associated persons of Macquarie Capital (USA) Inc., and therefore may not be subject to FINRA rule restrictions on communications with a subject company, public appearances, and trading securities held by a research analyst account. Any persons receiving this report directly from Macquarie Capital (USA) Inc. and wishing to effect a transaction in any security described herein should do so with Macquarie Capital (USA) Inc. Important disclosure information regarding the subject companies covered in this report is available at www.macquarie.com/research/disclosures, or contact your registered representative at 1-888-MAC-STOCK, or write to the Supervisory Analysts, Research Department, Macquarie Securities, 125 W.55th Street, New York, NY 10019.
© Macquarie Group

| | | | | | | |
|---|---|---|---|---|---|---|
| **Auckland**<br>Tel: (649) 377 6433 | **Bangkok**<br>Tel: (662) 694 7999 | **Calgary**<br>Tel: (1 403) 218 6650 | **Denver**<br>Tel: (303) 952 2800 | **Frankfurt**<br>Tel: (069) 509 578 000 | **Geneva**<br>Tel: (41) 22 818 7777 | **Hong Kong**<br>Tel: (852) 2823 3588 |
| **Jakarta**<br>Tel: (62 21) 515 1818 | **Johannesburg**<br>Tel: (2711) 583 2000 | **Kuala Lumpur**<br>Tel: (60 3) 2059 8833 | **London**<br>Tel: (44 20) 3037 4400 | **Manila**<br>Tel: (63 2) 857 0888 | **Melbourne**<br>Tel: (613) 9635 8139 | **Montreal**<br>Tel: (1 514) 925 2850 |
| **Mumbai**<br>Tel: (91 22) 6653 3000 | **Munich**<br>Tel: (089) 2444 31800 | **New York**<br>Tel: (1 212) 231 2500 | **Paris**<br>Tel: (33 1) 7842 3823 | **Perth**<br>Tel: (618) 9224 0888 | **Seoul**<br>Tel: (82 2) 3705 8500 | **Shanghai**<br>Tel: (86 21) 6841 3355 |
| **Singapore**<br>Tel: (65) 6231 1111 | **Sydney**<br>Tel: (612) 8232 9555 | **Taipei**<br>Tel: (886 2) 2734 7500 | **Tokyo**<br>Tel: (81 3) 3512 7900 | **Toronto**<br>Tel: (1 416) 848 3500 | | |

Available to clients on the world wide web at www.macquarieresearch.com and through Thomson Financial, FactSet, Reuters, Bloomberg, CapitalIQ and TheMarkets.com.



**Macquarie**
**Equities Research**

MACQUARIE

# Asia Research

### Head of Equity Research

| | |
|---|---|
| John O'Connell (Global Co – Head) | (612) 8232 7544 |
| David Rickards (Global Co – Head) | (44 20) 3037 4399 |
| Chris Hunt (Asia – Head) | (852) 3922 1119 |
| Tim Smart (Asia – Deputy Head) | (852) 3922 3565 |

### Automobiles/Auto Parts

| | |
|---|---|
| Leah Jiang (China) | (8621) 2412 9020 |
| Sanjay Doshi (India) | (91) 22 6653 3061 |
| Clive Wiggins (Japan) | (813) 3512 7856 |
| Dan Lucas (Japan) | (813) 3512 6050 |
| Michael Sohn (Korea) | (82 2) 3705 8644 |
| Linda Huang (Taiwan) | (882) 2734 7521 |

### Banks and Non-Bank Financials

| | |
|---|---|
| Ismael Pili (Asia, Hong Kong, Japan) | (852) 3922 4774 |
| Victor Wang (China) | (852) 3922 1479 |
| Alastair Macdonald (Japan) | (813) 3512 7476 |
| Mudit Painuly (India) | (9122) 6653 3044 |
| Suresh Ganapathy (India) | (9122) 6653 3042 |
| Ferry Wong (Indonesia) | (6221) 515 7335 |
| Chan Hwang (Korea) | (822) 3705 8643 |
| Alex Pomento (Philippines) | (632) 857 0899 |
| Matthew Smith (Malaysia, Singapore) | (65) 6231 2981 |
| Jemmy Huang (Taiwan) | (882) 2734 7530 |
| Passakorn Linmaneechote (Thailand) | (662) 694 7728 |

### Conglomerates

| | |
|---|---|
| Leah Jiang (China) | (8621) 2412 9020 |
| Julian Bu (China, Hong Kong) | (852) 3922 3263 |
| Alex Pomento (Philippines) | (632) 857 0899 |

### Consumer and Gaming

| | |
|---|---|
| Gary Pinge (Asia) | (852) 3922 3557 |
| Toby Williams (Japan) | (813) 3512 7392 |
| Lyall Taylor (Indonesia) | (6221) 2598 8489 |
| HongSuk Na (Korea) | (822) 3705 8678 |
| Alex Pomento (Philippines) | (632) 857 0899 |
| Linda Huang (Taiwan) | (882) 2734 7521 |
| Amit Mishra (India) | (91) 22 6653 3051 |

### Emerging Leaders

| | |
|---|---|
| Jake Lynch (China, Asia) | (8621) 2412 9007 |
| Jonathan Hsu (China, Hong Kong) | (852) 3922 4625 |
| Minoru Tayama (Japan) | (813) 3512 6058 |
| Robert Burghart (Japan) | (813) 3512 7853 |
| Corinne Jian (Taiwan) | (8862) 2734 7522 |

### Industrials

| | |
|---|---|
| Inderjeetsingh Bhatia (India) | (9122) 6653 3166 |
| Christopher Cintavey (Japan) | (813) 3512 7432 |
| Janet Lewis (Japan) | (813) 3512 7475 |
| Chang Han Joo (Korea) | (822) 3705 8511 |
| Sunaina Dhanuka (Malaysia) | (603) 2059 8993 |
| Linda Huang (Taiwan) | (8862) 2734 7521 |
| David Gambrill (Thailand) | (662) 694 7753 |

### Insurance

| | |
|---|---|
| Scott Russell (Asia) | (852) 3922 3567 |
| Makarim Salman (Japan) | (813) 3512 7421 |
| Chung Jun Yun (Korea) | (822) 2095 7222 |

### Media and Internet

| | |
|---|---|
| Jiong Shao (China, Hong Kong) | (852) 3922 3566 |
| Steve Zhang (China, Hong Kong) | (852) 3922 3578 |
| Prem Jearajasingam (Malaysia) | (603) 2059 8989 |
| Alex Pomento (Philippines) | (632) 857 0899 |

### Oil, Gas and Petrochemicals

| | |
|---|---|
| Laban Yu (Asia) | (852) 3922 4691 |
| Christina Lee (Hong Kong) | (852) 3922 3571 |
| Jal Irani (India) | (9122) 6653 3040 |
| Polina Diyachkina (Japan) | (813) 3512 7886 |
| Shawn Park (Korea) | (822) 3705 8669 |
| Sunaina Dhanuka (Malaysia) | (603) 2059 8993 |
| Linda Huang (Taiwan) | (8862) 2734 7521 |
| Trevor Buchinski (Thailand) | (662) 694 7829 |

### Pharmaceuticals and Healthcare

| | |
|---|---|
| Jonathan Hsu (Hong Kong) | (852) 3922 4625 |
| Shawn Park (Korea) | (822) 3705 8669 |
| Abhishek Singhal (India) | (9122) 6653 3052 |
| Naomi Kumagai (Japan) | (813) 3512 7474 |

### Property

| | |
|---|---|
| Callum Bramah (Asia) | (852) 3922 4731 |
| Eva Lee (China, Hong Kong) | (852) 3922 3573 |
| Hiroshi Okubo (Japan) | (813) 3512 7433 |
| Chang Han Joo (Korea) | (822) 3705 8511 |
| Alex Pomento (Philippines) | (632) 857 0899 |
| Tuck Yin Soong (Singapore) | (65) 6231 2838 |
| Elaine Cheong (Singapore) | (65) 6231 2839 |
| Corinne Jian (Taiwan) | (8862) 2734 7522 |
| Patti Tomaitrichitr (Thailand) | (662) 694 7727 |

### Resources / Metals and Mining

| | |
|---|---|
| Andrew Dale (Asia) | (852) 3922 3587 |
| Graeme Train (China) | (8621) 2412 9035 |
| Christina Lee (Hong Kong) | (852) 3922 3571 |
| Carol Cao (China, Hong Kong) | (852) 3922 4075 |
| Rakesh Arora (India) | (9122) 6653 3054 |
| Adam Worthington (Indonesia) | (852) 3922 4626 |
| Albert Saputro (Indonesia) | (6221) 515 7340 |
| Polina Diyachkina (Japan) | (813) 3512 7886 |

### Technology

| | |
|---|---|
| Jeffrey Su (Asia) | (8862) 2734 7512 |
| Stephen Chow (China, Hong Kong) | (852) 3922 3634 |
| Lisa Soh (China) | (852) 3922 1401 |
| Nitin Mohta (India) | (9122) 6653 3050 |
| Damian Thong (Japan) | (813) 3512 7877 |
| David Gibson (Japan) | (813) 3512 7880 |
| George Chang (Japan) | (813) 3512 7854 |
| Michiko Kakiya (Japan) | (813) 3512 7868 |
| Yukihiro Goto (Japan) | (813) 3512 5984 |
| Daniel Kim (Korea) | (822) 3705 8641 |
| Benjamin Ban (Korea) | (822) 3705 8659 |
| Daniel Chang (Taiwan) | (8862) 2734 7516 |
| James Chiu (Taiwan) | (8862) 2734 7517 |
| Jimmy Hsu (Taiwan) | (8862) 2734 7533 |

### Telecoms

| | |
|---|---|
| Keith Neruda (Asia) | (65) 6231 2830 |
| Tim Smart (China) | (852) 3922 3565 |
| Lisa Soh (China, Hong Kong) | (852) 3922 1401 |
| Riaz Hyder (Indonesia) | (6221) 2598 8486 |
| Nathan Ramler (Japan) | (813) 3512 7875 |
| Prem Jearajasingam (Malaysia) | (603) 2059 8989 |
| Joseph Quinn (Taiwan) | (8862) 2734 7519 |
| Best Waiyanont (Thailand) | (662) 694 7993 |

### Transport & Infrastructure

| | |
|---|---|
| Anderson Chow (China, Asia) | (852) 3922 4773 |
| Janet Lewis (Asia, Japan) | (813) 3512 7475 |
| Wei Sim (China, Hong Kong) | (852) 3922 3598 |
| Chang Han Joo (Korea) | (822) 3705 8511 |
| Sunaina Dhanuka (Malaysia) | (603) 2059 8993 |

### Utilities

| | |
|---|---|
| Adam Worthington (Asia) | (852) 3922 4626 |
| Carol Cao (China, Hong Kong) | (852) 3922 4075 |
| Jeff Evans (India) | (9122) 3356 3053 |
| Ayako Mitsui Boston (Japan) | (813) 3512 7885 |
| Prem Jearajasingam (Malaysia) | (603) 2059 8989 |
| Alex Pomento (Philippines) | (632) 857 0899 |

### Commodities

| | |
|---|---|
| Jim Lennon | (4420) 3037 4271 |
| Max Layton | (4420) 3037 4273 |
| Jan Stuart | (1 212) 231 2485 |
| Duncan Hobbs | (4420) 3037 4497 |
| Bonnie Liu | (8621) 2412 9008 |
| Graeme Train | (8621) 2412 9035 |
| Rakesh Arora | (9122) 6653 3054 |

### Data Services

| | |
|---|---|
| Andrea Dailly (Asia) | (852) 3922 4076 |
| Eric Yeung | (852) 3922 4077 |

### Economics

| | |
|---|---|
| Richard Jerram (Asia, Japan) | (813) 3512 7855 |
| Philip McNicholas (ASEAN) | (65) 6231 2982 |
| Richard Gibbs (Australia) | (612) 8232 3935 |
| Paul Cavey (China) | (852) 3922 3570 |
| Renee Chen (Hong Kong, Taiwan) | (852) 3922 3597 |

### Quantitative / CPG

| | |
|---|---|
| Martin Emery (Asia) | (852) 3922 3582 |
| Viking Kwok (Asia) | (852) 3922 4735 |
| Burke Lau (Asia) | (852) 3922 5494 |
| George Platt (Australia) | (612) 8232 6539 |
| Patrick Hansen (Japan) | (813) 3512 7876 |
| Ayumu Kuroda (Japan) | (813) 3512 7569 |
| Simon Rigney (Japan) | (813) 3512 7872 |

### Strategy/Country

| | |
|---|---|
| Michael Kurtz (Asia) | (852) 3922 1403 |
| John Woods (Asia) | (852) 3922 4636 |
| Mark Matthews (Asia) | (65) 6231 2841 |
| Jiong Shao (China, Hong Kong) | (852) 3922 3566 |
| Rakesh Arora (India) | (9122) 6653 3054 |
| Ferry Wong (Indonesia) | (6221) 515 7335 |
| David Gibson (Japan) | (813) 3512 7880 |
| Peter Eadon-Clarke (Japan) | (813) 3512 7850 |
| Chan Hwang (Korea) | (822) 3705 8643 |
| Kieran Calder (Malaysia) | (603) 2059 8992 |
| Alex Pomento (Philippines) | (632) 857 0899 |
| Daniel Chang (Taiwan) | (8862) 2734 7516 |
| David Gambrill (Thailand) | (662) 694 7753 |

### Find our research at

| | |
|---|---|
| Macquarie: | www.macquarie.com.au/research |
| Thomson: | www.thomson.com/financial |
| Reuters: | www.knowledge.reuters.com |
| Bloomberg: | MAC GO |
| Factset: | http://www.factset.com/home.aspx |
| CapitalIQ | www.capitaliq.com |
| TheMarkets.com | www.themarkets.com |

Email macresearch@macquarie.com for access

# Asia Sales

### Regional Heads of Sales

| | |
|---|---|
| Robin Black (Asia) | (852) 3922 2074 |
| Chris Gray (ASEAN) | (65) 6231 2888 |
| Peter Slater (Boston) | (1 617) 598 2502 |
| Jeffrey Shiu (China & Hong Kong) | (852) 3922 2061 |
| Thomas Renz (Geneva) | (41) 22 818 7712 |
| Andrew Mouat (India) | (9122) 6653 3200 |
| Stanley Dunda (Indonesia) | (6221) 515 1555 |
| JJ Kim (Korea) | (822) 3705 8799 |
| Jason Lee (Malaysia) | (603) 2059 8888 |
| Chris Gould (Malaysia) | (603) 2059 8888 |
| Gino C Rojas (Philippines) | (632) 857 0761 |
| Greg Norton-Kidd (New York) | (1 212) 231 2527 |
| Luke Sullivan (New York) | (1 212) 231 2507 |
| Eric Roles (New York) | (1 212) 231 2559 |
| Sheila Schroeder (San Francisco) | (1 415) 762 5001 |

### Regional Heads of Sales cont'd

| | |
|---|---|
| Miki Edelman (Taiwan) | (8862) 2734 7580 |
| Angus Kent (Thailand) | (662) 694 7601 |
| Michael Newman (Tokyo) | (813) 3512 7920 |
| Angus Innes (UK/Europe) | (44 20) 3037 4841 |
| Rob Fabbro (UK/Europe) | (44 20 3037 4865 |
| Sean Alexander (Generalist) | (852) 3922 2101 |

### Regional Head of Distribution

| | |
|---|---|
| Justin Crawford (Asia) | (852) 3922 2065 |

### Sales Trading

| | |
|---|---|
| Adam Zaki (Asia) | (852) 3922 2002 |
| Yat Quan Tan (Hong Kong) | (852) 3922 2028 |
| Phil Sellaroli (Japan) | (813) 3512 7837 |
| Matthew Ryan (Singapore) | (65) 6231 2888 |
| Mike Keen (Europe) | (44) 20 3037 4905 |

### Sales Trading cont'd

| | |
|---|---|
| Chris Reale (New York) | (1 212) 231 2616 |
| Stanley Dunda (Indonesia) | (6221) 515 1555 |
| James Aitchison (Korea) | (822) 3705 9990 |
| Michael Santos (Philippines) | (632) 857 0813 |
| Isaac Huang (Taiwan) | (8862) 2734 7582 |
| Dominic Shore (Thailand) | (662) 694 7707 |

### Alternative Strategies

| | |
|---|---|
| Convertibles - Roland Sharman | (852) 3922 2095 |
| Depository Receipts – Seung-Jin Lee | (65) 6231 1150 |
| Derivatives – Mark Holland | (852) 3922 2081 |
| Futures - Tim Smith | (852) 3922 2113 |
| Structured Products - Andrew Terlich | (852) 3922 2013 |

31

# VELLTURO
# EXHIBIT 31



**WOORI**
INVESTMENT & SECURITIES

# SEC (Handset) (005930.KS)

*Comment*
Jun 23, 2011



**Analyst**

**Kevin Lee**
822)768-7468, kevin.lee@wooriwm.com

**Catherine Park (RA)**
822)768-7586, catherine.park@wooriwm.com

## With Nokia, RIM, and HTC tumbling, SEC surging

**SEC to post better-than-expected 2Q11 smartphone shipments of 19.3mn**

– In 2Q11, Samsung Electronics (SEC) is forecasted to ship 73.2mn handsets, slightly topping our original estimates. On solid sales for both the 'Galaxy S' series and its mid-tier smartphone series, the company will likely post 2Q11 smartphone shipments of 19.3mn, exceeding our estimate of 17mn. We attribute the higher sales of 'Galaxy S2' to: 1) advanced specifications; 2) software stabilization; and 3) Nokia's weakened market position and the delayed roll-out of the 'iPhone 5'.

– We believe product mix improvements at the handset division are progressing faster than expected: The division should record a 2Q11 smartphone portion of 26%—higher than 20% for the first time in its history.

– In 2Q11, SEC is expected to compete with Nokia for the top spot in smartphone shipments, and is anticipated to further widen the gap with HTC in terms of 'Android' phones.

**While 2Q11 global smartphone demand remains strong, highly volatile market share change being seen among vendors**

– Following Nokia, RIM and HTC recently revised down their smartphone shipment estimates.

– We attribute these downwardly revised shipment estimates to the strengthened marketing of SEC, Apple, LG Electronics (LGE) and Chinese vendors (ZTE and Huawei) rather than decreased global smartphone demand.

– Accordingly, we maintain our 2011 global smartphone shipment estimate of 460mn units. We believe the strong demand for smartphones will be driven by the spread of notebook demand to smartphones on consumers' weakened purchasing power.

**SEC's handset division to lower volatility in SEC's earnings in 2Q11**

– We originally expected SEC's handset division to post lower operating margin in 2Q11 than in 1Q11, noting increased marketing expenses and slow sales for 'Galaxy Tab'; however, thanks to rapid product mix improvement backed by an increasing smartphone portion, we revise up our 2Q11 operating margin estimate for the handset division from 12% to 14%.

– The handset division's operating profit in 2Q11 is expected to grow to W1.5tn, exceeding the previous estimate of W1.3tn by 16%—we believe the division will lower the volatility in SEC's earnings in 2Q11.

**Revise up 2H11 smartphone shipment and operating margin estimates**

– Although the Galaxy S2 has not yet been rolled out in North America and China, SEC's 2Q11 Galaxy S2 sales are believed to be stronger-than-anticipated; accordingly, we expect smartphone shipments to accelerate in 3Q11.

– Upwardly adjusting our 2H11 smartphone shipment estimate, we revise up our 2011 smartphone shipment estimate for SEC by 12% from 71.5mn to 80.4mn units.

– We raise our 2H11 operating margin estimate to reflect a faster-than-expected rise in SEC's portion of high-margin smartphone portion. Reflecting improved earnings in 2H11, we upgrade our 2011 operating margin estimate from 11% to 12% (operating profit estimate also revised up from W5.1tn to W5.6tn).

**Sales of Galaxy Tab to remain sluggish in 2Q11; parts suppliers for Galaxy S2 to enjoy strong 3Q11 growth momentum**

– Despite faster-than-expected sales growth for SEC's smartphones, handset component makers' shares have continued to downtrend in 2Q11. We attribute this decline to weakened earnings momentum as SEC's share of the overall handset market is believed to have dropped due to decreased feature phone shipments.

– Thanks to SEC's rapidly rising smartphone portion, we believe handset component makers' will enjoy strong 3Q11 growth momentum, expecting suppliers for the Galaxy S2 to be the greatest beneficiaries of this increased portion.

– We believe Galaxy Tab sales will remain sluggish in 2Q11, projecting sales of 1.1mn units, similar to the volume witnessed in 1Q11; however, shipments should rebound from 3Q11 onwards on the expected launching of new versions (8.9 inch and 10.1 inch). Thus, we maintain our 2011 Galaxy Tab shipment estimate of 7mn units.

**SEC (Handset)**                                                                                                                    www.wooriwm.com

### SEC handset division: Quarterly earnings forecast

(Units: Won, %, '000 units, US$)

| | | 1Q10 | 2Q10 | 3Q10 | 4Q10 | 1Q11 | 2Q11E | 3Q11F | 4Q11F | 2010 | 2011E | 2012F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | Revised | 8,600 | 8,500 | 10,400 | 11,150 | 10,140 | 10,766 | 12,094 | 12,445 | 38,150 | 45,977 | 49,725 |
| | Previous | | | | | | 10,872 | 12,053 | 12,314 | | 45,940 | 49,225 |
| Operating profit | Revised | 1,080 | 580 | 1,140 | 1,370 | 1,359 | 1,511 | 1,433 | 1,239 | 4,172 | 5,621 | 5,664 |
| | Previous | | | | | | 1,305 | 1,193 | 1,170 | | 5,111 | 5,164 |
| Operating margin | Revised | 12.6 | 7.2 | 11.0 | 12.3 | 13.4 | 14.0 | 11.8 | 10.0 | 10.9 | 12.2 | 11.4 |
| | Previous | | | | | | 12.0 | 9.9 | 9.5 | | 11.1 | 10.5 |
| Shipment | Revised | 64,300 | 63,800 | 71,400 | 80,700 | 68,900 | 73,169 | 82,718 | 87,254 | 280,200 | 313,141 | 361,517 |
| | Previous | | | | | | 72,696 | 81,740 | 85,429 | | 310,765 | 357,776 |
| Smartphone shipment | Revised | 2,700 | 3,100 | 7,500 | 10,700 | 12,600 | 19,317 | 23,161 | 25,304 | 24,000 | 80,381 | 121,615 |
| | Previous | | | | | | 17,087 | 19,935 | 21,562 | | 71,483 | 78,711 |
| % of smartphone | Revised | 4.2 | 4.9 | 10.5 | 13.3 | 18.3 | 26.4 | 28.0 | 29.0 | 8.6 | 25.7 | 33.6 |
| | Previous | | | | | | 24.0 | 25.0 | 26.0 | | 23.0 | 28.0 |
| ASP | Revised | 117 | 108 | 123 | 122 | 131 | 136 | 137 | 136 | 118 | 136 | 140 |
| | Previous | | | | | | 138 | 138 | 137 | | 137 | 140 |

Note: Including Galaxy Tab; IFRS consolidated basis
Source: SEC, Woori I&S Research Center estimates

### Comparison of Galaxy S and Galaxy S2

| | Galaxy S | Galaxy S2 |
|---|---|---|
| CPU | 1Ghz single-core | 1.2Ghz dual-core |
| OS | Android 2.2 (Froyo); upgrade to gingerbread planned | Android 2.3 (gingerbread) |
| Display | 4-inch Super AMOLED | 4.3-inch Super AMOLED Plus (easier to read) |
| Memory | 16GB (expansion possible) | 16GB (expansion possible) |
| Camera | 500Mpx, no flash | 800Mpx with flash installed |
| Communication speed | WCDMA (7~9Mbps) | HSPA+ (23Mbps) |
| Terrestrial broadcasting DMB | O | O |
| Battery | 1500 mAh | 1650 mAh |
| Height | 9.9mm | 8.9mm (SKT, KT), 9.4mm (LGU+) |
| Weight | 121g | 121g |
| Other | | Near field communication (NFC), gyroscope |

Source: SEC

### Smartphone portion at SEC, and quarterly smartphone shipment



Source: SEC, Woori I&S Research Center estimates

### Global handset growth forecast



Source: SA, Woori I&S Research Center estimates

**WOORI** INVESTMENT & SECURITIES

3

**Compliance notice**

- Woori Investment & Securities does not have a stake greater than or equal to 1% in 'SEC' as of the preparation date.
- Woori Investment & Securities has not provided this material to an institutional investor or other third party in advance.
- The analyst and his/her spouse do not own any securities of 'SEC' as of the preparation date.
- Woori I&S is an issuer and liquidity provider of ELWs taking 'SEC' as an underlying asset.
- This report correctly reflects the analyst's opinion and was written without any external influence or intervention.

**Disclosures**

The research is based on current public information that Woori I&S considers reliable, but Woori I&S does not represent it as accurate or complete and it should not be relied on as such. Furthermore, the research does not take into account particular investment objectives, financial situations or individual client needs, and Woori I&S is in no way legally responsible for future returns or loss of original capital. All materials in this report are the intellectual property of Woori I&S. Copying, distributing, transmitting, transforming or lending of this material without Woori I&S' consent is prohibited.


WOORI
INVESTMENT & SECURITIES

4