43

100 LB   BLUEBIRDOnline.com (888) 477 - 0700 ♻ 100 LB Style

# VELLTURO
# EXHIBIT 43

# Samsung sees a bright future in smart phones, tablet computers

By VICTOR GODINEZ / The Dallas Morning News
vgodinez@dallasnews.com
Published: 07 January 2011 10:50 AM

A   Text Size ▲ ▼

LAS VEGAS - Out of its offices in Richardson, Samsung is designing and creating the smart phones and tablets that mobile users around the world are using.

But it's also dreaming up the wireless devices that won't show up on store shelves for two or three years.

The pace of mobile innovation has come at a breakneck pace in the past several years.

"I think it's actually speeding up," said Omar Khan, chief strategy officer and senior vice president of products and services at Samsung Telecommunications America.

Khan spoke at the Consumer Electronics Show in Las Vegas only a couple of days after Samsung unveiled a slew of new phones and tablets coming soon.

With Apple Inc. having ignited the tablet market with its iPad and with Dallas-based AT&T Inc. and its competitors racing to upgrade their wireless networks to 4G, there's an explosion of opportunity right now for device makers such as Samsung.

"Over two-thirds of the U.S. population still has a basic feature phone," Khan said. "There's a huge opportunity there."

Nielsen Co. estimated recently that smart phone penetration in the U.S. will overtake basic feature phones by the end of 2011. So the gold rush is on among smart-phone makers.

Among the devices Samsung unveiled at CES this week were the AT&T-bound Infuse phone with a giant 4.5-inch screen, running Google Inc.'s Android 2.2 software and a 1.2 GHz processor, and an as-yet-unnamed 4.3-inch phone for Verizon Wireless.

Both phones will run on the carriers' new 4G networks, allowing superfast video streaming, online gaming and data downloads.

Samsung also announced a 4G version of its Galaxy Tab tablet computer for Verizon Wireless, and it's possible a 4G Tab could also be coming to AT&T and other carriers.

But even as Samsung quickly drafts new phones and tablets to keep up with the new technologies, it also has to extend the lives of its current products by pushing out software updates as they become available.

"The ability to continue to upgrade these devices is an extremely important factor in extending the life spans of these products," Khan said.

Enabling those updates can be tricky, though, especially when it comes to Google's Android software, which is revamped every few months.

So even as handset makers at CES are announcing Android 2.2 devices, Samsung has already released the first Android 2.3 phone, the Nexus S.

Meanwhile at the show, Samsung competitor Motorola Mobility Inc. demoed the first tablet running Android 3.0, which is designed specifically for touch-screen computers.

Khan declined to say whether the existing Android 2.2 Galaxy Tab machines will get 3.0, but it seems likely.

Coming up with those near-term improvements and also planning for the next-generation of mobile devices is a complex task.

Samsung now has about 600 employees at its Richardson offices, doing everything from research and development to sales and marketing, and the facility is constantly hiring, Khan said.

And it's work that can't really be outsourced anywhere else.

Khan noted that when Apple launched the smart phone craze with the iPhone in 2007, it shifted the global center of smart phone innovation from Asia to the U.S.

"Really, the smart phone evolution is driven by the U.S.," he said. "The U.S. is becoming much more of a leading indicator for where smart phones are going."

---

MORE FROM *DALLASNEWS.COM*

Kobe Bryant doesn't like Odom trade to Mavs, takes shot at Mark Cuban
HP to go open-source with webOS
Unemployment aid applications fall to 3-year low
Report: Dwight Howard willing to sign long-term with Mavericks

FROM THE WEB

The Stir By CafeMom
Demi Moore's Daughters Give Ashton Kutcher a Hilarious New Nickname

Kiplinger
7 Little-Known Credit Card Perks

Environmental Graffiti

Samsung sees a bright future i      art phones, tablet computers | Dalla:      : Worth Perso...   Page 2 of 2

Perry claimed retirement to collect extra state benefits on top of salary

7 Deadliest Man-Eating Animals in Modern History

Moneynews
Unthinkable Poised to Happen on Wall Street. See Disturbing Charts.

The Daily Meal
10 Candy Bars You'll Never Eat

What's this?

44

100 LB ⚓ BLUEBIRDonline.com (888) 477 - 0700 ♻ 100 LB Style

# VELLTURO
# EXHIBIT 44

Earnings Release Q4 2011

# Samsung Electronics

January 2012

# Disclaimer

The financial information in this document are consolidated earnings results based on K-IFRS.

This document is provided for the convenience of investors only, before our external audit on Q4 2011 financial results of our headquarters is completed. The audit outcomes may cause some parts of this document to change. This document contains "forward-looking statements" - that is, statements related to future, not past, events. In this context, "forward-looking statements" often address our expected future business and financial performance, and often contain words such as "expects", "anticipates", "intends", "plans", "believes", "seeks" or "will ". "Forward-looking statements" by their nature address matters that are, to different degrees, uncertain.

For us, particular uncertainties which could adversely or positively affect our future results include:

· The behavior of financial markets including fluctuations in exchange rates, interest rates and commodity prices

· Strategic actions including dispositions and acquisitions

· Unanticipated dramatic developments in our major businesses including Semiconductor, DP (Display Panel), Telecommunication, DM & A (Digital Media & Appliances)

· Numerous other matters at the national and international levels which could affect our future results

These uncertainties may cause our actual results to be materially different from those expressed in this document.

# Income Statement

| (Unit: Trillion Won) | 4Q '11 | % of sales | 4Q '10 | % of sales | 3Q '11 | FY '11 | % of sales | FY '10 | % of sales |
|---|---|---|---|---|---|---|---|---|---|
| **Sales** | **47.30** | **100.0%** | **41.87** | **100.0%** | **41.27** | **165.00** | **100.0%** | **154.63** | **100.0%** |
| Cost of Sales | 31.51 | 66.6% | 29.12 | 69.5% | 27.75 | 112.15 | 68.0% | 102.67 | 66.4% |
| **Gross Profit** | **15.79** | **33.4%** | **12.76** | **30.5%** | **13.52** | **52.86** | **32.0%** | **51.96** | **33.6%** |
| R&D expenses | 2.74 | 5.8% | 2.43 | 5.8% | 2.43 | 9.98 | 6.0% | 9.10 | 5.9% |
| SG&A expenses | 8.46 | 17.9% | 7.20 | 17.2% | 6.80 | 27.42 | 16.6% | 26.24 | 17.0% |
| Other operating profits/losses | 0.70 | 1.5% | △0.12 | △0.3% | △0.04 | 0.79 | 0.5% | 0.68 | 0.4% |
| **Operating Profit** | **5.30** | **11.2%** | **3.01** | **7.2%** | **4.25** | **16.25** | **9.8%** | **17.30** | **11.2%** |
| Equity method gains/losses | 0.32 | 0.7% | 0.69 | 1.7% | 0.29 | 1.40 | 0.8% | 2.27 | 1.5% |
| Finance incomes/expenses | △0.14 | △0.3% | △0.09 | △0.2% | △0.41 | △0.49 | △0.3% | △0.24 | △0.2% |
| **Profit Before Income Tax** | **5.47** | **11.6%** | **3.62** | **8.6%** | **4.13** | **17.16** | **10.4%** | **19.33** | **12.5%** |
| Income tax | 1.47 | 3.1% | 0.20 | 0.5% | 0.69 | 3.42 | 2.1% | 3.18 | 2.1% |
| **Net profit** | **4.00** | **8.5%** | **3.42** | **8.2%** | **3.44** | **13.73** | **8.3%** | **16.15** | **10.4%** |

## Key Profitability Indicators

| | 4Q '11 | 4Q '10 | 3Q '11 | FY '11 | FY '10 |
|---|---|---|---|---|---|
| **ROE** | **17%** | **17%** | **15%** | **14%** | **20%** |
| Profitability (Net income/Sales) | 0.08 | 0.08 | 0.08 | 0.08 | 0.10 |
| Asset turnover (Sales/Asset) | 1.31 | 1.36 | 1.17 | 1.14 | 1.25 |
| Leverage (Asset/Equity) | 1.52 | 1.52 | 1.50 | 1.52 | 1.52 |
| **EBITDA Margin** | **19%** | **14%** | **18%** | **18%** | **18%** |

Chart: ROE — EBITDA Margin

19% 17% 18% 15% 17% 14%

4Q '10   3Q '11   4Q '11

1

# Segment Information

## Sales by Segment

| (Unit: Trillion Won) | 4Q '11 | Y-on-Y | 4Q '10 | 3Q '11 | FY '11 | Y-on-Y | FY '10 |
|---|---|---|---|---|---|---|---|
| **Semiconductor** | 9.17 | 1% ↓ | 9.25 | 9.48 | 36.99 | 2% ↓ | 37.64 |
| - Memory | 5.45 | 10% ↑ | 6.04 | 5.50 | 22.70 | 12% ↓ | 25.83 |
| **DP** | 8.55 | 19% ↑ | 7.20 | 7.08 | 29.24 | 2% ↑ | 29.92 |
| - LCD | 6.25 | 8% ↑ | 5.81 | 5.42 | 22.70 | 11% ↓ | 25.38 |
| **Telecom** | 17.82 | 52% ↑ | 11.75 | 14.90 | 55.53 | 39% ↑ | 40.07 |
| - Mobile | 17.18 | 54% ↑ | 11.15 | 14.42 | 53.43 | 40% ↑ | 38.15 |
| **DM & A** | 16.96 | 4% ↑ | 16.33 | 14.36 | 58.92 | 1% ↑ | 58.39 |
| - VD | 10.88 | 6% ↑ | 10.28 | 8.38 | 34.80 | 1% ↓ | 35.07 |
| Others' | △5.20 | - | △2.66 | △4.55 | △15.68 | - | △11.39 |
| **Total** | 47.30 | 13% ↑ | 41.87 | 41.27 | 165.00 | 7% ↑ | 154.63 |

※ Sales of each segment include intersegment sales

## Operating Profit by Segment

| (Unit: Trillion Won) | 4Q '11 | Y-on-Y | 4Q '10 | 3Q '11 | FY '11 | Y-on-Y | FY '10 |
|---|---|---|---|---|---|---|---|
| **Semiconductor** | 2.31 | 29% ↓ | 1.80 | 1.59 | 7.34 | 27% ↓ | 10.11 |
| **DP** | △0.22 | - | 0.10 | △0.09 | △0.75 | - | 1.99 |
| **Telecom** | 2.64 | 79% ↑ | 1.48 | 2.52 | 8.27 | 90% ↑ | 4.36 |
| **DM & A** | 0.57 | - | △0.20 | 0.24 | 1.41 | 229% ↑ | 0.43 |
| **Others'** | △0.004 | - | △0.17 | △0.01 | △0.02 | - | 0.41 |
| **Total** | 5.30 | 76% ↑ | 3.01 | 4.25 | 16.25 | 6% ↑ | 17.30 |

※ Other businesses & Other operating profits/losses

※ Since SetTop Box business belonging has been changed
(from Telecom to DM & A), related 2010 earnings have been re-stated

2

# Cash Flow Statement

| (Unit: Trillion Won) | 4Q '11 | FY '11 | FY '10 |
|---|---|---|---|
| **Cash (Beginning of period)*** | **21.75** | **22.48** | **20.88** |
| **Cash flow from Operation** | **7.32** | **22.92** | **23.83** |
| Net profit | 4.00 | 13.73 | 16.15 |
| Depreciation | 3.49 | 12.93 | 10.85 |
| Others | △0.17 | △3.74 | △3.17 |
| **Cash flow from Investment** | **△4.74** | **△21.62** | **△22.03** |
| Increase in tangible assets | △5.93 | △21.97 | △21.62 |
| **Cash flow from Finance** | **2.85** | **3.11** | **△0.15** |
| Increase in Debts | 2.81 | 3.76 | 1.70 |
| **Net increase in cash** | **5.13** | **4.40** | **1.60** |
| **Cash (End of period)*** | **26.88** | **26.88** | **22.48** |

* Cash = Cash + Cash equivalents + Short-term financial instruments + Short-term available-for-sale securities

**Cash Balance**



**Capex**
- **2011 : 23 trillion won (executed)**
  - Semiconductor 13.0 trillion won, DP 6.4 trillion won, etc.
- **2012 : 25 trillion won (planned)**
  - Semiconductor 15.0 trillion won, DP 6.6 trillion won, etc.

※ Subject to change based on market conditions

3

# Statement of Financial Position

| (Unit: Trillion Won) | FY '11 | 3Q '11 | FY '10 |
|---|---|---|---|
| **Current assets** | **71.50** | **67.21** | **61.40** |
| Cash* | 26.88 | 21.75 | 22.48 |
| Trade accounts and notes receivable | 21.88 | 21.73 | 19.15 |
| Inventories | 15.72 | 16.63 | 13.36 |
| **Non-current assets** | **84.13** | **80.95** | **72.89** |
| Investments | 12.82 | 12.01 | 11.80 |
| PP&E | 62.04 | 59.66 | 52.96 |
| **Total assets** | **155.63** | **148.16** | **134.29** |
| Debts | 14.65 | 12.15 | 10.78 |
| **Total liabilities** | **53.79** | **49.50** | **44.94** |
| **Total shareholders' equity** | **101.84** | **98.66** | **89.35** |

* Cash = Cash + Cash equivalents + Short-term financial instruments + Short-term available-for-sale securities

## Key Financial Indicators

| | FY '11 | 3Q '11 | FY '10 |
|---|---|---|---|
| Current ratio' | 161% | 161% | 154% |
| Liability/Equity | 53% | 50% | 50% |
| Debt/Equity | 14% | 12% | 12% |
| Net debt/Equity | △12% | △10% | △13% |

* Current ratio= Current Assets/Current Liabilities

4

# 4Q results

## Semiconductor

**[Memory]**

☐ Market : PC demand remained weak amid lower-than-average seasonality, while mobile/server-related demand remained solid

- DRAM : Oversupply conditions persisted despite industry-wide production cutback
- NAND : Channel demand (memory card, etc.) turned weak, while embedded product demand remained strong

☐ Samsung : Reinforced cost competitiveness via geometry migration and secured profitability by expanding differentiated solution products

- DRAM : Expanded 3xnm and below node production and increased mobile/server-related product sales
- NAND : Expanded 2xnm products and increased solution products (eMMC, SSD, etc.)

**[System LSI]**

☐ Sales declined slightly QoQ due to low seasonality, major set makers' year-end inventory adjustment, etc.

- Demand for major products (mobile AP, CIS, etc.) remained solid (High growth continued on a YoY basis)

## Display Panel

**[LCD]**

☐ Market : Panel demand was steady and price remained stable amid strong TV sales in developed markets during year-end peak season despite concerns for demand slow-down

- TV panel : Demand was strong during peak season (Black Friday' in the US, etc.) in North America, while demand slowdown continued in EU due to economic downturn (5%↑QoQ)

- IT panel : Demand declined due to flood in Thailand and weak demand for monitors

☐ Samsung : Focused on expanding sales of LED panels through value-added/differentiated product line-up

- TV panel shipment : mid-20%↑ QoQ, around 20%↑ YoY
  • Shipment of value-added panels increased (LED, 3D TV, etc.)

※ **SMD : Shipment and sales growth continued, led by demand increase from smartphones**

# 4Q results

## Telecommunication

**[Handset]**

□ Market : Demand increased by mid-10% QoQ due to strong seasonality

- Smartphones led market growth via launches of new mass market models, etc.
- Developed markets, esp. EU, showed strong demand growth

□ Samsung : Recorded strong earnings by enhancing high-end & mass market smartphone full line-ups

- Smartphone : Global shipments increased (apprx. 30% ↑ QoQ), especially in developed markets
· Amid strong sales of Galaxy S II, shipments grew in all segments with expansion of high-end (Galaxy Note/Nexus, etc.) and mass-market (Galaxy Ace/Y, etc.) model line-ups
- ASP increased QoQ due to product mix improvement

※ 2011 : Revenue and shipment grew substantially led by enhanced market leadership in high-end smartphones . Profitability also improved significantly.

**[Network]**

□ Sales growth continued with expansion of LTE business in domestic market and North America

## DM&A

**[ T V ]**

□ Market : Amid strong seasonality, demand increased significantly in developed markets and solid demand growth continued in emerging markets

- Demand increased high-20% QoQ (low-single-digit % ↑ YoY)
- LED TV demand increase led overall market growth (apprx. 40% ↑ QoQ)

□ Samsung : Outperformed the market and improved profitability by expanding sales of differentiated LED TVs

- LED TV sales increased by focusing on sales of premium models such as D7/8000 models in developed markets and reinforcing region-specific models in emerging markets
- LED TV shipments increased high-50% QoQ; LED TV portion reached around 60% in 4Q

※ 2011 : Despite demand slowdown, outperformed the market and profitability enhanced significantly led by improved product mixes both in developed/emerging markets

**[ Digital appliances ]**

□ Market : Demand declined QoQ due to global economic slowdown

□ Samsung : Revenue increased QoQ due to sales growth in developed markets (US, Europe, etc.)

6

# Market outlook

## Semiconductor

☐ **2012 outlook**

- DRAM : Competition to intensify in 1H amid weak PC demand ; Specialty DRAM demand to be solid amid concerns over supply increase
- NAND : Embedded product demand from smartphone, tablet, PC, etc to remain strong
- S.LSI : Continuous growth of smart mobile devices to lead demand for major products such mobile AP & CIS, etc

☐ **1Q :** IT demand to be affected by low seasonality ; DRAM oversupply to continue with HDD supply issue leading to PC demand decline, whereas mobile-related NAND/S.LSI demand to remain relatively solid

## Display Panel

☐ **2012 outlook**

- Despite demand recovery led by emerging markets, concerns for oversupply situation persist with production increase in China
- Supply-demand balance may improve amid industry-wide capex cutback and  panel makers' conservative control over utilization

☐ **1Q :** TV panel demand to decrease due to weak seasonality while IT panel demand to increase amid set maker's new product launches

## Telecommunication

☐ **2012 outlook**

- Handset : Demand to increase by high single-digit% YoY
  · Smartphone growth to continue (over 30% ↑YoY) vs. feature phone growth to slow down
  ※ Emerging market and mass-market smartphone demand to increase; price competition to intensify
  · LTE to expand in developed markets  (US, Korea, Japan, etc.)
- Tablet : Demand to increase significantly YoY
  · Competition to intensify due to increase in new mass-market models, etc.

☐ **1Q :** Global demand to decrease QoQ due to weak seasonality
- Market competition to continue due to new smartphone launches

## DM&A

☐ **2012 outlook**

- TV : Overall market growth to be driven by demand increase in emerging markets and from LED TVs
  · Continuous rise in LED portion ('11 mid-40% → '12 high-60%
- Digital Appliances : Low growth expected in developed markets; Emerging markets demand increase to somewhat slowdown

☐ **1Q :** TV/digital appliances demand to decrease QoQ due to weak seasonality, but increase slightly YoY.

7

## [Appendix 1]  Statement of Financial Position (K-IFRS)

(Unit : KRW 100 Million)

| | FY '11 (A) | 3Q '11 (B) | FY '10 (C) | Q-on-Q (A – B) | Y-on-Y (A – C) |
|---|---|---|---|---|---|
| **Current Assets** | **715,020** | **672,143** | **614,026** | **42,877** | **100,994** |
| - Cash ※ | 268,776 | 217,509 | 224,800 | 51,267 | 43,976 |
| - A/R | 218,821 | 217,323 | 191,531 | 1,498 | 27,290 |
| - Inventories | 157,167 | 166,296 | 133,645 | -9,129 | 23,522 |
| - Other Current Assets | 70,256 | 71,015 | 64,050 | -759 | 6,206 |
| **Non Current Assets** | **841,292** | **809,516** | **728,861** | **31,776** | **112,431** |
| - Investment | 128,184 | 120,073 | 118,007 | 8,111 | 10,177 |
| - PP&E | 620,440 | 596,598 | 529,646 | 23,842 | 90,794 |
| - Intangible Assets | 33,552 | 34,082 | 27,794 | -530 | 5,758 |
| - Other Non Current Assets | 59,116 | 58,763 | 53,414 | 353 | 5,702 |
| **Total Assets** | **1,556,312** | **1,481,659** | **1,342,887** | **74,653** | **213,425** |
| **Liabilities** | **537,859** | **495,016** | **449,397** | **42,843** | **88,462** |
| - Debts | 146,466 | 121,522 | 107,754 | 24,944 | 38,712 |
| - Trade Accounts and N/P | 102,767 | 112,756 | 91,487 | -9,989 | 11,280 |
| - Other Accounts and N/P & Accrued Expenses | 160,620 | 130,063 | 140,036 | 30,557 | 20,584 |
| - Income Tax Payable | 12,628 | 11,502 | 20,515 | 1,126 | -7,887 |
| - Unearned Revenue & Other Advances | 31,658 | 21,162 | 19,361 | 10,496 | 12,297 |
| - Other Liabilities | 83,720 | 98,011 | 70,244 | -14,291 | 13,476 |
| **Shareholders' Equity** | **1,018,453** | **986,643** | **893,490** | **31,810** | **124,963** |
| - Capital Stock | 8,975 | 8,975 | 8,975 | 0 | 0 |
| **Total Liabilities & Shareholder's Equity** | **1,556,312** | **1,481,659** | **1,342,887** | **74,653** | **213,425** |

※ Cash = Cash + Cash equivalent + Short-term financial instruments + Marketable securities

## [Appendix 2] Income Statement (K-IFRS)

(Unit : KRW 100 Million)

| | FY '11 | | 4Q '11 | | 3Q '11 | | FY '10 | | FY '11 Y-on-Y | 4Q '11 Q-on-Q |
|---|---|---|---|---|---|---|---|---|---|---|
| | (A) | % | (B) | % | (C) | % | (D) | % | (A – D) | (B – C) |
| Sales | 1,650,018 | 100% | 473,040 | 100% | 412,739 | 100% | 1,546,303 | 100% | 103,715 | 60,301 |
| Cost of Sales | 1,121,451 | 68.0% | 315,093 | 66.6% | 277,542 | 67.2% | 1,026,668 | 66.4% | 94,783 | 37,551 |
| Gross Profit | 528,567 | 32.0% | 157,946 | 33.4% | 135,197 | 32.8% | 519,635 | 33.6% | 8,932 | 22,749 |
| R&D | 99,798 | 6.0% | 27,425 | 5.8% | 24,292 | 5.9% | 90,994 | 5.9% | 8,804 | 3,133 |
| SG&A | 274,219 | 16.6% | 84,577 | 17.9% | 67,992 | 16.5% | 262,431 | 17.0% | 11,788 | 16,585 |
|   - Wages & Fee | 66,228 | 4.0% | 18,304 | 3.9% | 16,489 | 4.0% | 62,124 | 4.0% | 4,104 | 1,815 |
|   - Marketing Expenses | 94,095 | 5.7% | 31,700 | 6.7% | 23,321 | 5.7% | 90,592 | 5.9% | 3,503 | 8,379 |
| Other Operating Profits | 7,947 | 0.5% | 7,020 | 1.5% | -384 | -0.1% | 6,756 | 0.4% | 1,191 | 7,404 |
| Operating Profits | 162,497 | 9.8% | 52,964 | 11.2% | 42,529 | 10.3% | 172,966 | 11.2% | -10,469 | 10,435 |
| Gain(or Loss) on Equity Method Investment | 13,992 | 0.8% | 3,209 | 0.7% | 2,921 | 0.7% | 22,671 | 1.5% | -8,679 | 288 |
| Finance Incomes / Expenses | -4,899 | -0.3% | -1,428 | -0.3% | -4,127 | -1.0% | -2,350 | -0.2% | -2,549 | 2,699 |
|   - Interest Gain (or Loss) | 616 | 0.0% | 232 | 0.0% | 96 | 0.0% | -230 | 0.0% | 846 | 136 |
|   - F/X Related Gain (or Loss) | -6,648 | -0.4% | -2,022 | -0.4% | -5,565 | -1.3% | -1,797 | -0.1% | -4,851 | 3,543 |
| Income Before Income Taxes | 171,590 | 10.4% | 54,744 | 11.6% | 41,323 | 10.0% | 193,287 | 12.5% | -21,697 | 13,421 |
|   - Income Taxes | 34,249 | 2.1% | 14,731 | 3.1% | 6,906 | 1.7% | 31,822 | 2.1% | 2,427 | 7,825 |
| Net Income | 137,341 | 8.3% | 40,013 | 8.5% | 34,417 | 8.3% | 161,465 | 10.4% | -24,124 | 5,596 |

45

# VELLTURO
# EXHIBIT 45



EQUITY RESEARCH

**INDUSTRY UPDATE**

August 2, 2011

TECHNOLOGY/COMMUNICATION TECHNOLOGY

# 2Q11 Wireless and Tablet Snapshot

**SUMMARY**

A review of 2Q11 wireless vendor results shows a flattish overall market slightly below our expectations with strong smartphone trends offset by feature phone pressure. And with our checks showing only modest 3Q11 improvement given macro headwinds, we're cutting our 2011 wireless market estimates to account for this mid-year lull. Samsung, Apple, and HTC are avoiding the headwinds on the back of strong smartphone momentum. Meanwhile, Nokia and RIM continue to suffer meaningful share loses amid uncertainty surrounding product/OS transitions. In tablets, Apple remains the leading vendor, although ceding share as new entrants ramp. Apple's June strength gives us comfort in raising our full year tablet forecast. Our top picks are Qualcomm/Skyworks/RFMD (share gains, expanding TAM) and Apple (strong iPhone/iPad momentum). Motorola and Brightpoint are attractive longer-term, in our view.

**KEY POINTS**

■ **Tweaking our 2011 wireless projections**. We now target traditional handset and smartphone shipments of 1.11B (-0.2% YoY) and 455.9M (+49.7%) or 1.58B (+10.5% YoY vs. +12.5% previously) combined. 2Q11 was flat QoQ following the seasonally mild dip of only -7.9% QoQ in 1Q11. Our checks suggest modest 3Q11 growth (+4.0% QoQ) given rising macro headwinds.

■ **Market share**. Samsung (+7.9% QoQ growth to 75.5M) gained the most share overall in 2Q11 to 20.2% and Nokia (-18.4% to 88.5M) lost the most share down to 23.7%. Apple, HTC, LG and Motorola Mobility all gained share due to ramping smartphone volume, while RIM and Sony Ericsson lost share due to company-specific issues.

■ **Profits**. We estimate ~$7.7B of operating profits were generated in 2Q11 by the top vendors, including ~$829M (10.8% of this total) from traditional handsets and ~$6.9B (89.2%) from smartphones. Apple continues to generate the most wireless profits (62.7% of total market) and also dominates tablet market profits.

■ **Tablet market**. We're raising our 2011 tablet forecast to 56.1M from 48.0M following Apple's sharp June ramp. Capacity expansion allowed Apple to fulfill on pent up iPad 2 demand in the US and expand internationally, reaching shipments of 9.2M. Samsung didn't provide specifics, but we believe it shipped between 1.5M and 2M units, while Motorola XOOM (440K) and RIM PlayBook (500K) demand is lackluster so far.

■ **Top picks**. We continue to view the supply chain—Qualcomm, Skyworks and RFMD—as a good way to invest in the smartphone/tablet strength and associated increased device complexity. Vendor wise, we favor Apple and view the likely launch of a new iPhone (Sept./Oct.) and strong iPad 2 momentum as upside catalysts. Motorola is a longer-term play, but we're positive on better late-2011 traction.

Ittai Kidron
212-667-6292
Ittai.Kidron@opco.com

George Iwanyc
415-399-5748
George.Iwanyc@opco.com

Oppenheimer & Co. Inc. does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. See "Important Disclosures and Certifications" section at the end of this report for important disclosures, including potential conflicts of interest. See "Price Target Calculation" and "Key Risks to Price Target" sections at the end of this report, where applicable.

# Quarterly Wireless and Tablet Snapshot

**The Lazy Days of Summer**

Overall wireless trends were mixed in 2Q11 with continued strong demand for smartphones offsetting macro driven softness in some regions and lagging demand for feature phones. The net result was flattish 2Q11 shipments and a modest growth outlook for 3Q11. We estimate 373.9 million total handsets shipped during the quarter, which included 107.2 million smartphones and 266.7 million traditional handsets. Based on our estimates smartphone shipments increased 6.8% sequentially, while traditional handsets decreased 2.4%. The smartphone support kept the overall market flat quarter-over-quarter (QoQ), although this followed a better than seasonally normal decline of 7.9% in 1Q11.

Given the slightly lower than expected 2Q11 and modest expectations for a 3Q11 pick-up (a summer lull in demand is not unusual), **we are lowering or annual forecast slightly. We now expect 1,575 million total handset and smartphone units to ship in 2011, which reflects year-over-year (YoY) growth of 10.5%.** This compares to our previous forecast of 1,604 million and 12.5% growth. The cuts are coming entirely at the expense of traditional handsets. We are not changing the outer years of our forecast and by 2014 we still expect the market to expand to 1,915 million. This reflects a 2010 to 2014 compound annual growth rate (CAGR) of 7.7%. We have also made small adjustments to our technology and regional splits.

We are raising our smartphone projections slightly reflecting the good overall demand for these types of phones and very good shipments by Samsung, HTC and Apple. **We now expect the smartphone market to grow to 455.9 million units in 2011, up 49.7% YoY.** This compares to our prior estimates of 450.8 million and 48.0%. We are holding the outer years of our forecast unchanged with our projections showing the market reaching 725.6 million units in 2014, which reflects a 2010 to 2014 CAGR of 24.2%.

Over the next several years we expect the contribution of smartphones to overall shipments to grow from 28.9% in 2011 to 37.9% in 2014. Competitive dynamics vary widely from vendor to vendor. Apple and HTC have consistently outperformed their competitors and Samsung has delivered two impressive quarters in a row. Motorola Mobility, LG, and Sony Ericsson delivered solid quarters from a smartphone volume perspective, although are yet to show the consistency that Apple and HTC have excelled at. Nokia and RIM are clearly struggling with product/OS transitions, which lead to QoQ volume declines for both vendors and lost share.

Note that our market projections include the large number of Tier 2/3 OEMs and grey market handsets and smartphones sold primarily in Asia Pacific. In our opinion these shipments are often not accounted for in the market share estimates and market projections provided by several OEMs.

**Raising Our Tablet Forecast**

After a strong June quarter by Apple and a quickly filling in competitive landscape **we are raising our tablet forecast for 2011 and the following years.** We expect shipments of 56.1 million in 2011 with shipments ramping in 113.0 million in 2014. Our projections reflect a 2010 to 2014 CAGR of 59.0%. This compares to our previous projections of 48.0 million in 2011 with shipments ramping to 111.4 million in 2014 with a CAGR of 58.4%. We highlight that this is still a very new market with only one year of history, so projections could still change with a large degree of variance. We also note that our tablet forecast is incremental to the handset and smartphone market projections already presented.

While Apple lost tablet market share during the June quarter due to the mathematical realities of new competitors entering the market, it continues to dominate the segment and

OPPENHEIMER

mind share. Apple shipped 9.2 million iPads, which is well over all of the other vendors combined. We believe Samsung, the second most visible tablet vendor, shipped between 1.5 and 2 million units. Motorola's XOOM and RIM's PlayBook, which launched during the quarter, each shipped around 450 to 500 thousand units. Apple's share will likely continue to drop into 2012 and the competitive ranks fill in, but we continue to believe this isn't a reflection of a weakening market position. We expect Apple to remain the dominant vendor and trend setter in this segment for the next several years.

**What to Watch For?**

**Macro give and take** – We highlight on ongoing stream of negative economic data points as a reason for caution in evaluating near-term handset and smartphone demand. The possibility of a double-dip recession, the unsettled global markets, high gas prices, a still challenged housing market, and volatile monthly jobs reports all could weigh on consumer enthusiasm. It's also uncertain how consumers will react to the flow of confusing reports related to the US debt ceiling resolution, Greek/European debt crisis, and mixed data points coming from Asia. These macro concerns will be a cloud hanging over the quarter. But on the positive side, channel inventories are not bloated, there was no lasting damage to the supply chain from Japan's earthquake, and expectations for a normal holiday ramp at still in place.

**iPhone next gen** – The lack of a phone update for over a year is a recipe for disaster in most cases. However, Apple's lack of a mid-year refresh hasn't slowed it down yet. Apple delivered a record iPhone quarter and overtook Nokia for the number one spot in smartphones. Unfortunately for Apple's competition, we don't expect it will be too much longer before Apple updates the iPhone. Likely upgrades include incorporating a faster processor (A5), a bigger retina display, an 8MP camera, HDMI HD video output, and a rework of the antenna. 4G LTE also remains a possibility, but something we'll look for in 2012. Timing? We view a later September or October launch as a reasonable timetable for the next iPhone. We highlight that the "delay" in the introduction of the new iPhone would only make the holiday season a much more aggressive "battle ground" than it's been in the past.

**What a difference a year makes.** In 2Q10, Nokia shipped approximately 24.0 million smartphones, more than double its closest competitor (RIM at 11.1 million), and held over 37% market share in smartphones. In 2Q11, Nokia shipped approximately 16.7 million smartphones, held only 15.6% market share, and was out shipped by Samsung (~18.9 million) and Apple (20.3 million). Nokia's poor execution over the last two years continues to leave us cautious on its ability to deliver a turn around with Windows Phone. It also makes us wonder if Nokia will not only lose the top spot of the smartphone market (as it has already), but also the top spot of the overall market. Samsung was not terribly far off Nokia's 2Q11 shipments levels (~75.5 million vs. ~88.5 million) and has momentum, while Nokia is seeing share erode in both smartphones and traditional handsets (mainly to Chinese competition).

**The summer of the "gap"** – As we've just highlighted, Apple has done very well despite the lack of an upgrade to the iPhone for over a year. Other vendors' smartphone portfolios have not aged as gracefully. Not only do Nokia and RIM have portfolio issues, but LG, Motorola Mobility and Sony Ericsson are also seeing slow smartphone upgrade cycles. The result? Unlike Apple's record quarter, we're projecting QoQ smartphone shipment declines for Nokia, RIM and LG in 3Q11 due to their portfolio transitions and a small market share loss of Motorola. We're modeling stronger than market growth for Sony Ericsson, but note that their shipments were constrained in 2Q11 due to the earthquake which eased late in the quarter.



TECHNOLOGY

**Near Term Top Picks – RFMD, Skyworks, Qualcomm, and Apple**

Our bias toward our "buy the supply chain" thesis continues to play out and we remain positive on Skyworks, Qualcomm and RF Micro Devices. In general, supply chain vendors that are well diversified across the OEM base are seeing a good revenue and earnings growth. The main driver is the strong smartphone adoption and increased device complexity that comes with it. This is driving more complex basebands (more 3G/4G), faster processors, more memory, and more RF content. Or put another way, more dollars per device. The addressable mobile market is also expanding with the growth of tablets, connected notebooks, and other connected applications. We expect this TAM growth to continue over the next several years as the world becomes increasingly connected.

Within our group, Skyworks and Qualcomm have benefited the most from the smartphone growth and good diversity. In addition, HTC has been a very good catalyst for both companies. Concerns over potentially lost iPhone slots at Apple have added some volatility to Skyworks' share price, but guidance with visibility into 4Q11 shows Skyworks' overall position in the market isn't suffering. Meanwhile, we believe Qualcomm is in a position to gain share at Apple. This would be a clear positive, especially considering that Qualcomm's position at Samsung continues to erode slowly as Samsung diversifies its supplier base. While RFMD's June results showed the negative impact of share loss and the transceiver ramp down at Nokia, they were slightly better than expected. This suggests the worst of the Nokia transition is now behind RFMD with the company finally positioned to show growth as new designs ramp at other customers (Samsung, RIM, HTC, LG...). Overall, we're comfortable adding to positions for all three of these companies.

Looking at the OEMs, we remain bullish on Apple and are encouraged by the stability shown in Motorola Mobility's recent results. Apple is a core holding, in our view, and we see ample room for top- and bottom-line growth driven by strong iPhone and iPad momentum. While Apple's September quarter guidance and commentary didn't explicitly reveal an upcoming new iPhone launch, we continue to believe a September/October launch is in the works. Given how well the year-old iPhone 4 is holding up, we see Apple in a great position to see another large step up in volume following the next iPhone release. The release of a new value iPhone (or tactical pricing segmentation with the 3GS and 4) is a positive wild card but a necessity as we move into 2012. iPad 2 momentum is very good and capacity constraints have eased allowing Apple to ramp production and meet more of the strong backlog of pent-up demand. A refreshed iPad 3 is also expected in time for the holidays.

Motorola Mobility continues to face competitive challenges in the US, but given the modest valuation and steady execution outside of Verizon we still see upside to Motorola's current share price. International growth/channel expansion (especially for the Atrix and XOOM) have offset the US challenges and Motorola's most recent results showed a firming in their feature phone business. While 3Q11 is a transition quarter for several products, we're positive on Motorola's positioning going into the holiday season.

We like distributor/logistics provider Brightpoint's continued good execution. The company's restructuring and improved service capability in Europe helped it avoid the macro challenges in that region and Asia has been a bright spot. Smartphone growth is also a positive catalyst. While we are positive, uncertainty around the impact of AT&T's pending acquisition of T-Mobile USA (a Brightpoint logistics customer) could be a distraction for some investors.

TECHNOLOGY

# Exhibit 1

**2011 Wireless Vendor Snapshot**   (Thousands of Units; Revenue in Millions)

| | Quarterly Results | | | Market Share | | | QoQ Market Share Gained/(Lost) | | | Oppenheimer Comment |
|---|---|---|---|---|---|---|---|---|---|---|
| | Shipments | Revenue | Operating Profit/(Loss) | Shipments | Revenue | Operating Profit/(Loss) | Shipments | Revenue | Operating Profit/(Loss) | |
| **Nokia** | | | | | | | | | | |
| Handsets | 71,800 | $3,634 | $314 | 26.9% | 35.5% | 35.8% | (3.9%) | (3.8%) | (19.9%) | Increased comp. from China-based vendors in Europe; Some regional weakness and inventory mismanaged in China |
| Smartphones | 16,700 | $3,396 | ($204) | 15.6% | 9.8% | 0.0% | (8.5%) | (5.2%) | (4.3%) | Reflects competitive challenges and product gap as Nokia transitions to Windows Phone |
| Total | 88,500 | $7,029 | $110 | 13.7% | 15.7% | 1.4% | (5.4%) | (5.0%) | (11.4%) | |
| **Samsung** | | | | | | | | | | |
| Handsets | 56,600 | $4,560 | $564 | 21.2% | 44.5% | 64.2% | 0.2% | 3.6% | 19.6% | Reflects internal focus/mix shift toward smartphones |
| Smartphones | 18,900 | $6,086 | $895 | 17.6% | 17.6% | 12.5% | 5.1% | 5.1% | 4.2% | Strong global ramp of Galaxy S, SII and other smartphones; Key strategic focus for management |
| Total | 79,500 | $10,646 | $1,458 | 20.7% | 23.8% | 18.7% | 1.5% | 3.6% | 4.3% | |
| **Motorola Mobility** | | | | | | | | | | |
| Handsets | 6,200 | $754 | ($4) | 2.3% | 7.4% | 0.0% | 0.5% | 2.1% | 0.0% | Stronger than expected suggesting stabilizing position in segment |
| Smartphones | 4,400 | $1,412 | ($24) | 4.1% | 4.1% | 0.0% | 0.0% | 0.0% | 0.0% | Inline results with continued US weakness offset by int'l ramp |
| Total | 10,600 | $2,166 | ($28) | 2.8% | 4.8% | 0.0% | 0.4% | 0.5% | 0.0% | |
| **LG** | | | | | | | | | | |
| Handsets | 18,600 | $1,070 | ($20) | 7.0% | 10.4% | 0.0% | (0.5%) | (1.3%) | 0.0% | LG continues to deemphasize certain mkts/products to improve ex mix and profitability |
| Smartphones | 6,200 | $1,810 | ($29) | 5.8% | 5.2% | 0.0% | 1.7% | 1.6% | 0.0% | Solid Optimus shipments, although cautious on intensifying Android competition |
| Total | 24,800 | $2,880 | ($49) | 6.6% | 6.4% | 0.0% | 0.1% | 0.6% | 0.0% | |
| **Sony Ericsson** | | | | | | | | | | |
| Handsets | 3,200 | $233 | ($24) | 1.2% | 2.3% | 0.0% | (0.5%) | (0.7%) | 0.0% | Reflects mix shift toward smartphones and Japan earthquake challenges |
| Smartphones | 4,400 | $1,483 | ($33) | 4.1% | 4.3% | 0.0% | 0.6% | 0.5% | (0.4%) | Product delays and Japan earthquake challenges a headwind |
| Total | 7,600 | $1,716 | ($57) | 2.0% | 3.8% | 0.0% | (0.1%) | 0.3% | (0.3%) | |
| **RIM:** | | | | | | | | | | |
| Handsets | 0 | $0 | $0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | Does not participate in segment |
| Smartphones | 13,200 | $3,586 | $691 | 12.3% | 10.4% | 9.7% | (2.5%) | (3.6%) | (4.0%) | OK int'l demand, but product gap/delays and US challenges weighing on results. ASP drop reflects lower-end mix |
| Total | 13,200 | $3,586 | $691 | 3.5% | 8.0% | 8.8% | (0.5%) | (2.2%) | (2.6%) | |
| **Apple** | | | | | | | | | | |
| Handsets | 0 | $0 | $0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | Does not participate in segment |
| Smartphones | 20,338 | $12,508 | $4,503 | 19.0% | 36.5% | 68.6% | 0.4% | 0.3% | 3.3% | Good Verizon shipments in-line with expectations, better than expected AT&T demand and good internationally momentum |
| Total | 20,338 | $12,508 | $4,503 | 5.4% | 27.9% | 62.7% | 0.4% | 1.7% | 8.3% | |
| **HTC** | | | | | | | | | | |
| Handsets | 0 | $0 | $0 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | Does not participate in segment |
| Smartphones | 12,100 | $4,233 | $655 | 11.3% | 12.3% | 9.2% | 1.6% | 1.4% | 1.3% | Good execution developing portfolio (including 4G), global brand, and extending carrier relationships |
| Total | 12,100 | $4,233 | $655 | 3.3% | 9.4% | 8.4% | 0.6% | 1.5% | 1.8% | |

Source: Company Data, Oppenheimer & Co. Inc. Estimates
Note: Research In Motion (RIM) results shifted by one month due to the company's fiscal year end

OPPENHEIMER

5

Communication Technology

## Exhibit 2

**1Q11 Tablet Vendor Snapshot**

(Thousands of Units; Revenue in Millions)

| | Quarterly Results | | Market Share | | QoQ Market Share Gained/(Lost) | | Oppenheimer Comment |
|---|---|---|---|---|---|---|---|
| | Shipments | Revenue | Shipments | Revenue | Shipments | Revenue | |
| **Apple** | | | | | | | |
| Tablets | 9,246 | $5,455 | 63.8% | 69.7% | (6.3%) | (1.7%) | Cp. constraints eased allowing sharp US iPad 2 ramp (closer to meeting demand) and int'l expansion (sell-outs were common) |
| **Samsung** | | | | | | | |
| Tablets | 1,750 | $763 | 12.1% | 9.7% | (7.3%) | (7.6%) | Initial Galaxy Tab II channel fill; limited interest in older first generation Galaxy Tab 7" |
| **Motorola Mobility** | | | | | | | |
| Tablets | 440 | $264 | 3.0% | 3.4% | (0.7%) | (1.9%) | Some upside driven by international XOOM channel fill; Mgm't noted 3Q11 product transition headwind |
| **Research In Motion** | | | | | | | |
| Tablets | 500 | $243 | 3.4% | 3.1% | 3.4% | 3.1% | Reflects initial PlayBook product ramp |

Source: Company Data; Oppenheimer & Co. Inc. Estimates
Note: Research In Motion (RIM) results shifted by one month due to the company's fiscal year end

OPPENHEIMER

Communication Technology

## Exhibit 3: Wireless Market Trends













TECHNOLOGY

## Exhibit 4: Traditional Handset vs. Smartphone Shipment Trends













OPPENHEIMER

Communication Technology

TECHNOLOGY

## Exhibit 5: Traditional Handset vs. Smartphone Subscriber Trends













TECHNOLOGY

## Exhibit 6: Key Wireless Industry Metrics













**Communication Technology**

## Exhibit 7: Traditional Handset vs. Smartphone Key Market Trends













TECHNOLOGY

## Exhibit 8: Traditional Handset vs. Smartphone Key Market Trends (Market Share)













Communication Technology

TECHNOLOGY

## Exhibit 9: Smartphone Vendor and Operating System Trends











**TECHNOLOGY**

## Exhibit 10: Tablet Market Trends



Source: Company Data, Oppenheimer & Co. Inc.



Source: Company Data, Oppenheimer & Co. Inc.



Source: Company Data, Oppenheimer & Co. Inc.

OPPENHEIMER

Communication Technology

TECHNOLOGY

# Wireless Market Supporting Data

## *Handset Shipments by Region*

### Exhibit 11: Total Handset Shipments by Region

| Total Handset and Smartphone Shipments by Region (Sell In) | | | | | | | | | | | (Thousands of Units) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) | CAGR 05-09 | CAGR 10-14 |
| North America | 122,226 | 142,790 | 153,509 | 170,822 | 164,729 | 169,069 | 182,727 | 189,055 | 196,389 | 202,002 | 7.7% | 4.5% |
| Latin America | 94,216 | 106,596 | 119,149 | 139,586 | 113,581 | 129,724 | 141,968 | 155,329 | 164,297 | 167,344 | 4.8% | 6.6% |
| West Europe | 155,422 | 169,166 | 179,616 | 174,760 | 150,243 | 158,279 | 164,047 | 172,656 | 176,978 | 179,815 | -0.8% | 3.2% |
| East Europe | 76,542 | 105,238 | 115,192 | 117,200 | 98,596 | 107,535 | 115,012 | 121,001 | 125,399 | 129,078 | 6.5% | 4.7% |
| Asia Pacific | 276,266 | 376,123 | 489,003 | 594,849 | 606,675 | 709,729 | 803,399 | 901,999 | 966,138 | 1,013,413 | 21.7% | 9.3% |
| MEA | 94,723 | 107,447 | 135,130 | 154,168 | 134,987 | 151,645 | 167,897 | 188,961 | 206,716 | 223,372 | 9.3% | 10.2% |
| Total | 819,395 | 1,007,362 | 1,191,599 | 1,351,384 | 1,268,811 | 1,425,981 | 1,575,050 | 1,728,901 | 1,835,916 | 1,915,025 | 11.6% | 7.7% |
| Growth | 23.3% | 22.9% | 18.3% | 13.4% | -6.1% | 12.4% | 10.5% | 9.8% | 6.2% | 4.3% | | |

Source: Oppenheimer & Co. Inc.

### Exhibit 12: Total Handset Shipment Growth by Region

| Total Handset and Smartphone Shipment Growth by Region (Sell In) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
| North America | 19.8% | 16.8% | 7.5% | 11.3% | -3.6% | 2.6% | 8.1% | 3.5% | 3.9% | 2.9% |
| Latin America | 24.2% | 13.1% | 11.8% | 17.2% | -18.6% | 14.2% | 9.4% | 9.3% | 5.8% | 1.9% |
| West Europe | 10.4% | 8.8% | 6.2% | -2.7% | -14.0% | 5.3% | 3.6% | 5.2% | 2.5% | 1.6% |
| East Europe | 12.5% | 37.5% | 9.5% | 1.7% | -15.9% | 9.1% | 7.0% | 5.2% | 3.6% | 2.9% |
| Asia Pacific | 26.3% | 36.1% | 30.0% | 21.6% | 2.0% | 17.0% | 13.2% | 12.3% | 7.1% | 4.9% |
| MEA | 60.2% | 13.4% | 25.8% | 14.1% | -12.4% | 12.3% | 10.7% | 12.5% | 9.4% | 8.1% |
| Total | 23.3% | 22.9% | 18.3% | 13.4% | -6.1% | 12.4% | 10.5% | 9.8% | 6.2% | 4.3% |

Source: Oppenheimer & Co. Inc.

### Exhibit 13: Total Handset Shipments by Region - % Contribution

| Total Handset and Smartphone Shipments by Region (Sell In - % of Total Market) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
| North America | 14.9% | 14.2% | 12.9% | 12.6% | 13.0% | 11.9% | 11.6% | 10.9% | 10.7% | 10.5% |
| Latin America | 11.5% | 10.6% | 10.0% | 10.3% | 9.0% | 9.1% | 9.0% | 9.0% | 8.9% | 8.7% |
| West Europe | 19.0% | 16.8% | 15.1% | 12.9% | 11.8% | 11.1% | 10.4% | 10.0% | 9.6% | 9.4% |
| East Europe | 9.3% | 10.4% | 9.7% | 8.7% | 7.8% | 7.5% | 7.3% | 7.0% | 6.8% | 6.7% |
| Asia Pacific | 33.7% | 37.3% | 41.0% | 44.0% | 47.8% | 49.8% | 51.0% | 52.2% | 52.6% | 52.9% |
| MEA | 11.6% | 10.7% | 11.3% | 11.4% | 10.6% | 10.6% | 10.7% | 10.9% | 11.3% | 11.7% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Source: Oppenheimer & Co. Inc.

## *Replacement Rate*

### Exhibit 14: Annual Replacement Rates

| Total Handset and Smartphone Replacement Rate By Region (Sell In) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
| North America | 48.0% | 51.3% | 53.4% | 57.2% | 53.9% | 53.4% | 56.7% | 57.7% | 58.8% | 59.3% |
| Latin America | 22.9% | 21.5% | 22.3% | 25.7% | 18.9% | 21.7% | 23.6% | 27.0% | 27.9% | 27.7% |
| West Europe | 45.1% | 46.8% | 49.3% | 47.6% | 40.3% | 41.7% | 42.8% | 44.9% | 45.8% | 46.2% |
| East Europe | 26.0% | 31.6% | 36.6% | 39.0% | 32.8% | 34.5% | 36.6% | 37.4% | 37.9% | 38.4% |
| Asia Pacific | 26.0% | 28.1% | 32.3% | 34.5% | 27.5% | 28.1% | 29.9% | 31.8% | 32.3% | 32.3% |
| MEA | 17.5% | 21.6% | 17.3% | 18.9% | 12.6% | 16.3% | 18.0% | 20.6% | 22.2% | 23.4% |
| Total | 31.4% | 32.9% | 34.5% | 35.7% | 28.6% | 29.6% | 31.2% | 33.0% | 33.6% | 33.7% |

Source: Oppenheimer & Co. Inc.



TECHNOLOGY

## *Handset Shipments by Technology*

### Exhibit 15: Total Handset Shipments by Technology

| Total Handset and Smartphone Shipments by Technology (Sell In) (thousands of Units) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) | CAGR 05-09 | CAGR 10-14 |
| AMPS/TACS/NMT | 114 | 102 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NM | NM |
| GSM/GPRS/EDGE | 570,635 | 700,014 | 824,212 | 882,624 | 789,032 | 846,735 | 876,517 | 903,056 | 861,816 | 754,910 | 8.4% | -2.8% |
| TDMA | 11,190 | 5,005 | 1,172 | 801 | 212 | 0 | 0 | 0 | 0 | 0 | -62.9% | NM |
| CDMA | 128,062 | 127,497 | 94,697 | 71,385 | 45,874 | 36,042 | 21,519 | 9,890 | 1,352 | 451 | -22.6% | -66.6% |
| EVDO | 25,415 | 51,084 | 96,988 | 135,532 | 157,577 | 188,667 | 202,167 | 221,936 | 239,079 | 254,501 | 57.8% | 7.8% |
| WCDMA/HSPA | 49,394 | 97,210 | 162,217 | 251,276 | 269,252 | 350,633 | 472,895 | 593,056 | 733,251 | 905,163 | 52.8% | 26.8% |
| PDC | 19,741 | 10,454 | 4,269 | 2,590 | 593 | 0 | 0 | 0 | 0 | 0 | -58.4% | NM |
| iDEN | 14,844 | 15,995 | 7,961 | 7,177 | 6,272 | 3,903 | 1,053 | 964 | 419 | 0 | -19.4% | -100.0% |
| Total | 819,395 | 1,007,362 | 1,191,599 | 1,351,384 | 1,268,811 | 1,425,981 | 1,575,050 | 1,728,901 | 1,835,916 | 1,915,025 | 11.6% | 7.7% |
| Growth | 23.3% | 22.9% | 18.3% | 13.4% | -6.1% | 12.4% | 10.5% | 9.8% | 6.2% | 4.3% | | |

Source: Oppenheimer & Co. Inc.

### Exhibit 16: Total Handset Shipment Growth by Technology

| Total Handset and Smartphone Shipment Growth by Technology (Sell In) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
| AMPS/TACS/NMT | -24.0% | -10.3% | -20.0% | -99.6% | NA | NM | NM | NM | NM | NM |
| GSM/GPRS/EDGE | 31.8% | 22.7% | 17.7% | 7.1% | -10.6% | 7.3% | 3.5% | 3.0% | -4.6% | -12.4% |
| TDMA | -31.7% | -55.3% | -76.6% | -31.7% | -73.5% | -100.0% | NM | NM | NM | NM |
| CDMA | -9.3% | -0.4% | -25.7% | -24.6% | -35.7% | -21.4% | -40.3% | -54.0% | -86.3% | -66.7% |
| EVDO | 129.8% | 101.0% | 89.9% | 39.7% | 16.3% | 19.7% | 7.2% | 9.8% | 7.7% | 6.5% |
| WCDMA/HSPA | 128.3% | 96.8% | 66.9% | 54.9% | 7.2% | 30.2% | 34.9% | 25.4% | 23.6% | 23.4% |
| PDC | -34.2% | -47.0% | -59.2% | -39.3% | -77.1% | NM | NM | NM | NM | NM |
| iDEN | 33.2% | 7.8% | -50.2% | -9.9% | -12.6% | -37.8% | -50.0% | -50.7% | -56.5% | NM |
| Total | 23.3% | 22.9% | 18.3% | 13.4% | -6.1% | 12.4% | 10.5% | 9.8% | 6.2% | 4.3% |

Source: Oppenheimer & Co. Inc.

### Exhibit 17: Total Handset Shipments by Technology - % Contribution

| Total Handset and Smartphone Shipments by Technology (Sell In - % of Total Market) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
| AMPS/TACS/NMT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| GSM/GPRS/EDGE | 69.6% | 69.5% | 69.2% | 65.3% | 62.2% | 59.4% | 55.7% | 52.2% | 46.9% | 39.4% |
| TDMA | 1.4% | 0.5% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CDMA | 15.6% | 12.7% | 7.9% | 5.3% | 3.6% | 2.5% | 1.4% | 0.6% | 0.1% | 0.0% |
| EVDO | 3.1% | 5.1% | 8.1% | 10.0% | 12.4% | 13.2% | 12.8% | 12.8% | 13.0% | 13.3% |
| WCDMA/HSPA | 6.0% | 9.6% | 13.6% | 18.6% | 21.2% | 24.6% | 30.0% | 34.3% | 39.9% | 47.3% |
| PDC | 2.4% | 1.0% | 0.4% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| iDEN | 1.8% | 1.6% | 0.7% | 0.5% | 0.5% | 0.3% | 0.1% | 0.1% | 0.0% | 0.0% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Source: Oppenheimer & Co. Inc.

OPPENHEIMER

Communication Technology

TECHNOLOGY

# Smartphones Supporting Data

## *Smartphone Shipments by Region*

### Exhibit 18: Smartphone Shipments by Region

| Total Smartphone Shipments by Region (Sell In) (Thousands of Units) | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) | CAGR 05-09 | CAGR 10-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North America | 6,258 | 11,684 | 20,825 | 35,414 | 46,394 | 80,418 | 126,936 | 140,880 | 154,444 | 165,364 | 65.0% | 19.7% |
| Latin America | 351 | 2,043 | 3,450 | 6,132 | 7,461 | 11,254 | 22,162 | 30,332 | 40,264 | 48,322 | 114.7% | 43.9% |
| West Europe | 13,212 | 14,870 | 25,754 | 33,728 | 42,293 | 63,087 | 95,176 | 114,711 | 128,239 | 140,580 | 33.8% | 22.2% |
| East Europe | 2,638 | 5,311 | 8,749 | 11,498 | 13,578 | 19,131 | 26,001 | 33,658 | 43,743 | 54,847 | 50.6% | 30.1% |
| Asia Pacific | 25,629 | 42,731 | 56,190 | 55,344 | 67,553 | 111,954 | 155,531 | 199,442 | 228,318 | 252,614 | 27.4% | 22.6% |
| MEA | 3,734 | 5,066 | 8,256 | 11,191 | 13,027 | 18,767 | 30,085 | 40,663 | 51,426 | 63,867 | 36.7% | 35.8% |
| Total | 51,823 | 81,703 | 123,223 | 153,307 | 190,307 | 304,611 | 455,891 | 559,687 | 646,433 | 725,594 | 38.4% | 24.2% |
| Growth | 170.6% | 57.7% | 50.8% | 24.4% | 24.1% | 60.1% | 49.7% | 22.8% | 15.5% | 12.2% | | |

Source: Oppenheimer & Co. Inc.

### Exhibit 19: Smartphone Shipment Growth by Region

| Smartphone Shipment Growth by Region (Sell In) | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
|---|---|---|---|---|---|---|---|---|---|---|
| North America | 99.1% | 86.7% | 78.2% | 70.1% | 31.0% | 73.3% | 57.8% | 11.0% | 9.6% | 7.1% |
| Latin America | 130.8% | 481.9% | 68.9% | 77.7% | 21.7% | 50.8% | 96.9% | 36.9% | 32.7% | 20.0% |
| West Europe | 46.9% | 12.5% | 73.2% | 31.0% | 25.4% | 49.2% | 50.9% | 20.5% | 11.8% | 9.6% |
| East Europe | 1451.8% | 101.3% | 64.7% | 31.4% | 18.1% | 40.9% | 35.9% | 29.5% | 30.0% | 25.4% |
| Asia Pacific | 334.3% | 66.7% | 31.5% | -1.5% | 22.1% | 65.7% | 38.9% | 28.2% | 14.5% | 10.6% |
| MEA | 372.7% | 35.6% | 63.0% | 35.6% | 16.4% | 44.1% | 60.3% | 35.2% | 26.5% | 24.2% |
| Total | 170.6% | 57.7% | 50.8% | 24.4% | 24.1% | 60.1% | 49.7% | 22.8% | 15.5% | 12.2% |

Source: Oppenheimer & Co. Inc.

### Exhibit 20: Smartphone Shipments by Region - % Contribution

| Smartphone Shipments by Region (Sell In) % of Total Market | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
|---|---|---|---|---|---|---|---|---|---|---|
| North America | 12.1% | 14.3% | 16.9% | 23.1% | 24.4% | 26.4% | 27.8% | 25.2% | 23.9% | 22.8% |
| Latin America | 0.7% | 2.5% | 2.8% | 4.0% | 3.9% | 3.7% | 4.9% | 5.4% | 6.2% | 6.7% |
| West Europe | 25.5% | 18.2% | 20.9% | 22.0% | 22.2% | 20.7% | 20.9% | 20.5% | 19.8% | 19.4% |
| East Europe | 5.1% | 6.5% | 7.1% | 7.5% | 7.1% | 6.3% | 5.7% | 6.0% | 6.8% | 7.6% |
| Asia Pacific | 49.5% | 52.3% | 45.6% | 36.1% | 35.5% | 36.8% | 34.1% | 35.6% | 35.3% | 34.8% |
| MEA | 7.2% | 6.2% | 6.7% | 7.3% | 6.8% | 6.2% | 6.6% | 7.3% | 8.0% | 8.8% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Source: Oppenheimer & Co. Inc.

## *Smartphone Replacement Rate by Region*

### Exhibit 21: Smartphone Annual Replacement Rates

| Smartphone Replacement Rate By Region (Sell In) | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
|---|---|---|---|---|---|---|---|---|---|---|
| North America | 46.8% | 48.7% | 52.1% | 55.9% | 60.5% | 65.5% | 75.2% | 61.1% | 56.8% | 52.8% |
| Latin America | 33.5% | 41.7% | 51.7% | 51.5% | 51.5% | 61.1% | 56.7% | 40.6% | 47.3% | 50.0% |
| West Europe | 41.4% | 43.9% | 45.7% | 52.1% | 57.3% | 61.6% | 65.6% | 57.1% | 53.5% | 50.8% |
| East Europe | 31.0% | 38.5% | 42.5% | 48.6% | 52.8% | 57.5% | 64.9% | 55.7% | 38.5% | 44.3% |
| Asia Pacific | 37.7% | 42.9% | 45.1% | 49.8% | 56.0% | 63.9% | 67.5% | 69.2% | 67.5% | 64.9% |
| MEA | 23.6% | 29.2% | 35.5% | 41.4% | 47.8% | 55.5% | 65.2% | 68.6% | 63.5% | 61.7% |
| Total | 40.6% | 42.9% | 45.4% | 50.6% | 56.1% | 62.5% | 68.2% | 62.2% | 58.4% | 56.1% |

Source: Oppenheimer & Co. Inc.


OPPENHEIMER

TECHNOLOGY

# Traditional Handset Supporting Data

## *Traditional Handset Shipments by Region*

### Exhibit 22: Traditional Handset Shipments by Region

| Total Traditional Handset Shipments by Region (Sell In) | | | | | | | | | | (Thousands of Units) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) | CAGR 05-09 | CAGR 10-14 |
| North America | 115,968 | 131,107 | 132,684 | 135,408 | 118,334 | 88,651 | 55,790 | 48,175 | 41,945 | 36,637 | 0.5% | -19.8% |
| Latin America | 93,865 | 104,554 | 115,699 | 133,454 | 106,120 | 118,470 | 119,807 | 124,897 | 124,033 | 119,022 | 3.1% | 0.1% |
| West Europe | 142,210 | 154,296 | 153,862 | 141,032 | 107,950 | 95,192 | 68,871 | 57,945 | 48,739 | 39,235 | -6.7% | -19.9% |
| East Europe | 73,904 | 99,928 | 106,443 | 105,702 | 85,018 | 88,404 | 89,011 | 87,342 | 81,656 | 74,231 | 3.6% | -4.3% |
| Asia Pacific | 250,636 | 333,393 | 432,813 | 539,505 | 539,122 | 597,775 | 647,868 | 702,557 | 737,821 | 760,799 | 21.1% | 6.2% |
| MEA | 90,989 | 102,382 | 126,874 | 142,976 | 121,960 | 132,878 | 137,812 | 148,298 | 155,290 | 159,506 | 7.6% | 4.7% |
| Total | 767,572 | 925,659 | 1,068,376 | 1,198,077 | 1,078,504 | 1,121,370 | 1,119,159 | 1,169,214 | 1,189,483 | 1,189,430 | 8.9% | 1.5% |
| Growth | 18.9% | 20.6% | 15.4% | 12.1% | -10.0% | 4.0% | -0.2% | 4.5% | 1.7% | 0.0% | | |

Source: Oppenheimer & Co. Inc.

### Exhibit 23: Traditional Handset Shipment Growth by Region

| Traditional Handset Shipment Growth by Region (Sell In) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
| North America | 17.3% | 13.1% | 1.2% | 2.1% | -12.6% | -25.1% | -37.1% | -13.6% | -12.9% | -12.7% |
| Latin America | 24.0% | 11.4% | 10.7% | 15.3% | -20.5% | 11.6% | 1.1% | 4.2% | -0.7% | -4.0% |
| West Europe | 7.9% | 8.5% | -0.3% | -8.3% | -23.5% | -11.8% | -27.7% | -15.9% | -15.9% | -19.5% |
| East Europe | 8.9% | 35.2% | 6.5% | -0.7% | -19.6% | 4.0% | 0.7% | -1.9% | -6.5% | -9.1% |
| Asia Pacific | 17.8% | 33.0% | 29.8% | 24.7% | -0.1% | 10.9% | 8.4% | 8.4% | 5.0% | 3.1% |
| MEA | 56.0% | 12.5% | 23.9% | 12.7% | -14.7% | 9.0% | 3.7% | 7.6% | 4.7% | 2.7% |
| Total | 18.9% | 20.6% | 15.4% | 12.1% | -10.0% | 4.0% | -0.2% | 4.5% | 1.7% | 0.0% |

Source: Oppenheimer & Co. Inc.

### Exhibit 24: Traditional Handset Shipments by Region - % Contribution

| Traditional Handset Shipments by Region (Sell In - % of Total Market) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
| North America | 15.1% | 14.2% | 12.4% | 11.3% | 11.0% | 7.9% | 5.0% | 4.1% | 3.5% | 3.1% |
| Latin America | 12.2% | 11.3% | 10.8% | 11.1% | 9.8% | 10.6% | 10.7% | 10.7% | 10.4% | 10.0% |
| West Europe | 18.5% | 16.7% | 14.4% | 11.8% | 10.0% | 8.5% | 6.2% | 5.0% | 4.1% | 3.3% |
| East Europe | 9.6% | 10.8% | 10.0% | 8.8% | 7.9% | 7.9% | 8.0% | 7.5% | 6.9% | 6.2% |
| Asia Pacific | 32.7% | 36.0% | 40.5% | 45.0% | 50.0% | 53.3% | 57.9% | 60.1% | 62.0% | 64.0% |
| MEA | 11.9% | 11.1% | 11.9% | 11.9% | 11.3% | 11.8% | 12.3% | 12.7% | 13.1% | 13.4% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Source: Oppenheimer & Co. Inc.

## *Traditional Handset Replacement Rate by Region*

### Exhibit 25: Traditional Handset Annual Replacement Rates

| Traditional Handset Replacement Rate By Region (Sell In) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
| North America | 45.7% | 47.9% | 48.1% | 49.2% | 45.3% | 33.7% | 23.1% | 25.3% | 28.8% | 34.0% |
| Latin America | 22.7% | 20.7% | 21.3% | 24.2% | 17.4% | 19.6% | 19.5% | 22.2% | 22.1% | 21.3% |
| West Europe | 42.6% | 45.1% | 45.3% | 42.9% | 33.5% | 29.7% | 22.5% | 21.6% | 21.6% | 20.7% |
| East Europe | 24.2% | 29.2% | 33.9% | 36.3% | 29.8% | 30.1% | 30.8% | 29.7% | 28.3% | 27.6% |
| Asia Pacific | 21.9% | 23.0% | 27.8% | 32.0% | 24.1% | 22.5% | 23.3% | 24.7% | 25.4% | 25.5% |
| MEA | 15.0% | 19.6% | 14.8% | 16.5% | 10.2% | 13.4% | 13.6% | 15.3% | 16.2% | 16.6% |
| Total | 28.6% | 29.6% | 30.7% | 32.2% | 24.4% | 27.8% | 21.7% | 22.9% | 23.5% | 23.5% |

Source: Oppenheimer & Co. Inc.

OPPENHEIMER

Communication Technology

TECHNOLOGY

# Tablet Market Supporting Data

## *Tablet Shipments by Region*

### Exhibit 26: Tablet Shipments by Region

| Total Connected Tablet Shipments by Region (Sell In) | | | | | (Thousands of Units) | |
|---|---|---|---|---|---|---|
| | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) | CAGR 10-14 |
| North America | 8,133 | 24,684 | 31,468 | 39,690 | 44,070 | 52.6% |
| Latin America | 530 | 2,244 | 4,605 | 6,615 | 10,170 | 109.3% |
| West Europe | 3,890 | 12,342 | 16,118 | 17,955 | 20,340 | 51.2% |
| East Europe | 530 | 2,244 | 4,605 | 6,615 | 10,170 | 109.3% |
| Asia Pacific | 4,420 | 13,464 | 17,653 | 19,845 | 22,600 | 50.4% |
| MEA | 177 | 1,122 | 2,303 | 3,780 | 5,650 | 137.8% |
| Total | 17,680 | 56,100 | 76,750 | 94,500 | 113,000 | 59.0% |
| Growth | 8740.0% | 217.3% | 36.8% | 23.1% | 19.6% | |

Source: Oppenheimer & Co. Inc.

### Exhibit 27: Tablet Shipment Growth by Region

| Total Tablet Shipment Growth by Region (Sell In) | | | | | 2014(E) |
|---|---|---|---|---|---|
| | 2010 | 2011(E) | 2012(E) | 2013(E) | |
| North America | NM | 203.5% | 27.5% | 26.1% | 11.0% |
| Latin America | NM | 323.1% | 105.2% | 43.6% | 53.7% |
| West Europe | NM | 217.3% | 30.6% | 11.4% | 13.3% |
| East Europe | NM | 323.1% | 105.2% | 43.6% | 53.7% |
| Asia Pacific | NM | 204.6% | 31.1% | 12.4% | 13.9% |
| MEA | NM | 534.6% | 105.2% | 64.2% | 49.5% |
| Total | NM | 217.3% | 36.8% | 23.1% | 19.6% |

Source: Oppenheimer & Co. Inc.

### Exhibit 28: Tablet Shipments by Region - % Contribution

| Total Tablet Shipments by Region (Sell In - % of Total Market) | | | | | 2014(E) |
|---|---|---|---|---|---|
| | 2010 | 2011(E) | 2012(E) | 2013(E) | |
| North America | 46.0% | 44.0% | 41.0% | 42.0% | 39.0% |
| Latin America | 3.0% | 4.0% | 6.0% | 7.0% | 9.0% |
| West Europe | 22.0% | 22.0% | 21.0% | 19.0% | 18.0% |
| East Europe | 3.0% | 4.0% | 6.0% | 7.0% | 9.0% |
| Asia Pacific | 25.0% | 24.0% | 23.0% | 21.0% | 20.0% |
| MEA | 1.0% | 2.0% | 3.0% | 4.0% | 5.0% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Source: Oppenheimer & Co. Inc.

## *Tablet Shipments by Operating System*

### Exhibit 29: Tablet Shipments by Operating System

| Total Tablet Shipments by Operating System (Sell In) | | | | | (Thousands of Units) | |
|---|---|---|---|---|---|---|
| | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) | CAGR 10-14 |
| iOS | 14,789 | 40,440 | 58,000 | 70,700 | 82,000 | 53.5% |
| Android | 2,486 | 10,473 | 11,609 | 14,004 | 16,862 | 61.4% |
| Blackberry Tablet OS (QNX) | 0 | 1,450 | 2,166 | 3,446 | 5,058 | NM |
| MeeGo | 87 | 725 | 1,244 | 1,527 | 1,943 | 117.5% |
| webOS | 0 | 739 | 929 | 814 | 907 | NM |
| Windows | 289 | 1,918 | 2,488 | 3,765 | 5,957 | 113.1% |
| Other OS | 29 | 355 | 315 | 244 | 233 | 68.5% |
| Total | 17,680 | 56,100 | 76,750 | 94,500 | 113,000 | 59.0% |

Source: Oppenheimer & Co. Inc.



TECHNOLOGY

### Exhibit 30: Tablet Shipment Growth by Operating System

| Total Tablet Shipment Growth by Operating System (Sell In) | | | | | |
|---|---|---|---|---|---|
| | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
| iOS | NM | 173.4% | 43.4% | 21.9% | 16.0% |
| Android | NM | 321.2% | 10.8% | 20.6% | 20.4% |
| Blackberry Tablet OS (QNX) | NM | NM | 49.4% | 59.1% | 47.9% |
| MeeGo | NM | 735.6% | 71.6% | 22.7% | 27.3% |
| webOS | NM | NM | 25.7% | -12.3% | 11.4% |
| Windows | NM | 563.6% | 29.7% | 51.4% | 58.2% |
| Other OS | NM | 1128.8% | -11.3% | -22.5% | -4.6% |
| Total | NM | 217.3% | 36.8% | 23.1% | 19.6% |

Source: Oppenheimer & Co. Inc.

### Exhibit 31: Tablet Shipments by Operating System - % Contribution

| Total Tablet Shipments by Operating System (Sell In - % of Shipments) | | | | | |
|---|---|---|---|---|---|
| | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
| iOS | 83.6% | 72.1% | 75.6% | 74.8% | 72.6% |
| Android | 14.1% | 18.7% | 15.1% | 14.8% | 14.9% |
| Blackberry Tablet OS (QNX) | 0.0% | 2.6% | 2.8% | 3.6% | 4.5% |
| MeeGo | 0.5% | 1.3% | 1.6% | 1.6% | 1.7% |
| webOS | 0.0% | 1.3% | 1.2% | 0.9% | 0.8% |
| Windows | 1.6% | 3.4% | 3.2% | 4.0% | 5.3% |
| Other OS | 0.2% | 0.6% | 0.4% | 0.3% | 0.2% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Source: Oppenheimer & Co. Inc.

## *Tablet Shipments – Apple vs. Other Vendors*

### Exhibit 32: Tablet Shipments by Vendor

| Total Tablet Shipments Apple vs. Rest of Market (Sell In) | | | | | (Thousands of Units) | |
|---|---|---|---|---|---|---|
| | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) | CAGR 10-14 |
| Apple | 14,789 | 40,440 | 58,000 | 70,700 | 82,000 | 53.5% |
| Other Vendors | 2,891 | 15,660 | 18,750 | 23,800 | 31,000 | 81.0% |
| Total | 17,680 | 56,100 | 76,750 | 94,500 | 113,000 | 59.0% |

Source: Oppenheimer & Co. Inc.

### Exhibit 33: Tablet Shipment Growth by Vendor

| Total Tablet Shipment Growth Apple vs. Rest of Market (Sell In) | | | | | |
|---|---|---|---|---|---|
| | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
| Apple | NM | 173.4% | 43.4% | 21.9% | 16.0% |
| Other Vendors | NM | 441.7% | 19.7% | 26.9% | 30.3% |
| Total | NM | 217.3% | 36.8% | 23.1% | 19.6% |

Source: Oppenheimer & Co. Inc.

### Exhibit 34: Tablet Shipments by Vendor - % Contribution

| Total Tablet Shipments Apple vs. Rest of Market (Sell In - % of Shipments) | | | | | |
|---|---|---|---|---|---|
| | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
| Apple Market Share | 83.6% | 72.1% | 75.6% | 74.8% | 72.6% |
| Other Vendor Market Share | 16.4% | 27.9% | 24.4% | 25.2% | 27.4% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Source: Oppenheimer & Co. Inc.

Communication Technology

TECHNOLOGY

# *Tablet – Select Financial Projections*

## Exhibit 35: Tablet ASP by Vendor

| Tablet ASP Apple vs. Rest of Market | | | | | | |
|---|---|---|---|---|---|---|
| | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) | CAGR 10-14 |
| Apple | $622 | $587 | $595 | $589 | $579 | -1.7% |
| Other Vendors | $569 | $545 | $504 | $483 | $460 | -5.2% |
| Total | $613 | $575 | $573 | $562 | $547 | -2.8% |

Source: Oppenheimer & Co. Inc.

## Exhibit 36: Tablet ASP Growth by Vendor

| Tablet ASP Growth Apple vs. Rest of Market | | | | | |
|---|---|---|---|---|---|
| | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
| Apple | NM | -5.6% | 1.4% | -1.1% | -1.6% |
| Other Vendors | NM | -4.3% | -7.4% | -4.3% | -4.6% |
| Total | NM | -6.2% | -0.4% | -1.9% | -2.7% |

Source: Oppenheimer & Co. Inc.

## Exhibit 37: Tablet Revenue by Vendor

| Total Tablet Revenue Apple vs. Rest of Market (Sell-In) (Millions of Dollars) | | | | | | |
|---|---|---|---|---|---|---|
| | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) | CAGR 10-14 |
| Apple | $9,193 | $23,740 | $34,530 | $41,621 | $47,513 | 50.8% |
| Other Vendors | $1,645 | $8,530 | $9,454 | $11,486 | $14,265 | 71.6% |
| Total | $10,838 | $32,270 | $43,984 | $53,107 | $61,778 | 54.5% |

Source: Oppenheimer & Co. Inc.

## Exhibit 38: Tablet Revenue Growth by Vendor

| Tablet Revenue Growth Apple vs. Rest of Market | | | | | |
|---|---|---|---|---|---|
| | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
| Apple | NM | 158.2% | 45.5% | 20.5% | 14.2% |
| Other Vendors | NM | 418.4% | 10.8% | 21.5% | 24.2% |
| Total | NM | 197.7% | 36.3% | 20.7% | 16.3% |

Source: Oppenheimer & Co. Inc.

## Exhibit 39: Tablet Revenue Share by Vendor

| Tablet Revenue Share Apple vs. Rest of Market | | | | | |
|---|---|---|---|---|---|
| | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
| Apple | 84.8% | 73.6% | 78.5% | 78.4% | 76.9% |
| Other Vendors | 15.2% | 26.4% | 21.5% | 21.6% | 23.1% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Source: Oppenheimer & Co. Inc.

## Exhibit 40: Tablet Operating Margin by Vendor

| Tablet Operating Margin Apple vs. Rest of Market | | | | | |
|---|---|---|---|---|---|
| | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
| Apple | 31.5% | 31.2% | 30.8% | 30.2% | 30.0% |
| Other Vendors | 13.1% | 7.8% | 8.1% | 8.3% | 8.8% |
| Total | 28.7% | 25.0% | 25.9% | 25.5% | 25.1% |

Source: Oppenheimer & Co. Inc.

## Exhibit 41: Tablet Operating Profits by Vendor

| Tablet Operating Profits Apple vs. Rest of Market | | | | | | (Millions of Dollars) |
|---|---|---|---|---|---|---|
| | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) | CAGR 10-14 |
| Apple | $2,896 | $7,407 | $10,635 | $12,570 | $14,254 | 49.0% |
| Other Vendors | $216 | $665 | $766 | $953 | $1,255 | 55.3% |
| | $3,111 | $8,072 | $11,401 | $13,523 | $15,509 | 49.4% |

Source: Oppenheimer & Co. Inc.



TECHNOLOGY

## Exhibit 42: Tablet Operating Profits Growth by Vendor

| Tablet Operating Profit Growth Apple vs. Rest of Market | | | | | |
|---|---|---|---|---|---|
| | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
| Apple | NM | 155.8% | 43.6% | 18.2% | 13.4% |
| Other Vendors | NM | 208.7% | 15.1% | 24.5% | 31.7% |
| Total | NM | 159.5% | 41.2% | 18.6% | 14.7% |

Source: Oppenheimer & Co. Inc.

## Exhibit 43: Tablet Operating Profit Share by Vendor

| Tablet Operating Profit Share Apple vs. Rest of Market | | | | | |
|---|---|---|---|---|---|
| | 2010 | 2011(E) | 2012(E) | 2013(E) | 2014(E) |
| Apple | 93.1% | 91.8% | 93.3% | 93.0% | 91.9% |
| Other Vendors | 6.9% | 8.2% | 6.7% | 7.0% | 8.1% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Source: Oppenheimer & Co. Inc.

TECHNOLOGY

# Wireless OEM Supporting Data

## Exhibit 44: Handset Shipments by Vendor

**Total Handset and Smartphone Shipments (Sell In)** *(Thousands of Units)*

| | 2008A | 2009A | 1Q10A | 2Q10A | 3Q10A | 4Q10A | 2010A | 1Q11A | 2Q11A | 3Q11E | 4Q11E | 2011E | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nokia | 468,400 | 431,800 | 107,800 | 111,100 | 110,100 | 123,700 | 453,000 | 108,500 | 88,500 | 102,000 | 102,000 | 391,000 | 87,000 | 89,000 | 90,000 | 100,000 | 366,000 |
| QoQ Growth | | | -15.1% | 3.1% | -0.6% | 12.6% | | -12.3% | -18.4% | 4.0% | 0.0% | | -14.7% | 2.3% | 1.1% | 11.1% | |
| YoY Growth | 7.9% | -7.8% | 15.7% | 7.7% | 1.8% | -2.5% | -2.9% | 0.6% | -20.3% | -16.7% | -17.5% | -10.5% | -19.8% | 0.6% | -2.7% | -2.0% | -5.6% |
| Samsung | 196,636 | 227,276 | 64,300 | 63,800 | 71,400 | 80,700 | 280,200 | 70,000 | 75,500 | 81,918 | 90,519 | 317,936 | 80,562 | 82,979 | 87,128 | 96,712 | 347,380 |
| QoQ Growth | | | -6.5% | -0.8% | 11.9% | 13.0% | | -13.3% | 7.9% | 8.5% | 10.5% | | -11.0% | 3.0% | 5.0% | 11.0% | |
| YoY Growth | 22.1% | 15.6% | 39.9% | 22.0% | 18.6% | 17.3% | 23.4% | 8.9% | 18.3% | 14.7% | 12.7% | 13.5% | 15.1% | 9.9% | 6.4% | 6.8% | 9.3% |
| Motorola Mobility | 100,100 | 55,100 | 8,500 | 8,300 | 9,100 | 11,300 | 37,200 | 9,000 | 10,600 | 10,900 | 12,700 | 43,200 | 10,300 | 11,100 | 11,600 | 13,300 | 46,300 |
| QoQ Growth | | | -29.2% | -2.4% | 9.6% | 24.2% | | -20.4% | 17.8% | 2.8% | 16.5% | | -18.9% | 7.8% | 4.5% | 14.7% | |
| YoY Growth | -37.0% | -45.0% | -22.3% | -43.9% | -33.1% | -5.8% | -32.0% | 5.9% | 27.7% | 19.8% | 12.4% | 16.1% | 14.4% | 4.7% | 4.7% | 4.7% | 7.2% |
| LG | 100,722 | 117,990 | 27,098 | 30,600 | 28,400 | 30,600 | 116,698 | 24,500 | 24,800 | 23,064 | 26,754 | 99,118 | 23,544 | 24,721 | 25,957 | 28,812 | 103,034 |
| QoQ Growth | | | -20.1% | 12.9% | -7.2% | 7.7% | | -19.9% | 1.2% | -7.0% | 16.0% | | -12.0% | 5.0% | 5.0% | 11.0% | |
| YoY Growth | 17.1% | 17.1% | 19.9% | 2.6% | -10.2% | -9.7% | 1.0% | -9.6% | -19.0% | -18.8% | -12.0% | -15.1% | -3.9% | -0.3% | 12.5% | 7.7% | 4.0% |
| Sony Ericsson | 96,600 | 57,100 | 10,500 | 11,000 | 10,400 | 11,200 | 43,100 | 8,100 | 7,600 | 8,246 | 9,483 | 33,429 | 8,345 | 8,679 | 9,373 | 10,498 | 36,895 |
| QoQ Growth | | | -28.1% | 4.8% | -5.5% | 7.7% | | -27.7% | -6.2% | 8.5% | 15.0% | | -12.0% | 4.0% | 8.0% | 12.0% | |
| YoY Growth | -6.8% | -41.0% | -20.3% | -26.4% | -23.3% | -24.4% | -22.9% | -30.9% | -20.7% | -15.3% | -22.4% | 3.0% | 14.2% | 13.7% | 8.0% | 10.4% | |
| RIM | 23,901 | 34,013 | 10,469 | 11,180 | 12,050 | 14,225 | 47,924 | 14,875 | 13,200 | 12,012 | 13,213 | 53,300 | 13,614 | 13,750 | 14,094 | 14,799 | 56,257 |
| QoQ Growth | | | 3.6% | 6.8% | 7.8% | 18.0% | | 4.6% | -11.3% | -9.0% | 10.0% | | -8.5% | 1.0% | 2.5% | 5.0% | |
| YoY Growth | 42.3% | 42.3% | 34.6% | -3.0% | -1.0% | -40.8% | 40.9% | 42.1% | 18.1% | -9.1% | -7.1% | 11.3% | -8.5% | -4.2% | 17.3% | 12.0% | 5.5% |
| Apple | 13,675 | 25,105 | 8,752 | 8,398 | 14,102 | 16,240 | 47,492 | 18,647 | 20,338 | 22,000 | 25,000 | 85,985 | 23,400 | 24,000 | 28,000 | 33,000 | 108,400 |
| QoQ Growth | | | 0.2% | -4.0% | 67.9% | 15.2% | | 14.8% | 9.1% | 8.2% | 13.6% | | -6.4% | 2.6% | 16.7% | 17.9% | |
| YoY Growth | | | 180.7% | 80.6% | 91.4% | 161.5% | | 113.1% | 142.3% | 56.0% | 53.9% | 81.1% | 25.5% | 18.0% | 27.3% | 32.0% | |
| HTC | 12,000 | 10,690 | 3,290 | 5,418 | 6,822 | 9,100 | 24,630 | 9,700 | 12,100 | 13,516 | 15,611 | 50,926 | 14,518 | 15,679 | 17,404 | 20,189 | 67,790 |
| QoQ Growth | | | -5.5% | 64.7% | 25.9% | 33.4% | | 6.6% | 24.7% | 11.7% | 15.5% | | -7.0% | 8.0% | 11.0% | 16.0% | |
| YoY Growth | 37.1% | 37.1% | 80.6% | 143.6% | 161.6% | 85.9% | 194.8% | 123.3% | 98.1% | 71.5% | 106.9% | -9.7% | 29.6% | 28.8% | 39.3% | | |
| Other Vendors | 240,550 | 266,872 | 82,099 | 88,829 | 96,269 | 108,540 | 375,737 | 110,253 | 121,279 | 125,225 | 143,399 | 500,155 | 136,365 | 139,842 | 152,127 | 168,512 | 596,846 |
| QoQ Growth | | | -8.1% | 8.3% | 8.4% | 12.7% | | -4.9% | 10.0% | 3.3% | 14.5% | | -4.9% | 2.5% | 8.8% | 10.8% | |
| YoY Growth | 47.2% | 47.2% | 20.0% | 20.4% | 21.5% | 21.5% | | 34.3% | 36.5% | 30.1% | 32.1% | 33.1% | 23.7% | 15.3% | 21.5% | 17.5% | |
| **Total Shipments** | 1,251,384 | 1,268,911 | 322,808 | 338,625 | 358,943 | 405,605 | 1,425,981 | 373,575 | 373,917 | 388,880 | 436,679 | 1,576,050 | 397,647 | 409,750 | 435,683 | 485,821 | 1,728,901 |
| QoQ Growth | | | -12.2% | 4.9% | 6.0% | 13.0% | | -7.9% | 0.1% | 4.0% | 12.8% | | -9.4% | 3.0% | 6.3% | 11.5% | |
| YoY Growth | 13.4% | 1.4% | 18.1% | 11.5% | 10.8% | 10.3% | 12.4% | 15.7% | 10.4% | 8.3% | 8.2% | 10.5% | 6.4% | 9.6% | 12.0% | 10.7% | 5.9% |

Source: Oppenheimer & Co. Inc., Company Reports
Note: Research In Motion (RIM) results are shifted by one month due to its fiscal year end.

23



TECHNOLOGY

## Exhibit 45: Handset Shipment Market Share by Vendor

| Total Handset and Smartphone Market Share (Sell-in) | 2008A | 2009A | 1Q10A | 2Q10A | 3Q10A | 4Q10A | 2010A | 1Q11A | 2Q11A | 3Q11A | 4Q11E | 2011E | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nokia | | | 33.4% | 32.8% | 30.8% | 30.5% | | 29.0% | 23.7% | 23.7% | 23.3% | | 21.9% | 21.7% | 20.7% | 20.6% | |
| Delta QoQ | | | -1.1% | -0.6% | -2.1% | -0.3% | | -1.5% | -5.4% | 0.0% | -0.4% | | -1.4% | -0.2% | -1.1% | -0.1% | |
| Delta YoY | | | -0.7% | -1.2% | -2.7% | -4.0% | | -4.4% | -9.1% | -7.1% | -7.2% | | -7.3% | -1.9% | -3.0% | -2.7% | |
| Samsung | | | 19.9% | 18.8% | 19.9% | 19.9% | | 18.7% | 20.2% | 21.1% | 20.6% | | 20.3% | 20.3% | 20.0% | 19.9% | |
| Delta QoQ | | | 1.2% | -1.1% | 1.1% | 0.0% | | -1.2% | 1.5% | 0.9% | -0.4% | | -0.4% | 0.0% | -0.3% | -0.1% | |
| Delta YoY | | | 3.1% | 1.6% | 1.3% | 1.2% | | -1.2% | 1.4% | 1.2% | 0.7% | | 1.5% | 0.1% | -0.1% | -0.7% | |
| Motorola Mobility | | | 2.6% | 2.5% | 2.5% | 2.8% | | 2.4% | 2.8% | 2.8% | 2.9% | | 2.6% | 2.7% | 2.7% | 2.7% | |
| Delta QoQ | | | -0.6% | -0.2% | 0.1% | 0.3% | | -0.4% | 0.4% | 0.0% | 0.1% | | -0.3% | 0.1% | 0.0% | 0.1% | |
| Delta YoY | | | -2.7% | -2.4% | -1.7% | -0.5% | | -0.2% | 0.4% | 0.3% | 0.1% | | 0.2% | -0.1% | -0.1% | -0.2% | |
| LG | | | 8.4% | 9.0% | 7.9% | 7.5% | | 6.6% | 6.6% | 5.9% | 6.1% | | 5.9% | 6.0% | 6.0% | 5.9% | |
| Delta QoQ | | | -0.8% | 0.6% | -1.1% | -0.4% | | -1.0% | 0.1% | -0.7% | 0.3% | | -0.2% | 0.1% | 0.0% | 0.0% | |
| Delta YoY | | | 0.1% | -0.8% | -1.8% | -1.7% | | -1.8% | -2.4% | -2.0% | -1.4% | | -0.6% | -0.6% | 0.0% | -0.2% | |
| Sony Ericsson | | | 3.3% | 3.2% | 2.9% | 2.8% | | 2.2% | 2.0% | 2.1% | 2.2% | | 2.1% | 2.1% | 2.2% | 2.2% | |
| Delta QoQ | | | -0.7% | 0.0% | -0.4% | -0.1% | | -0.6% | -0.1% | 0.1% | 0.0% | | -0.1% | 0.0% | 0.0% | 0.0% | |
| Delta YoY | | | -2.1% | -1.3% | -1.5% | -1.2% | | -1.1% | -1.2% | -0.8% | -0.6% | | -0.1% | 0.1% | 0.1% | 0.0% | |
| RIM | | | 3.2% | 3.3% | 3.4% | 3.5% | | 4.0% | 3.5% | 3.1% | 3.0% | | 3.4% | 3.4% | 3.2% | 3.0% | |
| Delta QoQ | | | 0.5% | 0.1% | 0.1% | 0.2% | | 0.5% | -0.5% | -0.4% | -0.1% | | 0.4% | -0.1% | -0.1% | -0.2% | |
| Delta YoY | | | 0.4% | 0.7% | 0.8% | 0.8% | | 0.7% | 0.2% | -0.3% | -0.5% | | -0.6% | -0.1% | 0.1% | 0.0% | |
| Apple | | | 2.7% | 2.5% | 3.9% | 4.0% | | 5.0% | 5.4% | 5.7% | 5.7% | | 5.9% | 5.9% | 6.4% | 6.8% | |
| QoQ Growth | | | 0.3% | -0.2% | 1.4% | 0.1% | | 1.0% | 0.4% | 0.2% | 0.0% | | 0.2% | 0.0% | 0.6% | 0.4% | |
| YoY Growth | | | 1.3% | 0.8% | 1.7% | 1.6% | | 2.3% | 3.0% | 1.7% | 1.7% | | 0.9% | 0.4% | 0.8% | 1.1% | |
| HTC | | | 1.0% | 1.6% | 1.9% | 2.2% | | 2.6% | 3.2% | 3.5% | 3.6% | | 3.7% | 3.8% | 4.0% | 4.2% | |
| QoQ Growth | | | 0.1% | 0.6% | 0.3% | 0.3% | | 0.4% | 0.6% | 0.2% | 0.1% | | 0.1% | 0.2% | 0.2% | 0.2% | |
| YoY Growth | | | 0.1% | 0.6% | 1.0% | 1.3% | | 1.6% | 1.6% | 1.6% | 1.3% | | 1.1% | 0.6% | 0.5% | 0.6% | |
| Other Vendors | | | 25.4% | 26.2% | 26.8% | 26.8% | | 29.5% | 32.4% | 32.2% | 32.7% | | 34.3% | 34.1% | 34.9% | 34.7% | |
| Delta QoQ | | | 1.2% | 0.8% | 0.6% | -0.1% | | 2.8% | 2.9% | -0.2% | 0.5% | | 1.6% | -0.2% | 0.8% | -0.2% | |
| Delta YoY | | | 0.4% | 1.9% | 2.9% | 2.5% | | 4.1% | 6.2% | 5.4% | 5.9% | | 4.8% | 1.7% | 2.7% | 2.0% | |
| Total Shipments | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Source: Oppenheimer & Co. Inc., Company Reports
Note: Research In Motion (RIM) results are shifted by one month due to its fiscal year end

24   OPPENHEIMER

TECHNOLOGY

25

## Exhibit 46: Smartphone Shipments by Vendor

| Smartphone Shipments (Sell In) | 2008A | 2009A | 1Q10A | 2Q10A | 3Q10A | 4Q10A | 2010A | 1Q11A | 2Q11A | 3Q11E | 4Q11E | 2011E | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2012E (Thousands of Units) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nokia | | | 21,500 | 24,000 | 26,512 | 28,300 | 100,312 | 24,200 | 16,700 | 15,865 | 17,769 | 74,534 | 15,192 | 16,104 | 17,392 | 19,862 | 68,550 |
| QoQ Growth | | | 3.4% | 11.6% | 10.5% | 6.7% | | -14.5% | -31.0% | -5.0% | 12.0% | | -14.5% | 6.0% | 8.0% | 14.2% | |
| YoY Growth | | | 56.9% | -2.0% | 61.7% | 36.1% | | 12.6% | -30.4% | -40.2% | -37.2% | | -37.2% | -3.6% | 9.6% | 11.8% | |
| Samsung | | | 1,768 | 3,191 | 7,854 | 11,200 | 24,013 | 12,600 | 18,900 | 21,735 | 25,430 | 78,665 | 22,633 | 24,896 | 28,879 | 34,655 | 111,063 |
| QoQ Growth | | | 1.0% | 80.5% | 146.1% | 42.6% | | 12.5% | 50.0% | 15.0% | 17.0% | | -11.0% | 10.0% | 16.0% | 20.0% | |
| YoY Growth | | | 42.1% | 187.7% | 509.1% | 539.7% | | 612.6% | 492.3% | 176.7% | 127.1% | | 79.6% | 31.7% | 32.9% | 36.3% | |
| Motorola Mobility | | | 2,280 | 2,700 | 3,800 | 4,900 | 13,680 | 4,100 | 4,400 | 4,620 | 6,006 | 19,126 | 5,033 | 5,587 | 6,123 | 7,268 | 24,011 |
| QoQ Growth | | | -6.2% | 18.4% | 40.7% | 28.9% | | -16.3% | 7.3% | 5.0% | 30.0% | | -16.2% | 11.0% | 9.6% | 18.7% | |
| YoY Growth | | | 446.9% | 172.4% | 301.6% | 101.6% | | 79.8% | 63.0% | 21.6% | 22.6% | | 22.8% | 27.0% | 32.5% | 21.0% | |
| LG | | | 395 | 895 | 1,251 | 3,900 | 6,441 | 4,100 | 6,200 | 5,332 | 6,772 | 22,404 | 6,298 | 7,053 | 8,041 | 9,327 | 30,719 |
| QoQ Growth | | | 32.1% | 126.6% | 39.8% | 211.7% | | 5.1% | 51.2% | -14.0% | 27.0% | | -7.0% | 12.0% | 14.0% | 16.0% | |
| YoY Growth | | | 181.5% | 133.1% | 581.2% | 1204.3% | | 938.0% | 592.7% | 326.1% | 73.6% | | 53.6% | 13.8% | 50.8% | 37.7% | |
| Sony Ericsson | | | 486 | 1,918 | 2,761 | 4,075 | 9,240 | 3,520 | 4,400 | 4,972 | 5,668 | 18,560 | 5,045 | 5,398 | 5,991 | 6,950 | 23,384 |
| QoQ Growth | | | -42.1% | 294.7% | 44.0% | 47.6% | | -13.6% | 25.0% | 13.0% | 14.0% | | -11.0% | 7.0% | 11.0% | 16.0% | |
| YoY Growth | | | 17.7% | 819.0% | 1319.5% | 1091.5% | | 624.3% | 129.4% | 80.1% | 39.1% | | 43.3% | 22.7% | 20.5% | 22.6% | |
| RIM | | | 10,469 | 11,180 | 12,050 | 14,225 | 47,924 | 14,875 | 13,200 | 12,012 | 13,213 | 53,300 | 13,614 | 13,750 | 14,094 | 14,799 | 56,257 |
| QoQ Growth | | | 3.6% | 6.8% | 7.8% | 18.0% | | -13.6% | -11.3% | -9.0% | 10.0% | | 3.0% | 1.0% | 2.5% | 5.0% | |
| YoY Growth | | | 34.6% | -3.0% | -4.9% | -40.8% | | 42.1% | 18.1% | -0.3% | -7.1% | | -8.5% | 4.2% | 17.3% | 12.0% | |
| Apple | | | 8,752 | 8,398 | 14,102 | 16,240 | 47,492 | 18,647 | 20,338 | 22,000 | 25,000 | 85,985 | 23,400 | 24,000 | 28,000 | 33,000 | 108,400 |
| QoQ Growth | | | 0.2% | -4.0% | 67.9% | 15.2% | | 14.8% | 9.1% | 8.2% | 13.6% | | -6.4% | 2.6% | 16.7% | 17.9% | |
| YoY Growth | | | 180.7% | 61.3% | 91.4% | 85.9% | | 113.1% | 142.3% | 56.0% | 53.9% | | 25.5% | 18.0% | 27.3% | 32.0% | |
| HTC | | | 3,290 | 5,418 | 6,822 | 9,100 | 24,630 | 9,700 | 12,100 | 13,516 | 15,611 | 50,926 | 14,518 | 15,679 | 17,404 | 20,189 | 67,790 |
| QoQ Growth | | | -5.5% | 64.7% | 25.9% | 33.4% | | 6.6% | 24.7% | 11.7% | 15.5% | | -7.0% | 8.0% | 11.0% | 16.0% | |
| YoY Growth | | | 37.1% | 80.6% | 143.6% | 161.5% | | 194.8% | 123.3% | 48.1% | 71.5% | | 49.7% | 29.6% | 28.8% | 29.3% | |
| Other Vendors | | | 7,461 | 6,522 | 7,544 | 9,352 | 30,878 | 8,687 | 10,992 | 14,236 | 18,477 | 52,391 | 15,852 | 16,259 | 17,510 | 19,892 | 69,513 |
| QoQ Growth | | | -27.9% | -12.6% | 15.7% | 24.0% | | -7.1% | 26.5% | 29.5% | 29.8% | | -14.2% | 2.6% | 7.7% | 13.6% | |
| YoY Growth | | | -23.4% | -38.0% | -15.8% | -0.7% | | 16.4% | 68.3% | 88.7% | 97.6% | | 82.3% | 47.9% | 23.0% | 7.7% | |
| Total Shipments | 153,307 | 190,307 | 56,401 | 64,222 | 82,696 | 101,292 | 304,611 | 100,429 | 107,230 | 114,288 | 133,945 | 455,891 | 121,585 | 128,726 | 143,434 | 165,242 | 558,987 |
| QoQ Growth | | | -3.2% | 13.9% | 28.8% | 22.5% | | -0.9% | 6.8% | 6.6% | 17.2% | | -9.3% | 5.9% | 11.4% | 15.7% | |
| YoY Growth | 24.4% | 24.1% | 42.3% | 39.8% | 78.0% | 73.8% | | 78.1% | 67.0% | 38.2% | 32.2% | 30.7% | 21.1% | 20.0% | 25.5% | 23.9% | 22.8% |

Source: Oppenheimer & Co. Inc., Company Reports
Note: Research In Motion (RIM) results are shifted by one month due to its fiscal year end.


OPPENHEIMER

TECHNOLOGY

## Exhibit 47: Smartphone Shipment Market Share by Vendor

Smartphone Market Share (Sell In)

| | 2008A | 2009A | 1Q10A | 2Q10A | 3Q10A | 4Q10A | 2010A | 1Q11A | 2Q11A | 3Q11E | 4Q11E | 2011E | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nokia | | | 38.1% | 37.4% | 32.1% | 27.9% | | 24.1% | 15.6% | 13.9% | 13.3% | | 12.5% | 12.5% | 12.1% | 12.0% | |
| Delta QoQ | | | -2.4% | -0.7% | -5.3% | -4.1% | | -3.8% | -8.5% | -1.7% | -0.6% | | -0.8% | 0.0% | -0.4% | -0.2% | |
| Delta YoY | | | 3.6% | 0.6% | -3.2% | -7.7% | | -14.0% | -21.8% | -18.2% | -14.7% | | -11.6% | -3.1% | -1.8% | -1.3% | |
| Samsung | | | 3.1% | 5.0% | 9.5% | 11.1% | | 12.5% | 17.6% | 19.0% | 19.0% | | 18.6% | 19.3% | 20.1% | 20.9% | |
| Delta QoQ | | | 0.1% | 1.8% | 4.5% | 1.6% | | 1.5% | 5.1% | 1.4% | 0.0% | | -0.4% | 0.7% | 0.8% | 0.7% | |
| Delta YoY | | | 0.0% | 2.6% | 6.7% | 8.1% | | 9.4% | 12.7% | 9.5% | 7.9% | | 6.1% | 1.7% | 1.1% | 1.9% | |
| Motorola Mobility | | | 4.0% | 4.2% | 4.6% | 4.8% | | 4.1% | 4.1% | 4.0% | 4.5% | | 4.1% | 4.3% | 4.3% | 4.4% | |
| Delta QoQ | | | -0.1% | 0.2% | 0.4% | 0.2% | | -0.8% | 0.0% | -0.1% | 0.4% | | -0.3% | 0.2% | 0.1% | 0.1% | |
| Delta YoY | | | 3.0% | 2.0% | 2.6% | 0.7% | | 0.0% | -0.1% | -0.6% | -0.4% | | 0.1% | 0.2% | 0.2% | -0.1% | |
| LG | | | 0.7% | 1.4% | 1.5% | 3.9% | | 4.1% | 5.8% | 4.7% | 5.1% | | 5.2% | 5.5% | 5.6% | 5.6% | |
| Delta QoQ | | | -0.2% | 0.7% | 0.1% | 2.3% | | 0.2% | 1.7% | -1.1% | 0.4% | | 0.1% | 0.3% | 0.1% | 0.0% | |
| Delta YoY | | | 0.3% | 1.0% | 1.1% | 3.3% | | 3.4% | 4.4% | 3.2% | 1.2% | | 1.1% | -0.3% | 0.9% | 0.6% | |
| Sony Ericsson | | | 0.9% | 3.0% | 3.3% | 4.0% | | 3.5% | 4.1% | 4.4% | 4.2% | | 4.1% | 4.2% | 4.2% | 4.2% | |
| Delta QoQ | | | -0.3% | 2.1% | 0.4% | 0.7% | | -0.5% | 0.6% | 0.2% | -0.1% | | -0.1% | 0.0% | 0.0% | 0.0% | |
| Delta YoY | | | -0.2% | 2.5% | 2.9% | 3.4% | | 2.6% | 1.1% | 1.0% | 0.3% | | 0.6% | 0.1% | -0.2% | 0.0% | |
| RIM | | | 18.6% | 17.4% | 14.6% | 14.0% | | 14.8% | 12.3% | 10.5% | 9.9% | | 11.3% | 10.7% | 9.8% | 8.9% | |
| Delta QoQ | | | 1.3% | -1.2% | -2.8% | -0.5% | | 0.8% | -2.5% | -1.8% | -0.6% | | 1.3% | -0.5% | -0.9% | -0.9% | |
| Delta YoY | | | -1.1% | 0.4% | -3.3% | -3.3% | | -3.8% | -5.1% | -4.1% | -4.2% | | -3.6% | -1.6% | -0.7% | -0.9% | |
| Apple | | | 15.5% | 13.1% | 17.1% | 16.0% | | 18.6% | 19.0% | 19.2% | 18.7% | | 19.2% | 18.6% | 19.5% | 19.9% | |
| QoQ Growth | | | 0.5% | -2.4% | 4.0% | -1.0% | | 2.5% | 0.4% | 0.3% | -0.6% | | 0.6% | -0.6% | 0.9% | 0.4% | |
| YoY Growth | | | 5.9% | 1.7% | 1.2% | 1.6% | | 3.0% | 5.9% | 2.2% | 2.6% | | 0.7% | -0.3% | 0.3% | 1.2% | |
| HTC | | | 5.8% | 8.4% | 8.2% | 9.0% | | 9.7% | 11.3% | 11.8% | 11.7% | | 11.9% | 12.2% | 12.1% | 12.2% | |
| QoQ Growth | | | -0.1% | 2.6% | -0.2% | 0.7% | | 0.7% | 1.6% | 0.5% | -0.2% | | 0.3% | 0.2% | 0.0% | 0.0% | |
| YoY Growth | | | -0.2% | 1.9% | 2.2% | 3.0% | | 3.8% | 2.8% | 3.6% | 2.7% | | 2.3% | 0.9% | 0.3% | 0.5% | |
| Other Vendors | | | 13.2% | 10.2% | 9.1% | 9.2% | | 8.6% | 10.3% | 12.5% | 13.8% | | 13.0% | 12.6% | 12.2% | 12.0% | |
| Delta QoQ | | | -4.5% | -3.1% | -1.0% | 0.1% | | -0.6% | 1.6% | 2.2% | 1.3% | | -0.8% | -0.4% | -0.2% | -0.2% | |
| Delta YoY | | | -11.4% | -12.8% | -10.2% | -8.5% | | -4.6% | 0.1% | 3.3% | 4.6% | | 4.4% | 2.4% | -0.2% | -1.8% | |
| Total Shipments | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Source: Oppenheimer & Co. Inc., Company Reports

Note: Research In Motion (RIM) results are shifted by one month due to its fiscal year end.

OPPENHEIMER

TECHNOLOGY

27

# Exhibit 48: Traditional Handset Shipments by Vendor

(Thousands of Units)

| Traditional Handset Shipments (Sell In) | 2008A | 2009A | 1Q10A | 2Q10A | 3Q10A | 4Q10A | 2010A | 1Q11A | 2Q11A | 3Q11E | 4Q11E | 2011E | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nokia | 467,900 | 364,000 | 86,300 | 87,100 | 83,888 | 95,400 | 352,688 | 84,300 | 71,800 | 76,135 | 84,231 | 316,466 | 71,808 | 72,896 | 72,608 | 80,138 | 297,450 |
| QoQ Growth | | | -18.7% | 0.9% | -3.7% | 13.7% | | -11.6% | -14.8% | 6.0% | 10.6% | | -14.7% | 1.5% | -0.4% | 10.4% | |
| YoY Growth | | -22.6% | 8.6% | 0.9% | -8.9% | -10.1% | | -2.3% | -17.6% | -9.2% | -11.7% | | -14.8% | 1.5% | -1.6% | -4.9% | -6.0% |
| Samsung | 191,887 | 221,682 | 62,552 | 60,609 | 63,546 | 69,500 | 256,187 | 57,400 | 56,600 | 60,183 | 65,089 | 239,271 | 57,929 | 58,083 | 58,248 | 62,056 | 236,317 |
| QoQ Growth | | | -6.7% | -3.1% | 4.8% | 9.4% | | -17.4% | -1.4% | 6.3% | 8.2% | | -11.0% | 0.3% | 0.3% | 6.5% | |
| YoY Growth | | 20.6% | 39.8% | 18.4% | 7.9% | 3.7% | | -8.2% | -6.6% | -5.3% | -6.3% | | 0.9% | 2.6% | -3.2% | -4.7% | -1.2% |
| Motorola Mobility | 97,183 | 59,015 | 6,220 | 5,600 | 5,300 | 6,400 | 23,520 | 4,900 | 6,200 | 6,380 | 6,694 | 24,074 | 5,267 | 5,513 | 5,477 | 6,032 | 22,289 |
| QoQ Growth | | | -35.0% | -10.0% | -5.4% | 20.8% | | -23.4% | 26.5% | 1.3% | 6.6% | | -21.3% | 4.7% | -0.7% | 10.1% | |
| YoY Growth | | -39.3% | -56.5% | -3.1% | -58.1% | -33.1% | | -21.2% | 10.7% | 18.5% | 4.6% | | 7.5% | -11.1% | -12.8% | -9.9% | -7.4% |
| LG | 100,520 | 117,189 | 26,703 | 29,705 | 27,149 | 26,700 | 110,257 | 20,400 | 18,600 | 17,732 | 19,983 | 76,715 | 17,246 | 17,668 | 17,916 | 19,485 | 72,315 |
| QoQ Growth | | | -20.5% | 11.2% | -8.6% | -1.7% | | -23.6% | -8.8% | -4.7% | 12.7% | | -13.7% | 2.4% | 1.4% | 8.8% | |
| YoY Growth | | 16.9% | 18.9% | 0.2% | -13.6% | -20.5% | | -23.6% | -37.4% | -34.7% | -25.2% | | -15.5% | -5.0% | 1.0% | -2.5% | -5.7% |
| Sony Ericsson | 94,211 | 55,882 | 10,014 | 9,082 | 7,639 | 7,125 | 33,860 | 4,580 | 3,200 | 3,274 | 3,815 | 14,869 | 3,300 | 3,281 | 3,382 | 3,548 | 13,511 |
| QoQ Growth | | | -29.6% | -9.3% | -15.9% | -6.7% | | -35.7% | -30.1% | 2.3% | 16.5% | | -13.5% | -0.6% | 3.1% | 4.9% | |
| YoY Growth | | | -28.9% | -33.3% | -45.3% | -50.0% | -39.5% | -54.3% | -64.8% | -57.1% | -46.5% | | -27.9% | 2.5% | 3.3% | -7.0% | -9.0% |
| RIM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| QoQ Growth | | | | | | | | | | | | | | | | | |
| YoY Growth | | | | | | | | | | | | | | | | | |
| Apple | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| QoQ Growth | | | | | | | | | | | | | | | | | |
| YoY Growth | | | | | | | | | | | | | | | | | |
| HTC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| QoQ Growth | | | | | | | | | | | | | | | | | |
| YoY Growth | | | | | | | | | | | | | | | | | |
| Other Vendors | 106,156 | 209,296 | 74,638 | 82,307 | 88,725 | 99,188 | 344,859 | 101,566 | 110,287 | 110,989 | 124,922 | 447,764 | 120,512 | 123,583 | 134,618 | 148,620 | 527,333 |
| QoQ Growth | | | -5.5% | 10.3% | 7.8% | 11.8% | | 2.4% | 8.6% | 0.6% | 12.6% | | -3.5% | 2.5% | 8.9% | 10.4% | |
| YoY Growth | | 97.2% | 27.3% | 30.2% | 29.6% | 25.6% | | 36.1% | 34.0% | 25.1% | 25.9% | 29.9% | 18.7% | 12.1% | 21.3% | 19.0% | |
| **Total Shipments** | 1,138,977 | 1,076,504 | 266,407 | 274,403 | 276,247 | 304,313 | 1,121,370 | 273,146 | 266,687 | 274,592 | 304,734 | 1,119,159 | 276,063 | 281,024 | 292,249 | 319,879 | 1,169,214 |
| QoQ Growth | | | -13.9% | 3.0% | 0.7% | 10.2% | | -10.2% | -2.4% | 3.0% | 11.0% | | -9.4% | 1.8% | 4.0% | 9.5% | |
| YoY Growth | | 0.0% | 14.0% | 6.4% | -0.5% | -1.7% | 4.0% | 2.5% | -2.8% | -0.6% | 0.1% | -0.2% | 1.1% | 5.4% | 6.4% | 5.0% | 4.5% |

Source: Oppenheimer & Co. Inc., Company Reports
Note: Research In Motion (RIM) results are shifted by one month due to its fiscal year end

OPPENHEIMER

TECHNOLOGY

## Exhibit 49: Traditional Handset Shipment Market Share by Vendor

| Traditional Handset Market Share (Std In) | 2008A | 2009A | 1Q10A | 2Q10A | 3Q10A | 4Q10A | 2010A | 1Q11A | 2Q11A | 3Q11A | 4Q11E | 2011E | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Nokia** | 34.0% | 38.8% | 32.4% | 31.7% | 30.4% | 31.3% | 31.3% | 30.9% | 26.9% | 27.7% | 27.6% | 28.3% | 26.0% | 25.9% | 24.8% | 25.1% | 25.4% |
| Delta QoQ | | | -1.9% | -0.7% | -1.4% | 1.0% | | -0.5% | -3.9% | 0.8% | -0.1% | | -1.6% | -0.1% | -1.1% | 0.2% | |
| Delta YoY | | | -1.6% | -1.7% | -2.8% | -2.9% | | -1.5% | -4.8% | -2.6% | -3.7% | | -4.9% | -1.0% | -2.9% | -2.6% | |
| **Samsung** | 16.0% | 20.0% | 23.5% | 22.1% | 23.0% | 22.8% | 22.8% | 21.0% | 21.2% | 21.9% | 21.4% | 21.4% | 21.0% | 20.7% | 19.9% | 19.4% | 20.2% |
| Delta QoQ | | | 1.8% | -1.4% | 0.9% | -0.2% | | -1.8% | 0.2% | 0.7% | -0.6% | | -0.4% | -0.3% | -0.7% | -0.5% | |
| Delta YoY | | | 4.3% | 2.2% | 1.8% | 1.2% | | -2.5% | -0.9% | -1.1% | -1.5% | | 0.0% | -0.6% | -2.0% | -2.0% | |
| **Motorola Mobility** | 8.1% | 4.7% | 2.3% | 2.0% | 1.9% | 2.1% | 2.1% | 1.8% | 2.3% | 2.3% | 2.2% | 2.2% | 1.9% | 2.0% | 1.9% | 1.9% | 1.9% |
| Delta QoQ | | | -0.8% | -0.3% | -0.1% | 0.2% | | -0.3% | 0.5% | 0.0% | -0.1% | | -0.3% | 0.1% | -0.1% | 0.0% | |
| Delta YoY | | | -3.8% | -3.3% | -2.6% | -1.0% | | -0.5% | 0.3% | 0.4% | 0.1% | | 0.1% | -0.4% | -0.4% | -0.3% | |
| **LG** | 8.4% | 10.9% | 10.0% | 10.8% | 9.8% | 8.8% | 9.8% | 7.5% | 7.0% | 6.5% | 6.0% | 6.9% | 6.2% | 6.3% | 6.1% | 6.1% | 6.2% |
| Delta QoQ | | | -0.8% | 0.8% | -1.0% | -1.1% | | -1.3% | -0.5% | -0.5% | 0.0% | | -0.3% | 0.0% | -0.2% | 0.0% | |
| Delta YoY | | | 0.4% | -0.7% | -1.5% | -2.1% | | -2.6% | -3.9% | -3.4% | -2.2% | | -1.2% | -0.7% | -0.3% | -0.5% | |
| **Sony Ericsson** | 7.6% | 5.5% | 3.8% | 3.3% | 2.8% | 2.3% | 2.8% | 1.7% | 1.2% | 1.2% | 1.3% | 1.3% | 1.2% | 1.2% | 1.2% | 1.1% | |
| Delta QoQ | | | -0.8% | -0.4% | -0.5% | -0.4% | | -0.7% | -0.5% | 0.0% | 0.1% | | -0.1% | 0.0% | 0.0% | 0.0% | |
| Delta YoY | | | -2.3% | -2.0% | -2.3% | -2.3% | | -2.1% | -2.1% | -1.6% | -1.1% | | -0.5% | 0.0% | 0.0% | -0.1% | |
| **RIM** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Delta QoQ | | | 0.0% | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% | 0.0% | |
| Delta YoY | | | 0.0% | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% | 0.0% | |
| **Apple** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| QoQ Growth | | | | | | | | | | | | | | | | | |
| YoY Growth | | | | | | | | | | | | | | | | | |
| **HTC** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| QoQ Growth | | | | | | | | | | | | | | | | | |
| YoY Growth | | | | | | | | | | | | | | | | | |
| **Other Vendors** | 25.9% | 20.0% | 38.0% | 30.0% | 32.1% | 32.6% | 30.8% | 37.2% | 41.4% | 40.4% | 41.0% | 40.0% | 43.7% | 44.0% | 46.1% | 46.5% | 45.1% |
| Delta QoQ | | | 2.5% | 2.0% | 2.1% | 0.5% | | 4.6% | 4.2% | 0.6% | 0.6% | | 2.7% | 0.3% | 2.1% | 0.4% | |
| Delta YoY | | | 2.9% | 5.5% | 7.4% | 7.1% | | 9.2% | 11.4% | 8.3% | 8.4% | | 6.5% | 2.6% | 5.6% | 5.5% | |
| **Total Shipments** | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Source: Oppenheimer & Co. Inc . Company Reports
Note: Research In Motion (RIM) results are shifted by one month due to its fiscal year end.

OPPENHEIMER

## Exhibit 50: Handset ASP by Vendor

| Blended Handset and Smartphone ASP Analysis | 2008A | 2009A | 1Q10A | 2Q10A | 3Q10A | 4Q10A | 2010A | 1Q11A | 2Q11A | 3Q11E | 4Q11E | 2011E | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nokia | $111 | $87 | $86 | $79 | $87 | $90 | $86 | $88 | $79 | $77 | $76 | $80 | $77 | $78 | $81 | $81 | $79 |
| Samsung | $135 | $120 | $116 | $107 | $122 | $120 | $117 | $127 | $141 | $142 | $138 | $137 | $133 | $130 | $128 | $129 | $130 |
| Motorola Mobility | $121 | $130 | $193 | $208 | $224 | $214 | $210 | $214 | $204 | $219 | $212 | $215 | $206 | $201 | $206 | $198 | $212 |
| LG | $133 | $114 | $102 | $95 | $89 | $96 | $95 | $105 | $116 | $114 | $120 | $114 | $117 | $120 | $119 | $121 | $119 |
| Sony Ericsson | $164 | $164 | $185 | $204 | $199 | $186 | $195 | $193 | $226 | $221 | $219 | $215 | $214 | $216 | $213 | $211 | $213 |
| RIM | $342 | $345 | $311 | $300 | $302 | $315 | $307 | $301 | $272 | $255 | $273 | $277 | $287 | $281 | $276 | $276 | $290 |
| Apple | $586 | $576 | $600 | $595 | $610 | $625 | $611 | $620 | $615 | $610 | $605 | $612 | $600 | $598 | $590 | $585 | $592 |
| HTC | $373 | $339 | $339 | $340 | $342 | $364 | $349 | $359 | $349 | $345 | $333 | $345 | $328 | $323 | $320 | $317 | $322 |
| Overall Group | $140 | $131 | $136 | $131 | $150 | $156 | $144 | $167 | $177 | $177 | $177 | $175 | $179 | $178 | $183 | $185 | $181 |
| w/o AAPL | $134 | $119 | $118 | $115 | $124 | $129 | $122 | $132 | $139 | $137 | $138 | $137 | $138 | $137 | $138 | $139 | $138 |

Source: Oppenheimer & Co. Inc., Company Reports
Note: Research In Motion (RIM) results are shifted by one month due to its fiscal year end

## Exhibit 51: Smartphone ASP by Vendor

| Smartphone ASP Analysis | 2008A | 2009A | 1Q10A | 2Q10A | 3Q10A | 4Q10A | 2010A | 1Q11A | 2Q11A | 3Q11E | 4Q11E | 2011E | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nokia | $334 | $260 | $219 | $187 | $186 | $209 | $200 | $200 | $203 | $195 | $200 | $200 | $204 | $202 | $195 | $195 | $199 |
| Samsung | $403 | $312 | $383 | $353 | $360 | $354 | $354 | $320 | $322 | $323 | $303 | $316 | $288 | $273 | $250 | $245 | $251 |
| Motorola Mobility | $254 | $312 | $340 | $376 | $365 | $340 | $358 | $320 | $321 | $317 | $305 | $315 | $285 | $280 | $275 | $260 | $274 |
| LG | $337 | $305 | $291 | $265 | $258 | $265 | $265 | $285 | $292 | $288 | $294 | $290 | $277 | $273 | $258 | $255 | $264 |
| Sony Ericsson | $360 | $345 | $389 | $452 | $408 | $370 | $399 | $345 | $337 | $320 | $323 | $330 | $312 | $309 | $298 | $288 | $301 |
| RIM | $342 | $345 | $311 | $300 | $302 | $315 | $307 | $301 | $272 | $255 | $273 | $277 | $287 | $281 | $276 | $276 | $290 |
| Apple | $586 | $576 | $600 | $595 | $610 | $625 | $611 | $620 | $615 | $610 | $605 | $612 | $600 | $598 | $590 | $585 | $592 |
| HTC | $373 | $339 | $339 | $340 | $342 | $364 | $349 | $359 | $349 | $345 | $333 | $345 | $328 | $323 | $320 | $317 | $339 |
| Overall Group | $370 | $347 | $329 | $311 | $335 | $348 | $333 | $350 | $359 | $358 | $354 | $355 | $351 | $342 | $335 | $332 | $339 |
| w/o AAPL | $342 | $301 | $270 | $262 | $271 | $289 | $275 | $281 | $290 | $287 | $284 | $286 | $280 | $273 | $261 | $258 | $267 |

Source: Oppenheimer & Co. Inc., Company Reports
Note: Research In Motion (RIM) results are shifted by one month due to its fiscal year end


OPPENHEIMER

TECHNOLOGY

## Exhibit 52: Traditional Handset ASP by Vendor

| Traditional Handset ASP Analysis | 2008A | 2009A | 1Q10A | 2Q10A | 3Q10A | 4Q10A | 2010A | 1Q11A | 2Q11A | 3Q11E | 4Q11E | 2011E | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2011E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nokia | $55 | $55 | $53 | $49 | $55 | $55 | $54 | $55 | $51 | $52 | $50 | $52 | $50 | $50 | $53 | $53 | $52 |
| Samsung | $114 | $108 | $108 | $94 | $93 | $82 | $94 | $85 | $81 | $77 | $74 | $70 | $72 | $69 | $68 | $64 | $68 |
| Motorola Mobility | $112 | $139 | $139 | $127 | $122 | $118 | $126 | $126 | $122 | $146 | $128 | $131 | $131 | $121 | $129 | $123 | $131 |
| LG | $113 | $99 | $99 | $90 | $81 | $71 | $85 | $69 | $58 | $62 | $61 | $62 | $59 | $59 | $57 | $57 | $58 |
| Sony Ericsson | $180 | $175 | $175 | $151 | $123 | $80 | $137 | $76 | $73 | $71 | $64 | $60 | $64 | $63 | $62 | $60 | $60 |
| RIM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Apple | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| HTC | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Overall Group | $109 | $90 | $86 | $77 | $76 | $69 | $77 | $69 | $66 | $66 | $63 | $66 | $62 | $61 | $62 | $60 | $61 |

Source: Oppenheimer & Co. Inc., Company Reports
Note: Research In Motion (RIM) results are shifted by one month due to its fiscal year end

## Exhibit 53: Handset Industry Revenue Market Share by Vendor

| Handset and Smartphone Market Hardware Revenue Market Share | 2008A | 2009A | 1Q10A | 2Q10A | 3Q10A | 4Q10A | 2010A | 1Q11A | 2Q11A | 3Q11E | 4Q11E | 2011E | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2011E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nokia | 36.9% | 30.1% | 28.3% | 26.9% | 24.2% | 24.2% | 25.7% | 21.6% | 15.7% | 15.1% | 14.9% | 16.7% | 14.3% | 14.4% | 14.0% | 13.8% | 14.1% |
| Samsung | 21.6% | 21.0% | 22.8% | 20.9% | 22.1% | 20.9% | 21.6% | 20.2% | 23.8% | 24.9% | 23.9% | 23.3% | 22.9% | 22.5% | 21.5% | 21.3% | 22.2% |
| Motorola Mobility | 8.6% | 5.7% | 5.0% | 5.3% | 5.2% | 5.2% | 5.2% | 4.4% | 4.8% | 5.1% | 5.2% | 4.9% | 4.5% | 4.7% | 4.6% | 4.5% | 4.6% |
| LG | 9.0% | 8.9% | 8.5% | 8.9% | 6.4% | 6.3% | 6.5% | 5.8% | 6.4% | 5.6% | 6.2% | 6.0% | 5.9% | 6.2% | 6.0% | 5.9% | 6.0% |
| Sony Ericsson | 6.3% | 7.5% | 5.9% | 6.9% | 5.2% | 4.5% | 5.5% | 3.6% | 3.8% | 3.9% | 4.0% | 3.8% | 3.8% | 3.9% | 3.9% | 3.8% | 3.8% |
| RIM | 5.5% | 9.9% | 10.0% | 10.3% | 9.2% | 9.7% | 9.8% | 10.2% | 8.0% | 6.6% | 6.9% | 7.9% | 8.3% | 8.0% | 7.5% | 6.9% | 7.7% |
| Apple | 5.7% | 11.0% | 16.1% | 15.3% | 21.8% | 22.0% | 19.0% | 26.3% | 27.9% | 28.7% | 29.0% | 28.0% | 30.0% | 29.9% | 31.9% | 32.9% | 31.3% |
| HTC | 1.2% | 3.3% | 3.4% | 5.6% | 5.9% | 7.2% | 5.0% | 7.9% | 9.4% | 10.0% | 10.0% | 9.4% | 10.2% | 10.5% | 10.7% | 10.9% | 10.0% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Source: Oppenheimer & Co. Inc., Company Reports
Note: Research In Motion (RIM) results are shifted by one month due to its fiscal year end

OPPENHEIMER

TECHNOLOGY

31

## Exhibit 54: Smartphone Industry Revenue Market Share by Vendor

Smartphone Market Hardware Revenue Market Share

| | 2008A | 2009A | 1Q10A | 2Q10A | 3Q10A | 4Q10A | 2010A | 1Q11A | 2Q11A | 3Q11E | 4Q11E | 2011E | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nokia | | | 29.3% | 25.0% | 19.6% | 18.4% | | 15.1% | 9.8% | 8.6% | 8.7% | | 8.4% | 8.5% | 8.1% | 8.0% | |
| Samsung | | | 4.2% | 6.3% | 11.2% | 12.4% | | 12.6% | 17.6% | 19.6% | 18.9% | | 17.6% | 17.7% | 17.1% | 17.5% | |
| Motorola Mobility | | | 4.8% | 5.7% | 5.5% | 5.2% | | 4.1% | 4.1% | 4.1% | 4.5% | | 3.9% | 4.1% | 4.0% | 3.9% | |
| LG | | | 0.7% | 1.3% | 1.3% | 3.2% | | 3.6% | 5.2% | 4.3% | 4.9% | | 4.7% | 5.0% | 4.9% | 4.9% | |
| Sony Ericsson | | | 1.2% | 4.8% | 4.5% | 4.7% | | 3.8% | 4.3% | 4.4% | 4.5% | | 4.2% | 4.3% | 4.2% | 4.1% | |
| RIM | | | 20.2% | 18.7% | 14.5% | 14.0% | | 14.0% | 10.4% | 8.6% | 8.8% | | 10.5% | 10.0% | 9.2% | 8.4% | |
| Apple | | | 32.6% | 27.9% | 34.2% | 31.7% | | 36.0% | 36.3% | 37.4% | 37.0% | | 37.9% | 37.3% | 39.2% | 39.9% | |
| HTC | | | 6.9% | 10.3% | 9.3% | 10.3% | | 10.9% | 12.2% | 13.0% | 12.7% | | 12.8% | 13.2% | 13.2% | 13.2% | |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Source: Oppenheimer & Co. Inc., Company Reports
Note: Research In Motion (RIM) results are shifted by one month due to its fiscal year end

## Exhibit 55: Traditional Handset Industry Revenue Market Share by Vendor

Traditional Handset Market Hardware Revenue Market Share

| | 2008A | 2009A | 1Q10A | 2Q10A | 3Q10A | 4Q10A | 2010A | 1Q11A | 2Q11A | 3Q11E | 4Q11E | 2011E | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nokia | | | 27.3% | 29.1% | 32.4% | 37.1% | | 39.2% | 35.5% | 36.7% | 37.3% | | 37.1% | 38.2% | 39.7% | 41.2% | |
| Samsung | | | 40.9% | 38.7% | 41.1% | 40.2% | | 40.9% | 44.5% | 42.6% | 42.2% | | 43.2% | 41.8% | 40.5% | 38.7% | |
| Motorola Mobility | | | 5.2% | 4.8% | 4.5% | 5.3% | | 5.2% | 7.4% | 8.5% | 7.6% | | 7.1% | 7.0% | 7.2% | 7.2% | |
| LG | | | 16.0% | 18.1% | 15.4% | 13.3% | | 11.8% | 10.4% | 10.1% | 10.8% | | 10.4% | 10.9% | 10.4% | 10.8% | |
| Sony Ericsson | | | 10.6% | 9.3% | 6.6% | 4.0% | | 2.9% | 2.3% | 2.1% | 2.2% | | 2.2% | 2.2% | 2.2% | 2.1% | |
| RIM | | | NM | NM | NM | NM | | NM | NM | NM | NM | | NM | NM | NM | NM | |
| Apple | | | NM | NM | NM | NM | | NM | NM | NM | NM | | NM | NM | NM | NM | |
| HTC | | | NM | NM | NM | NM | | NM | NM | NM | NM | | NM | NM | NM | NM | |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Source: Oppenheimer & Co. Inc., Company Reports
Note: Research In Motion (RIM) results are shifted by one month due to its fiscal year end



OPPENHEIMER

TECHNOLOGY

## Exhibit 56: Handset Industry Operating Profits Market Share by Vendor

Overall Handset and Smartphone Operating Profit Market Share – Adjusted

| | 2008A | 2009PA | 1Q10A | 2Q10A | 3Q10A | 4Q10A | 2010A | 1Q11A | 2Q11A | 3Q11E | 4Q11E | 2011E | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nokia | | | 16.4% | 10.2% | 13.0% | 13.9% | | 14.4% | 18.7% | 19.1% | 17.3% | | 15.3% | 15.3% | 14.0% | 13.8% | |
| Samsung | | | 0.0% | 0.0% | 0.0% | 0.7% | | 0.0% | 0.0% | 0.0% | 0.8% | | 0.0% | 0.0% | 0.2% | 0.7% | |
| Motorola Mobility | | | 0.4% | 0.0% | 0.0% | 0.0% | | 0.3% | 0.0% | 0.2% | 0.7% | | 0.8% | 1.2% | 1.3% | 1.8% | |
| LG | | | 0.5% | 1.0% | 1.2% | 0.6% | | 0.3% | 0.0% | 0.2% | 0.7% | | 0.7% | 0.9% | 1.1% | 1.1% | |
| Sony Ericsson | | | 14.8% | 18.0% | 13.2% | 11.7% | | 11.4% | 8.8% | 5.9% | 7.9% | | 10.2% | 9.4% | 8.4% | 7.5% | |
| RIM | | | 39.7% | 42.5% | 49.0% | 46.4% | | 54.5% | 62.7% | 65.7% | 63.5% | | 65.2% | 64.6% | 65.5% | 64.3% | |
| Apple | | | 3.1% | 6.0% | 5.8% | 6.4% | | 6.6% | 8.4% | 8.7% | 8.0% | | 7.8% | 8.0% | 7.6% | 7.6% | |
| HTC | | | | | | | | | | | | | | | | | |
| Total | | | 100.0% | 100.0% | 100.0% | 100.0% | | 100.0% | 100.0% | 100.0% | 100.0% | | 100.0% | 100.0% | 100.0% | 100.0% | |

Source: Oppenheimer & Co. Inc., Company Reports
Note: Research In Motion (RIM) results are shifted by one month due to its fiscal year end

## Exhibit 57: Smartphone Industry Operating Profits Market Share by Vendor

Smartphone Operating Profit Market Share – Adjusted

| | 2008A | 2009PA | 1Q10A | 2Q10A | 3Q10A | 4Q10A | 2010A | 1Q11A | 2Q11A | 3Q11E | 4Q11E | 2011E | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nokia | | | 13.0% | 3.1% | 6.0% | 7.9% | | 4.3% | 8.3% | 12.5% | 13.7% | 12.9% | 11.3% | 11.7% | 11.0% | 11.4% | |
| Samsung | | | 3.9% | 0.0% | 0.1% | 0.7% | | 0.0% | 0.0% | 0.0% | 0.5% | 0.5% | 0.6% | 0.5% | 1.1% | 1.2% | |
| Motorola Mobility | | | 0.0% | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% | 0.4% | 0.4% | 0.8% | 0.9% | 1.2% | 1.5% | |
| LG | | | 0.0% | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% | 0.5% | 0.5% | 0.8% | 0.9% | 1.1% | 0.8% | |
| Sony Ericsson | | | 0.1% | 0.9% | 1.5% | 0.8% | | 0.4% | 0.0% | 0.4% | 0.8% | 0.5% | 0.8% | 0.9% | 1.2% | 1.2% | |
| RIM | | | 21.3% | 23.2% | 16.3% | 14.4% | | 13.7% | 9.7% | 6.3% | 8.4% | 8.1% | 10.7% | 9.9% | 9.0% | 8.1% | |
| Apple | | | 57.3% | 55.0% | 60.4% | 57.3% | | 65.4% | 68.6% | 70.3% | 68.2% | 68.2% | 68.5% | 68.1% | 69.6% | 68.8% | |
| HTC | | | 4.4% | 7.8% | 7.2% | 7.9% | | 7.9% | 9.2% | 9.3% | 8.6% | 8.6% | 8.2% | 8.4% | 8.1% | 8.2% | |
| Total | | | 100.0% | 100.0% | 100.0% | 100.0% | | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | |

Source: Oppenheimer & Co. Inc., Company Reports
Note: Research In Motion (RIM) results are shifted by one month due to its fiscal year end

OPPENHEIMER

TECHNOLOGY

## Exhibit 58: Traditional Handset Industry Operating Profits Market Share by Vendor

| Traditional Handset Operating Profit Market Share - Adjusted | 2008A | 2009A | 1Q10A | 2Q10A | 3Q10A | 4Q10A | 2010A | 1Q11A | 2Q11A | 3Q11E | 4Q11E | 2011E | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nokia | 79.0% | 68.9% | 52.1% | 63.9% | 53.4% | 60.5% | 57.0% | 55.4% | 35.8% | 32.2% | 36.9% | 42.3% | 28.0% | 31.8% | 34.0% | 42.3% | 34.2% |
| Samsung | 29.9% | | 44.3% | 34.2% | 46.5% | 39.1% | 41.6% | 44.6% | 64.2% | 67.8% | 57.2% | 56.5% | 67.7% | 63.2% | 58.2% | 48.3% | 58.3% |
| Motorola Mobility | 0.0% | | 0.0% | 0.6% | 0.0% | 0.4% | 0.2% | 0.0% | 0.0% | 0.0% | 2.9% | 0.8% | 0.0% | 0.0% | 2.2% | 3.2% | 1.5% |
| LG | 8.5% | 7.0% | 2.2% | 1.3% | 0.1% | 0.0% | 0.7% | 0.0% | 0.0% | 0.0% | 2.5% | 0.6% | 4.2% | 4.7% | 4.9% | 5.6% | 4.9% |
| RIM | 3.2% | | 1.3% | 0.0% | 0.0% | 0.0% | 0.2% | 0.0% | 0.0% | 0.0% | 0.6% | 0.1% | 0.2% | 0.3% | 0.7% | 0.6% | 0.5% |
| Apple | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Sony Ericsson | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| HTC | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Source: Oppenheimer & Co. Inc., Company Reports
Note: Research In Motion (RIM) results are shifted by one month due to its fiscal year end

## Exhibit 59: Handset Operating Margin by Vendor

| Overall Handset and Smartphone Operating Margin Analysis by Vendor | 2008A | 2009A | 1Q10A | 2Q10A | 3Q10A | 4Q10A | 2010A | 1Q11A | 2Q11A | 3Q11E | 4Q11E | 2011E | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nokia | 12.7% | 12.9% | 14.8% | 11.9% | 11.7% | 15.2% | 13.2% | 11.2% | 1.6% | 0.4% | 1.4% | 4.2% | -0.4% | 0.8% | 2.4% | 4.4% | 1.9% |
| Samsung | 10.2% | | 12.0% | 7.0% | 10.2% | 11.9% | 10.4% | 13.5% | 13.7% | 13.2% | 13.0% | 13.3% | 12.0% | 12.2% | 12.2% | 12.8% | 12.3% |
| Motorola Mobility | -16.5% | | -9.0% | -6.3% | 0.1% | 2.3% | -3.1% | -2.8% | -1.3% | -0.7% | 2.7% | -0.3% | -2.5% | -1.0% | 1.0% | 3.0% | 0.1% |
| LG | -1.5% | 7.2% | 0.7% | -3.7% | +0.1% | -7.7% | -3.1% | -3.5% | -1.7% | -0.5% | 2.1% | -0.7% | 2.5% | 3.5% | 4.2% | 6.0% | 4.2% |
| Sony Ericsson | -0.7% | | 1.4% | 2.0% | 3.9% | 2.3% | 2.5% | 1.6% | -3.3% | 1.0% | 3.5% | 0.6% | 3.5% | 4.6% | 5.5% | 6.0% | 4.9% |
| RIM | 27.0% | 22.3% | 24.7% | 23.1% | 23.6% | 21.7% | 22.6% | 21.3% | 19.3% | 15.3% | 20.5% | 19.0% | 22.0% | 20.9% | 21.1% | 21.4% | 21.3% |
| Apple | 27.2% | | 41.1% | 39.8% | 37.1% | 38.0% | 39.0% | 39.4% | 39.2% | 39.3% | 39.5% | 39.3% | 39.0% | 38.7% | 38.5% | 38.5% | 38.5% |
| HTC | 9.6% | 10.6% | 14.9% | 13.3% | 16.3% | 16.1% | 15.2% | 15.8% | 15.5% | 15.0% | 14.5% | 14.9% | 13.7% | 13.6% | 13.3% | 13.8% | 13.4% |
| Overall Group | 12.7% | 12.3% | 9.6% | 6.7% | 8.1% | 10.3% | 17.5% | 9.7% | 7.3% | 7.4% | 8.1% | 17.2% | 6.9% | 7.4% | 8.1% | 9.2% | 19.7% |
| w/o AAPL & RIMM | 12.7% | 12.3% | 16.2% | 13.7% | 15.9% | 17.5% | 16.0% | 18.7% | 17.2% | 17.1% | 18.0% | 17.0% | 17.8% | 17.9% | 18.7% | 19.7% | 18.6% |

Source: Oppenheimer & Co. Inc., Company Reports
Note: Research In Motion (RIM) results are shifted by one month due to its fiscal year end

OPPENHEIMER

TECHNOLOGY

## Exhibit 60: Smartphone Operating Margin by Vendor

Smartphone Operating Margin Analysis

| | 2008A | 2009A | 1Q10A | 2Q10A | 3Q10A | 4Q10A | 2010A | 1Q11A | 2Q11A | 3Q11E | 4Q11E | 2011E | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nokia | | | 10.4% | 8.1% | 9.3% | 12.5% | | 6.2% | -6.0% | -7.0% | -6.0% | | -6.0% | -3.9% | -1.1% | 1.0% | |
| Samsung | | | 21.5% | 10.1% | 11.2% | 13.5% | | 14.4% | 14.7% | 14.6% | 14.6% | | 13.9% | 14.0% | 13.9% | 14.5% | |
| Motorola Mobility | | | -16.2% | -11.4% | 0.2% | 3.0% | | -3.5% | -1.7% | -0.8% | 2.6% | | -3.0% | -1.2% | 0.6% | 2.9% | |
| LG | | | -16.0% | -28.0% | -10.0% | -7.0% | | -2.9% | -1.6% | -0.4% | 2.3% | | 2.6% | 4.0% | 4.8% | 7.0% | |
| Sony Ericsson | | | 2.5% | 3.6% | 7.0% | 3.4% | | 2.2% | -2.2% | 2.1% | 3.7% | | 3.9% | 4.4% | 5.9% | 6.4% | |
| RIM | | | 24.7% | 25.1% | 23.6% | 21.7% | | 21.3% | 19.3% | 15.3% | 20.5% | | 22.0% | 20.9% | 21.1% | 21.4% | |
| Apple | | | 41.1% | 39.8% | 37.1% | 38.0% | | 39.4% | 39.2% | 39.3% | 39.5% | | 39.0% | 38.7% | 38.5% | 38.5% | |
| HTC | | | 14.9% | 15.3% | 16.3% | 16.1% | | 15.8% | 15.5% | 15.0% | 14.5% | | 13.7% | 13.6% | 13.3% | 13.8% | |
| Overall Group | | | 22.5% | 19.2% | 20.9% | 20.8% | 20.8% | 21.5% | 19.9% | 20.3% | 20.9% | 20.6% | 21.0% | 20.8% | 21.6% | 22.3% | 21.5% |
| w/o AAPL & RIMM | | 12.9% | 8.7% | 6.4% | 9.3% | 10.6% | 9.1% | 8.6% | 6.8% | 7.9% | 8.3% | 7.9% | 7.5% | 8.1% | 8.8% | 10.0% | 8.7% |

Source: Oppenheimer & Co. Inc., Company Reports
Note: Research In Motion (RIM) results are shifted by one month due to its fiscal year end

## Exhibit 61: Traditional Handset Operating Margin by Vendor

Traditional Handset Operating Margin Analysis

| | 2008A | 2009A | 1Q10A | 2Q10A | 3Q10A | 4Q10A | 2010A | 1Q11A | 2Q11A | 3Q11E | 4Q11E | 2011E | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nokia | | | 19.4% | 15.9% | 14.2% | 18.1% | | 16.5% | 8.6% | 6.1% | 7.6% | | 4.4% | 5.0% | 5.4% | 7.6% | |
| Samsung | | | 11.0% | 6.4% | 9.7% | 10.8% | | 12.8% | 12.4% | 11.1% | 10.4% | | 9.0% | 9.1% | 9.1% | 9.2% | |
| Motorola Mobility | | | -2.6% | 0.9% | 0.0% | 0.8% | | -1.3% | -0.6% | -0.5% | 2.9% | | -1.5% | -0.5% | 2.0% | 3.3% | |
| LG | | | 1.4% | -1.5% | -10.1% | -8.1% | | -4.0% | -1.9% | -0.6% | 1.8% | | 2.3% | 2.6% | 3.0% | 3.9% | |
| Sony Ericsson | | | 1.3% | 1.0% | 0.2% | -0.6% | | -0.5% | -10.3% | -6.6% | 2.0% | | 0.5% | 0.8% | 2.1% | 2.2% | |
| RIM | | | NM | NM | NM | NM | | NM | NM | NM | NM | | NM | NM | NM | NM | |
| Apple | | | NM | NM | NM | NM | | NM | NM | NM | NM | | NM | NM | NM | NM | |
| HTC | | | NM | NM | NM | NM | | NM | NM | NM | NM | | NM | NM | NM | NM | |
| Overall Group | | | 10.0% | 6.9% | 7.0% | 10.0% | | 11.1% | 8.1% | 6.7% | 7.7% | | 5.7% | 6.0% | 6.3% | 7.4% | |
| w/o AAPL & RIMM | | | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |

Source: Oppenheimer & Co. Inc., Company Reports
Note: Research In Motion (RIM) results are shifted by one month due to its fiscal year end

34  OPPENHEIMER

TECHNOLOGY

**Exhibit 62: Nokia Snapshot**



OPENHEIMER

TECHNOLOGY

## Exhibit 63: Samsung Snapshot



Samsung Handset and Smartphone Shipments and Market Share

Samsung Handset and Smartphone Revenue and Operating Margin

Sampling of Samsung's Portfolio

| Model: | Focus | Omnia (i800) / Omnia HD (i8910) | Galaxy S | Galaxy S II | Galaxy Tablet | Galaxy Tablet II |
|---|---|---|---|---|---|---|
| Wireless Network: | HSPA | HSPA | HSPA / EVDO | HSPA | HSPA / EVDO | HSPA / EVDO |
| Key Features: | Windows Phone 7, touch screen, GPS, WiFi, 5 MP camera, 8 GB of storage | Touch screen, GPS, WiFi, 8MP camera | Android, touch screen, WiFi, GPS, 5MP camera | Android, 4.3" touch screen, WiFi, GPS, 8MP camera | 7" touch screen, Android 2.2, WiFi, GPS, QWERTY, 3MP back camera, 1MP front camera, WiFi-only option | 10.1" or 8.9" touch screen, Android (Honeycomb), WiFi, 3MP back camera, 2MP front camera, 16/32/64GB versions |
| Key Carrier Partners: | AT&T | Major carriers | Major carriers | Major carriers | Major carriers | Major carriers |

Source: Samsung, Oppenheimer & Co. Inc.

36   OPPENHEIMER

**Exhibit 64: Motorola Mobility Snapshot**



Source: Motorola Mobility, Oppenheimer & Co. Inc.



OPPENHEIMER

TECHNOLOGY

## Exhibit 65: LG Electronics Snapshot



**LG Handset and Smartphone Shipments and Market Share**

**LG Handset and Smartphone Revenue and Operating Margin**

**Sampling of LG's Portfolio**

| Model: | Quantum | Chocolate (BL40) | Optimus (GT540) | Revolution | Optimus 3D | G-Slate / Optimus Pad (Tablet) |
|---|---|---|---|---|---|---|
| Wireless Network: | HSPA | HSPA | HSPA | LTE | HSPA | HSPA |
| Key Features: | Windows Phone 7, touch screen, GPS, QWERTY, 5MP camera, 16 GB of storage | Touch screen, WiFi, GPS, 5MP camera | Android, touch screen, WiFi, 3MP camera, GPS | Android, touch screen, WiFi, GPS, 5MP camera, 16GB of memory, 1GHz processor (Snapdragon) | Android, 4.3" touch screen, WiFi, 3D, 5MP camera (2x), 16GB of memory, 1GHz processor | Android (Honeycomb), 8.9" touch screen, 5MP back camera, front camera, 32GB |
| Key Carrier Partners: | AT&T | Major carriers | Major carriers | Verizon | Major carriers | T-Mobile, Major carriers |

Source: LG, Oppenheimer & Co. Inc.

OPPENHEIMER

38

TECHNOLOGY

**Exhibit 66: Sony Ericsson Snapshot**



Source: Sony Ericsson, Oppenheimer & Co. Inc.

39



TECHNOLOGY

## Exhibit 67: Research In Motion Snapshot



RIM Handset and Smartphone Shipments and Market Share

RIM Handset and Smartphone Revenue and Operating Margin

**Sampling of RIM's Portfolio:**

| Model: | Pearl 3G | Torch 9800 | Bold 9900/9930 | Storm2 | Curve 9300 | PlayBook |
|---|---|---|---|---|---|---|
| Wireless Network: | HSPA | HSPA | HSPA/EVDO | HSPA / EVDO | HSPA | HSPA / EVDO / WiMAX / LTE |
| Key Features: | WiFi, GPS, 3.2MP camera, trackpad | Touch screen with slide out QWERTY keyboard, WiFi, GPS, 5MP camera, trackpad | Blackberry 7, touch screen & QWERTY, WiFi, GPS, 5MP camera, trackpad, 8GB | touch screen, GPS, 3.2MP camera | WiFi, GPS, 2MP camera, trackpad | 7" touch screen, 5MP back camera, 3MP front camera, 16/32/64GB versions, WiFi-only option. |
| Key Carrier Partners: | Major carriers | AT&T | Major carriers | Major carriers | Major carriers | Major carriers |

Source: RIM, Oppenheimer & Co. Inc.

OPPENHEIMER

TECHNOLOGY

41

**Exhibit 68: Apple Snapshot**



Source: Apple, Oppenheimer & Co. Inc.

OPPENHEIMER

TECHNOLOGY

Exhibit 69: HTC Snapshot



# Methodology and Definitions

The device forecasts presented in this document sizes the mobile handset market, which includes traditional handsets and smartphones, and incrementally to this presents a forecast for tablet devices. This forecast does not include other connected wireless devices such as data cards and modules, medium and large PC/converged devices such as connected netbooks, smartbooks and notebooks, and other cellular connected consumer or industrial appliances.

**Handsets and Smartphones**

There is no industry standard definition of a smartphone and the lines between a high end traditional handset and smartphone are increasingly blurry and subjective. We define a smartphone as a converged voice and data handheld device with an advanced, multi-tasking open operating system (such as Symbian Series 60, Windows Mobile, BlackBerry, etc.). The essence of the smartphone is that it's programmable and can run third party software with users having the ability to add and remove applications. All other mobile phones not meeting this definition would be grouped in traditional handsets.

Key features of a smartphone may include e-mail support, Internet access, multimedia functions (music, video, gaming, pictures...) and other advanced applications. While many smartphones include full alphanumeric keypads (QWERTY, touch screen or sliding keypad) and larger displays, this is not an absolute requirement. A key differentiating factor between a smartphone and other handsets is that a smartphone can run native third party (non-Java) applications.

Examples of devices we consider smartphones include RIM's BlackBerry devices (Curve, Pearl, Bold, Storm, Torch...), HTC Thunderbolt and EVO 4G, Apple iPhone 4, Motorola DROID devices and ATRIX 4G, Samsung Galaxy S, SII and Omnia II, Sony Ericsson Xperia and Nokia N8 and E7.

Our forecast and historical market estimates reflect our analysis of available vendor and supply chain data, third-party research and our own take on the market for both historical and future shipments. Implicit in the forecast is our analysis of the mobile subscriber base and replacement rate assumptions.

We have adjusted our wireless subscriber base in order to account for the inherent double counting problem of multiple SIM subscribers. We have also applied a discount factor for the likely differences in buying behavior between those that are employed and those that are unemployed given the fact that unemployment rates remain higher than normal. We also assume the net new subscriber additions to the overall market are low-end, price sensitive users that enter the market as traditional handset users.

The smartphone subscriber base and net additions we present is based on our analysis of market data for smartphone shipments, comments and data regarding replacement rate, and our own opinion. Data plan subscribers and the smartphone user installed base are not necessarily equal. We also note that some smartphone buyers, particularly those in emerging markets buy smartphones to use as a simple handset and never add an application or activate a data plan. Our base assumption is all new smartphone phone users were an upgrade replacement purchase from a traditional handset.

Finally, our replacement rate assumption for smartphones reflects a more frequent replacement cycle than for the overall market and traditional handsets. Smartphone users still largely represent early adopters and more advanced wireless consumers. In general we believe these users are less price sensitive and considering the fast rate of product improvement over the last several years have upgraded at a faster than normal rate even while still locked into carrier commitments.



TECHNOLOGY

---

**Tablets**

Similar to smartphones, there is no industry standard definition for tablets. iPad-like tablets don't replace a fully functional notebook or PC, nor is it simply a smartphone with a large screen. Its functionality lies somewhere in between, embracing the idea of compute and wireless convergence.

The two key hardware features of a tablet in our opinion are wireless broadband connectivity, WiFi or cellular, and a touch screen that's bigger than a smartphone and that includes a virtual keyboard as its primary input medium. Often operating systems can be used to define a segment, but in the case of tablets the differences between highly capable smartphone operating systems or low end PC operating systems with those used in tablets will be indistinguishable.

The key differentiating hardware factor between a tablet and a smartphone is screen size and often connectivity. We view smartphones as devices with always on data connections (WiFi and cellular) that are pocketable with screens that are no bigger than 5 inches. Meanwhile tablets are devices with no intention of being pocketed with screens starting at 5 inches, but more commonly found in 7-10 inches or even bigger sizes. Always on connectivity is also not a must-have for tablets with most accomplishing that through a WiFi connection at the moment. Examples of devices we consider tablets include Apple's iPad, RIM's PlayBook, Samsung's Galaxy Tab, Motorola Mobility's XOOM, HP's Slate and Dell's Streak.


**Pricing as of 08/01/11**

Dell (DELL, $16.24)

Ericsson (ERIC, $12.28)

HP (HPQ, $35.20)

HTC Corp. (2498.TW, 867NTW)

LG Electronics (066570.KS, 80,000KRW)

Samsung (005930.KS, 855,000KRW)

Sony (SNE, $25.07)

OPPENHEIMER

**Key Risks to Price Target**
Stocks trading under $5 may be considered speculative and appropriate for risk-tolerant investors.

# Important Disclosures and Certifications

*Analyst Certification -* The author certifies that this research report accurately states his/her personal views about the subject securities, which are reflected in the ratings as well as in the substance of this report.The author certifies that no part of his/her compensation was, is, or will be directly or indirectly related to the specific recommendations or views contained in this research report.

**Potential Conflicts of Interest:**

Equity research analysts employed by Oppenheimer & Co. Inc. are compensated from revenues generated by the firm including the Oppenheimer & Co. Inc. Investment Banking Department. Research analysts do not receive compensation based upon revenues from specific investment banking transactions. Oppenheimer & Co. Inc. generally prohibits any research analyst and any member of his or her household from executing trades in the securities of a company that such research analyst covers. Additionally, Oppenheimer & Co. Inc. generally prohibits any research analyst from serving as an officer, director or advisory board member of a company that such analyst covers. In addition to 1% ownership positions in covered companies that are required to be specifically disclosed in this report, Oppenheimer & Co. Inc. may have a long position of less than 1% or a short position or deal as principal in the securities discussed herein, related securities or in options, futures or other derivative instruments based thereon. Recipients of this report are advised that any or all of the foregoing arrangements, as well as more specific disclosures set forth below, may at times give rise to potential conflicts of interest.

## Important Disclosure Footnotes for Companies Mentioned in this Report that Are Covered by Oppenheimer & Co. Inc:

**Stock Prices as of August 2, 2011**
Apple Inc. (AAPL - Nasdaq, 388.91, OUTPERFORM)
Nokia Corporation (NOK - NYSE, 5.34, PERFORM)
Motorola Mobility Holdings (MMI - NYSE, 21.34, OUTPERFORM)
Research In Motion Limited (RIMM - Nasdaq, 24.15, PERFORM)
QUALCOMM Incorporated (QCOM - Nasdaq, 53.01, OUTPERFORM)
Brightpoint, Inc. (CELL - Nasdaq, 9.16, OUTPERFORM)
Microsoft Corporation (MSFT - Nasdaq, 26.80, OUTPERFORM)
Google, Inc. (GOOG - Nasdaq, 592.40, OUTPERFORM)
RF Micro Devices, Inc. (RFMD - Nasdaq, 6.50, OUTPERFORM)
Skyworks Solutions, Inc. (SWKS - Nasdaq, 23.55, OUTPERFORM)
AT&T, Inc. (T - NYSE, 29.18, OUTPERFORM)
Verizon (VZ - NYSE, 35.49, OUTPERFORM)
Sprint Nextel (S - NYSE, 4.00, PERFORM)

All price targets displayed in the chart above are for a 12- to- 18-month period. Prior to March 30, 2004, Oppenheimer & Co. Inc. used 6-, 12-, 12- to 18-, and 12- to 24-month price targets and ranges. For more information about target price histories, please write to Oppenheimer & Co. Inc., 300 Madison Avenue, New York, NY 10017, Attention: Equity Research Department, Business Manager.

---

**Oppenheimer & Co. Inc. Rating System as of January 14th, 2008:**

**Outperform(O) -** Stock expected to outperform the S&P 500 within the next 12-18 months.

**Perform (P) -** Stock expected to perform in line with the S&P 500 within the next 12-18 months.


PPENHEIMER

TECHNOLOGY

**Underperform (U)** - Stock expected to underperform the S&P 500 within the next 12-18 months.

**Not Rated (NR)** - Oppenheimer & Co. Inc. does not maintain coverage of the stock or is restricted from doing so due to a potential conflict of interest.

**Oppenheimer & Co. Inc. Rating System prior to January 14th, 2008:**

**Buy** - anticipates appreciation of 10% or more within the next 12 months, and/or a total return of 10% including dividend payments, and/or the ability of the shares to perform better than the leading stock market averages or stocks within its particular industry sector.

**Neutral** - anticipates that the shares will trade at or near their current price and generally in line with the leading market averages due to a perceived absence of strong dynamics that would cause volatility either to the upside or downside, and/or will perform less well than higher rated companies within its peer group. Our readers should be aware that when a rating change occurs to Neutral from Buy, aggressive trading accounts might decide to liquidate their positions to employ the funds elsewhere.

**Sell** - anticipates that the shares will depreciate 10% or more in price within the next 12 months, due to fundamental weakness perceived in the company or for valuation reasons, or are expected to perform significantly worse than equities within the peer group.

| Distribution of Ratings/IB Services Firmwide | | | | |
|---|---|---|---|---|
| | | | IB Serv/Past 12 Mos. | |
| Rating | Count | Percent | Count | Percent |
| OUTPERFORM [O] | 321 | 54.90 | 142 | 44.24 |
| PERFORM [P] | 254 | 43.40 | 82 | 32.28 |
| UNDERPERFORM [U] | 10 | 1.70 | 2 | 20.00 |

Although the investment recommendations within the three-tiered, relative stock rating system utilized by Oppenheimer & Co. Inc. do not correlate to buy, hold and sell recommendations, for the purposes of complying with FINRA rules, Oppenheimer & Co. Inc. has assigned buy ratings to securities rated Outperform, hold ratings to securities rated Perform, and sell ratings to securities rated Underperform.

# Company Specific Disclosures

Oppenheimer & Co. Inc. makes a market in the securities of AAPL, RIMM, QCOM, ERIC, DELL, CELL, MSFT, GOOG, RFMD, and SWKS.

**Additional Information Available**

**Please log on to http://www.opco.com or write to Oppenheimer & Co. Inc., 300 Madison Avenue, New York, NY 10017, Attention: Equity Research Department, Business Manager.**

# Other Disclosures

This report is issued and approved for distribution by Oppenheimer & Co. Inc. Oppenheimer & Co. Inc transacts Business on all Principal Exchanges and Member SIPC. This report is provided, for informational purposes only, to institutional and retail investor clients of Oppenheimer & Co. Inc. and does not constitute an offer or solicitation to buy or sell any securities discussed herein in any jurisdiction where such offer or solicitation would be prohibited. The securities mentioned in this report may not be suitable for all types of investors. This report does not take into account the investment objectives, financial situation or specific needs of any particular client of Oppenheimer & Co. Inc. Recipients should consider this report as only a single factor in making an investment decision and should not rely solely on investment recommendations contained herein, if any, as a substitution for the exercise of independent judgment of the merits and risks of investments. The analyst writing the report is not a person or company with actual, implied or apparent authority to act on behalf of any issuer mentioned in the report. Before making an investment decision with respect to any security recommended in this report, the recipient should consider whether such recommendation is appropriate given the recipient's particular investment needs, objectives and financial circumstances. We recommend that investors independently evaluate particular investments and strategies, and encourage investors to seek the advice of a financial advisor.Oppenheimer & Co. Inc. will not treat non-client recipients as its clients solely by virtue of their receiving this report.Past performance is not a guarantee of future results, and no representation or warranty, express or implied, is made regarding future performance of any security mentioned in this report. The price of the securities mentioned in this report and the income they produce may fluctuate and/or be adversely affected by exchange rates, and investors may realize losses on investments in such securities, including the loss of investment principal. Oppenheimer & Co. Inc. accepts no liability for any loss arising from the use of information contained in this report, except to the extent that liability may arise under specific statutes or regulations applicable to Oppenheimer & Co. Inc.All information, opinions and statistical data contained in this report were obtained or derived from public sources believed to be reliable, but Oppenheimer & Co. Inc. does not represent that any such information, opinion or statistical data is accurate or complete (with the exception of information contained in the Important Disclosures section of this report provided by Oppenheimer & Co. Inc. or individual research analysts), and they should not be relied upon as such. All estimates, opinions and recommendations expressed herein constitute judgments as of the date of this report and are subject to change without notice.Nothing in this report constitutes legal, accounting or tax advice. Since the levels and bases of taxation can change, any reference in this report to the impact of taxation should not be construed as offering tax advice on the tax consequences of investments. As with any investment having potential tax implications, clients should consult with their own independent tax adviser.This report may provide addresses of, or contain hyperlinks to, Internet web sites. Oppenheimer & Co. Inc. has not reviewed the linked Internet web site of any third party and takes no responsibility for the contents thereof. Each such address or hyperlink is provided solely for the recipient's convenience and information, and the content of linked third party web sites is not in any way incorporated into this document. Recipients who choose to access such third-party web sites or follow such hyperlinks do so at their own risk.

This report or any portion hereof may not be reprinted, sold, or redistributed without the written consent of Oppenheimer & Co. Inc. Copyright © Oppenheimer & Co. Inc. 2011.



46

# VELLTURO
# EXHIBIT 46

**INDUSTRY NOTE**

| Rating | Target | Estimate Change |

USA | Technology | Comm. Equipment

3 November 2011

# Jefferies

EQUITY RESEARCH GLOBAL

# Comm. Equipment
## Global Smartphone Outlook: Mid-Tier Under Pressure

**Key Takeaway**
We believe the smartphone market has reached an inflection point in its penetration rate as 50% of U.S. subs will use smartphones by year end. Implications: 1) lower ASPs as growth driven by emerging markets and prepaid; 2) slower growth in post paid, 3) ecosystems become a huge issue. Winners: AAC, AAPL, AVGO, BRCM, Murata, Spreadtrum, ZTE. Losers: MMI, NOK, RIM. We downgrade CELL to Hold and cut our RIM target from $21 to $18.

**Lower ASPs as next billion smartphone subscribers will come from emerging markets and prepaid:** The new smartphone battleground is in the sub-$150 tier with ZTE, Huawei, and Lenovo seeing substantial traction. These offerings are geared toward prepaid markets (non-subsidized) and to emerging markets. Apple's low-cost 3GS iPhone priced at $375 will pressure the mid-range that is currently dominated by Android and Blackberries.

**Slower growth for mid-tier OEMs targeting post-paid developed market subscribers:** a more penetrated sub base combined with competitive pressures from the high end (Apple 3GS) and low end will pressure mid-tier vendors like MMI, Nokia, RIM, etc. They will likely respond with price cuts and attempt to increase their exposure to prepaid and emerging markets that are still on the cusp of seeing mass-market smartphone adoption.

**Ecosystem becomes a huge issue:** Based on our discussions with carriers, we believe age, utility, or affordability are the main reasons why some people have yet to buy a smartphone. In our opinion, utility has to be more than voice, texting, email, or Internet browsing.

**Winners:** AAC (leveraged to smartphone and tablet growth), Apple (penetration of mid-market), Avago (benefits from multi-mode 3G/4G phones), Broadcom (low-end Android share gains), Murata (benefits from multi-band and scale), Spreadtrum (adoption of TD-SCDMA in China and 2G share gains), ZTE (sub $150 smartphones).

**Losers:** MMI (Google likely focuses on high end and abandons mid-range), Nokia (near-term stability but needs Windows 8 to compete), RIM (needs QNX to compete).

**Downgrade Brightpoint (CELL) to Hold:** we see risk/reward as more balanced especially in light of the stock's outperformance (since mid-August +19% vs. Nasdaq +6%; since mid-June +30% vs. -2%), an uncertain macro environment, and exposure to RIM, MMI, Nokia, and others who are likely share losers.

**Jefferies Global Tech, Media & Telecom Team**
Jefferies Equity Research
(212) 284-2300 rdepartm@jefferies.com
**Branden Chen** *
Equity Analyst
+852 3743 8061 bchen@jefferies.com
**Jerry Dellis** §
Equity Analyst
44 (0) 20 7029 8517 jdellis@jefferies.com
**Mark Lipacis** ||
Equity Analyst
(415) 229-1438 mlipacis@jefferies.com
**Cynthia Meng** *
Equity Analyst
852 3743 8033 cmeng@jefferies.com
**Peter Misek, CFA, CPA** ||
Equity Analyst
(212) 336-7361 pmisek@jefferies.com
**Ulrich Rathe, CFA** §
Equity Analyst
44 (0) 20 7029 8286 urathe@jefferies.com
**Lee Simpson** §
Equity Analyst
44 (0) 207 029 8695 lsimpson@jefferies.com
**Masahiro Wakasugi** #
Equity Analyst
+81 3 5251 6158 masahiro.wakasugi@jefferies.com
* Jefferies Hong Kong Limited
§ Jefferies International Limited
|| Jefferies & Company, Inc.
# Jefferies (Japan) Limited

| Ticker | Price | Current Rating | Previous Rating | Current Target | Previous Target | Est. | 2010 | Current 2011 | 2012 | 2010 | Previous 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 HK | HK$19.14 | BUY | BUY | HK$21.00 | HK$21.00 | EPS | HK$0.96 | HK$1.15 | HK$1.40 | HK$0.96 | HK$1.15 | HK$1.40 |
| 6981 JP | ¥4,215 | BUY | BUY | ¥6,100 | ¥6,100 | EPS | ¥249.23 | ¥287.94 | ¥332.20 | ¥249.23 | ¥287.94 | ¥332.20 |
| 763 HK | HK$22.70 | BUY | BUY | HK$30.00 | HK$30.00 | EPS | CNY1.05 | CNY1.05 | CNY1.21 | CNY1.01 | CNY1.05 | CNY1.21 |
| AAPL | $397.41 | BUY | BUY | $500.00 | $500.00 | EPS | $15.15 | $27.68 | $33.26 | $15.15 | $27.68 | $33.26 |
| CELL | $9.91 | HOLD | BUY | $11.00 | $12.00 | EPS | $0.88 | $1.09 | $1.23 | $0.88 | $1.05 | $1.23 |
| NOK1V FH | €4.79 | HOLD | HOLD | €4.06 | €4.06 | EPS | €0.50 | €0.13 | €0.29 | €0.50 | €0.13 | €0.29 |
| RIMM | $18.91 | UNDERPERFORM | UNDERPERFORM | $18.00 | $21.00 | EPS | $4.37 | $6.34 | $4.02 | $4.37 | $6.34 | $4.02 |
| SPRD US | $28.18 | BUY | BUY | $31.35 | $31.35 | EPS | $1.28 | $2.48 | $2.65 | $1.28 | $2.48 | $2.65 |
| VOD LN | 173.40p | BUY | BUY | 195.00p | 195.00p | EPS | 16.11p | 16.75p | 15.02p | 16.11p | 16.75p | 15.02p |

Jefferies does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. Please see analyst certifications, important disclosure information, and information regarding the status of non-US analysts on pages 27 to 30 of this report.

# Technology

| Rating | Target | Estimate Change |

3 November 2011

## Brightpoint, Inc.

## Hold: $11 Price Target

THE LONG VIEW

---

## Scenarios

### Target Investment Thesis

- Solid smartphone sell through and burgeoning moves in tablets causing a tailwind in terms of ASPs and volumes
- Potential loss of business on the repair and refurb side from the merger of T-Mobile and AT&T
- Higher margin distribution segment expected to remain 90% of the business
- 2012 EPS: $1.23; Target Multiple: 9x; Target Price $11

### Upside Scenario

- Successfully picks winners to back in tablets, which significantly increases sales and profits
- Nokia/RIMM share loss has less of an impact than expected
- AT&T acquisition of T-Mobile denied by regulators
- 2012 EPS: $1.40; Target Multiple: 11x; Target Price: $15

### Downside Scenario

- Tablet customers do poorly, leading to less upside and a possible inventory write-off
- Nokia/RIMM drag bigger than expected
- 2012 EPS: $1.10; Target Multiple: 7x; Target Price: $8

---

## Long Term Analysis

### 2 Year Forward P/E



Forward P/E —— Target
— — Upside ········ Downside

Source: Capital IQ, Jefferies estimates

### Long Term Financial Model Drivers

| | |
|---|---|
| **LT Earnings CAGR** | **8%** |
| Organic Revenue Growth | 8% |
| Acquisition Contribution | 1% |
| Operating Margin Expansion | 0.5% |

### Other Considerations

There is potential that CELL may ink distribution deals with large tablet players and move aggressively into the market. As Apple does not deal with distributors in the sale of its devices, Samsung, HTC, RIM and Motorola are more likely partners

---

## Peer Group

### Group P/Es



Source: Capital IQ, Jefferies estimates

### Earnings Growth vs P/E



Source: Capital IQ, Jefferies estimates

### Recommendation / Price Target

| Ticker | Rec. | PT |
|---|---|---|
| **CELL** | **Hold** | **$11** |
| TECD | NC | N/A |
| IM | NC | N/A |
| SNX | NC | N/A |

---

## Catalysts

- Mobile handset makers will increasingly compete with Apple in the highly profitable tablet market
- Expect CELL to enter into a distribution agreement with tablet manufacturer
- AT&T's acquisition of T-Mobile exposes CELL's Logistics business segment to significant risk

## Company Description

Brightpoint is a leading distributor and logistics provider to the mobile devices industry, operating in the Americas, Europe and Asia Pacific. Notably, Brightpoint is a major distribution partner of Nokia, the largest handset supplier worldwide. The company distributes mobile devices and accessories to wireless operators, mass retailers and in some cases direct to the consumer. In recent years, Brightpoint has become a leading logistics service provider to the wireless operators and mobile virtual network operators (MVNOs).

---

**Jefferies Global Tech, Media & Telecom Team**, Jefferies Equity Research , (212) 284-2300 , rdepartm@jefferies.com

Please see important disclosure information on pages 27 - 30 of this report.

# Jefferies

## Technology

| Rating | Target | Estimate Change |
| --- |

3 November 2011

**Research in Motion, Inc.**

**Underperform: $18 Price Target**

*THE LONG VIEW*

### Scenarios

**Target Investment Thesis**

- Ripple effect of Playbook execution issues leading to QNX delays
- QNX has integration issues
- BB OS 7 phones see lackluster sell-through
- Carrier support flagging
- Risk to subscriber revenues
- FY13 EPS: $3.21; Target Multiple: 6x; Target Price $18.

**Upside Scenario**

- BB OS 7 handsets sell better than expected
- Better execution leads to improved carrier relations
- QNX phones comes sooner than expected
- FY13 EPS: $3.50; Target Multiple: 8x; Target Price: $28.

**Downside Scenario**

- Competition even fiercer than expected leading to ASP and margin erosion
- QNX phones pushed out
- FY13 EPS: $3; Target Multiple: 5x Target Price: $16.

### Long Term Analysis

**2-Year Forward P/E**



- - - - Forward P/E ——— Target
- - - - Upside ——— Downside

Source: Capital IQ, Jefferies estimates

**Long Term Financial Model Drivers**

| | |
| --- | --- |
| LT Earnings CAGR | 0% |
| Organic Revenue Growth | 5% |
| Acquisition Contribution | 0% |
| Operating Margin Expansion | -5% |

**Other Considerations**

Ripple effect of Playbook execution issues: our checks indicate the issues have led to a fire drill and resources being pulled off of other projects. We think this will cause QNX delays

### Peer Group

**Group 2-Year Forward P/Es**



Source: Capital IQ, Jefferies estimates

**Earnings Growth vs 2-Year Forward P/E**

Source: Capital IQ, Jefferies estimates

**Recommendation / Price Target**

| Ticker | Rec. | PT |
| --- | --- | --- |
| RIMM | **Underperform** | **$18** |
| AAPL | Buy | $500 |
| HTC | NC | N/A |
| MMI | Hold | $40 |
| NOK | Hold | €4.06 |
| HPQ | Buy | $40 |
| DELL | Hold | $15 |
| MSFT | NC | N/A |

### Catalysts

- Sell-through of BB OS 7 handsets
- Timing of QNX handsets
- Signs of enterprise demand for Playbook

### Company Description

Research in Motion designs, manufactures and markets wireless devices, communications solutions and applications globally. The Company is an innovator in the area of wireless technologies and solutions and provides solutions for wireless connectivity to consumers and enterprises around the world.

Please see important disclosure information on pages 27 - 30 of this report.

**Jefferies**

**Technology**

Rating | Target | Estimate Change

3 November 2011

**Paradox of Smartphone Growth in 2012** ...........................................................**5**

The Next Billion Smartphone Subscribers Will Come from Emerging Markets and
Prepaid. Both Mean Lower ASPs.........................................................................5

Slower Growth for Mid-Tier OEMs Targeting Post-Paid Developed Market Subscribers.7

Ecosystem Becomes a Huge Issue.......................................................................7

**Key Items to Watch** ....................................................................................**7**

ASPs ..................................................................................................................7

Margins ..............................................................................................................8

Content ..............................................................................................................8

Carrier Relationships...........................................................................................8

**H2 Trends and Channel Checks** ................................................................**8**

**Winners and Losers at This Point** ..........................................................**10**

Murata (6981 JP; Buy): Benefits from Multi-Band and Scale .............................10

AAC (2018 HK; Buy): Leveraged to Smartphone and Tablets Growth .................11

Spreadtrum (SPRD; Buy): Share Gainer on Cost-Leadership Strategy.................11

Broadcom (BRCM; Buy): Share Gains in Low-End Android Handsets ..................11

Avago (AVGO; Buy): Benefits from Multi-Mode 3G/4G Instead..........................12

ZTE (763 HK; Buy): Share Gainer ......................................................................12

Vodafone (VOD LN; Buy): Expect Further Slowing in Data Growth.....................12

Nokia (NOK1V FH; Hold): Still Avoiding Apple ..................................................13

RIMM (Underperform): Cut Target $21 to $18 ..................................................14

Brightpoint (CELL): Downgrade to Hold ...........................................................15

**Global Handset Model** ..............................................................................**18**

**Jefferies Global Tech, Media & Telecom Team** , Jefferies Equity Research , (212) 284-2300 , rdepartm@jefferies.com

Please see important disclosure information on pages 27 - 30 of this report.                    **Jefferies**

**Technology**

Rating | Target | Estimate Change

3 November 2011

# Paradox of Smartphone Growth in 2012

We believe the smartphone market has reached an inflection point. The US, one of the leading smartphone markets globally, will exceed a 50% penetration of smartphone subscribers within the post-paid base by year end (see Exhibit 1). We believe 2012 will see the phenomenon occur in Europe. In our opinion, this has significant implications for our coverage and the sector globally.

**Exhibit 1: U.S. Smartphone Post-Paid Sub Penetration (Q2 or Q3)**

|  | Postpaid Customers (M) | Smartphone Customers (M) | Smartphone % of Subs |
|---|---|---|---|
| AT&T | 68.6 | 36.1 | 53% |
| Sprint | 28.0 | 17.4 | 62% |
| T-Mobile | 25.8 | 9.9 | 38% |
| US Cellular | 6.0 | 1.4 | 23% |
| Verizon | 86.1 | 33.6 | 39% |
|  | 214.5 | 98.4 | 46% |

|  | Pre-Paid Customers (M) | Smartphone Customers (M) | Smartphone % of Subs |
|---|---|---|---|
| Leap | 5.8 | 1.7 | 30% |
| MetroPCS | 9.1 | 2.7 | 30% |

Source: companies' data, Jefferies & Company estimates
Note: we believe AT&T, Sprint, and Verizon have <2% of their prepaid subscribers using smartphones as the companies focus on upselling them to post-paid.
Note: data from the most recently available quarter used. Q2: T-Mobile, US Cellular.

**The Next Billion Smartphone Subscribers Will Come from Emerging Markets and Prepaid. Both Mean Lower ASPs.**

The new smartphone battleground is in the sub $150 low-end tier with ZTE, Huawei, and Lenovo seeing substantial traction. These offerings are geared toward prepaid markets (non-subsidized) and to emerging markets where smartphone penetration is lower (see Exhibit 2).

Please see important disclosure information on pages 27 - 30 of this report.

**Jefferies**

**Technology**

Rating | Target | Estimate Change

3 November 2011



**Exhibit 2: Smartphones as a Percent of Total Handset Shipments**

Source: Gartner, Jefferies & Company estimates

We believe that Apple's low-cost 3GS iPhone priced at $375 will pressure the mid-range that is currently dominated by Android and Blackberries (see Exhibit 3). These phones have been predominantly sold as a subsidized post-paid offering but increased competition from Apple combined with increasing saturation will make accelerated growth and ASP stability more difficult in the mid-market. On the plus side, the mid-tier tends to be the upper range of prepaid and also has a fair amount of emerging market exposure as these phones can be viewed as status symbols.

It may be too late for Microsoft in the U.S. and they are getting into the late innings in other developed markets. We believe Windows 8 provides Microsoft with its best chance to gain share in the mid-tier next year, but the field will be crowded.

RIM hopes to remain relevant in this tier but may be forced entirely into the low-end tier pending the release and adoption of its BBX handsets (see Exhibit 3).

**Exhibit 3: Significant Industry Shift Expected in Q4**



Source: Jefferies & Company estimates

**Jefferies Global Tech, Media & Telecom Team** , Jefferies Equity Research , (212) 284-2300 , rdepartm@jefferies.com

Please see important disclosure information on pages 27 - 30 of this report.

**Jefferies**

**Technology**

Rating | Target | Estimate Change

3 November 2011

**Slower Growth for Mid-Tier OEMs Targeting Post-Paid Developed Market Subscribers**

A more penetrated sub base combined with competitive pressures from the high end (Apple 3GS) and low end will pressure mid-tier vendors like MMI, Nokia, RIM, etc. They will likely respond with price cuts and attempt to increase their exposure to prepaid and emerging markets that are still on the cusp of seeing mass-market smartphone adoption.

**Ecosystem Becomes a Huge Issue**

We believe that invariably the struggle for new subscribers will be about capturing churn from another ecosystem. This will be very tough for those who are coming off of contract after two years in the iOS or Android world. Since apps and much of the content and settings are not transferable, getting people coming off of contract now will require a compelling offering or major technology change. LTE could potentially be a catalyst but the offering will have to be very compelling.

Based on our discussions with carriers, people who have not adopted a smartphone by now have not done so either due to age, utility, or affordability. In our opinion, utility is ultimately the most difficult to control and has to be more than voice, texting, email, or Internet browsing. It needs to be about what a user can do with the device and how appealing it is.

We believe that means content needs to be localized and what people want. While Internet browsing is important, so are localized content stores and App Stores.

# Key Items to Watch

### ASPs

Declining ASPs seem inevitable. The ability for OEMs to make money and tier the TAM is critical.

OEMs whose handsets are all smartphones include Apple, HTC, and RIM. ASPs for HTC and RIM have declined since Q4:10 while Apple's has been relatively stable (see Exhibit 4). We see Apple as likely to increasingly tier the market, meaning that ASPs are likely to decline. This is already factored into our Apple estimates (CY12E iPhone ASP -25% Y/Y).

**Exhibit 4: Apple, HTC, and RIM Smartphone ASPs Under Pressure**



**Source: Company filings, Jefferies & Company estimates**

**Jefferies Global Tech, Media & Telecom Team** , Jefferies Equity Research , (212) 284-2300 , rdepartm@jefferies.com

Please see important disclosure information on pages 27 - 30 of this report.

**Jefferies**

**Technology**

Rating | Target | Estimate Change

3 November 2011

**Margins**

Design, purchasing power, and distribution could have a huge impact on margins. OEMs will need to master all three or partner heavily. Third-party distributors such as Brightpoint and Tech Data could help here but geographic reach and carrier diversification are critical.

**Content**

We need to evaluate what each OEM's local app store offers in terms of breadth, usability, developer support, and platform integration.

**Exhibit 5: Number of Apps Available in iOS App Store**



Source: company press releases, Jefferies & Company estimates

**Carrier Relationships**

Handset OEMs will need to look for prepaid market distribution and developing market deals. The broader and deeper, the better positioned. There are over 800 carriers globally, and while the top 100 control a disproportionate share, penetrating beyond this group is important, in our view.

# H2 Trends and Channel Checks

Our checks point to recently decelerating smartphone sales in many developed markets, excluding the share gains in the low end from ZTE and Huawei. The timing of the iPhone 4S launch and AT&T's LTE launch is having an impact in the U.S., and we believe macro concerns may be contributing to some European softness. Shipments from Samsung and "Others" (e.g., ZTE, Huawei, etc.) clearly drove Q3 smartphone units (see Exhibit 6).

Please see important disclosure information on pages 27 - 30 of this report.

**Jefferies**

**Technology**

Rating | Target | Estimate Change

3 November 2011

**Exhibit 6: Q3 Smartphone Shipments**

| | Q2:11 | Q3:11 | Q/Q |
|---|---|---|---|
| **Total Handsets** | | | |
| Nokia | 88.5 | 106.6 | 20% |
| Samsung | 74.0 | 88.0 | 19% |
| LG | 24.8 | 21.1 | -15% |
| ZTE | 20.3 | 18.5 | -9% |
| Apple | 18.0 | 17.1 | -5% |
| Others | 135.5 | 138.6 | 2% |
| **Total** | **361.1** | **389.9** | **8%** |
| | | | |
| **Smartphones** | | | |
| Samsung | 19.2 | 27.8 | 45% |
| Apple | 20.3 | 17.1 | -16% |
| Nokia | 16.7 | 16.8 | 1% |
| Others | 27.1 | 55.3 | 104% |
| **Total** | **83.3** | **117.0** | **40%** |

Source: Strategy Analytics

Below are some of our recent channel checks:

- **HTC** sales are slowing due to new competition at VZ and S as well as ZTE hindering HTC's growth in developing markets.

- **LG** is still in disarray after failing on its 3D initiative in an attempt to catch up with its smartphones. New managers, new products, and new initiatives will take time to bear fruit.

- **RIM** sell-through continues to decline after an initial uptick post the OS 7 launch with Asia the only bright spot. We believe Sprint and other carriers are seeing their RIM volumes decline double digits.

- **Nokia's** launches are too narrow to fully arrest the overall decline. While Nokia had stabilized, recently component suppliers AAC and Hirose noted seeing Nokia orders fall.

- **TCL Comm** lowered its 2011 shipment guidance from 50M units to 44M, but ASP was +14% Y/Y due to a higher mix of smartphone. The company intends to increase its focus in China ("Q3 Results: Step-Up Strategy is Working its Way Through").

**Jefferies Global Tech, Media & Telecom Team**, Jefferies Equity Research , (212) 284-2300 , rdepartm@jefferies.com

Please see important disclosure information on pages 27 - 30 of this report.

**Jefferies**

# Winners and Losers at This Point

Winners are focused on Latam, China, and other developing markets and/or have a well-integrated ecosystem. Many have plans that should enable them to successfully tier the market so that their gains from volumes should far offset any decline in smartphone ASPs. Losers are higher cost non-differentiated players with possibly slower product cycles.

**Exhibit 7: Winners and Losers**

| Winners | Losers |
|---|---|
| Developing market exposure | Non-differentiated |
| Well-integrated ecosystem | Possibly slower product cycles |
| Tiered go-to-market strategy | |
| Tied more to volumes than ASPs | |
| | |
| AAC (2018 HK; Buy) | Motorola (MMI; Hold) |
| Apple (AAPL; Buy) | Nokia (NOK1V FH; Hold) |
| Avago (AVGO; Buy) | RIM (RIMM; Underperform) |
| Broadcom (BRCM; Buy) | |
| Murata (6981 JP; Buy) | |
| Spreadtrum (SPRD; Buy) | |
| ZTE (763 HK; Buy) | |

Source: Jefferies & Company

## Murata (6981 JP; Buy): Benefits from Multi-Band and Scale

**Jefferies Japan Electronic Components Analyst Masahiro Wakasugi**
We think that users are currently unsatisfied with networks' low speed and poor accessibility. We believe this will drive mobile equipment that has better functionality and higher component content. We also believe that this trend will help offset developed country deceleration and ASP erosion caused by emerging markets.

We see Murata as a key beneficiary due to:

- **Multi-mode, multi-frequency transition:** Murata is competitive in ultra-small-sized parts, filters, power amplifiers, duplexers, and modularization technology.

- **Scale and strong balance sheet:** Suppliers may not be able to have the same return on investment unless scale advantages outweigh possible lower return on investment for lower-end products

Please see "Long term story still intact as a beneficiary of wireless technology evolution" for additional details.

Please see important disclosure information on pages 27 - 30 of this report.

**Jefferies**

**Technology**

Rating | Target | Estimate Change

3 November 2011

## AAC (2018 HK; Buy): Leveraged to Smartphone and Tablets Growth

**Jefferies China Technology Hardware Analyst Branden Chen**
With scale and cost advantages, acoustic component suppliers such as AAC Tech are going to benefit from the increased adoption of smartphones, tablets, and e-readers. AAC's customers include Nokia, Apple, RIM, Motorola Mobility, HTC, Sony, Samsung, Huawei, ZTE, and TCL Comm (see "In-line Q3 Results: Rev Visibility is Improving; Guidance Looks Conservative").

AAC will benefit from market share expansion in both the low end and the high end of the smartphone and tablet market. It enjoys significant economies of scale and cost advantages that will allow it to increase its content per device at both ends of the spectrum. The audio component can actually be a major selling feature for these devices and as such users are likely to be influenced by the capability and quality of this feature. The ability to address the increasingly tiered market is therefore a major reason for our continued bullishness.

## Spreadtrum (SPRD; Buy): Share Gainer on Cost-Leadership Strategy

**Jefferies China Technology Hardware Analyst Branden Chen**
Spreadtrum is well positioned ahead of the new product cycle and is taking market share in the 2G market. We are optimistic regarding Spreadtrum's cost-leadership strategy and believe it is better positioned to compete if pricing pressure further intensifies. More importantly, the company is benefiting from increasing adoption of TD-SCDMA in China (see "Q3 Preview: Raise Estimates on Better than Expected TD demand; Reiterate Buy").

## Broadcom (BRCM; Buy): Share Gains in Low-End Android Handsets

**Jefferies Semiconductor Analyst Mark Lipacis**
We think BRCM will increasingly benefit from lower ASP handsets driven by the company's expertise with integrating multiple functions into low-cost single chip solutions that are targeted at low-cost high volume businesses.

On the cellular side, BRCM has demonstrated its ability to produce low-cost 2.5G solutions, while in the Bluetooth-WiFi integrated combo chip markets, BRCM has maintained its market share dominance.

In the most recent Q3 earnings call, management was optimistic about its low-end Android strategy and commented on design win tractions, consistent with what our view is of the company's core competencies. The company also has strategic partnerships with Samsung and Nokia, which we think could allow BRCM to further expand into lower ASP handsets.

Please see important disclosure information on pages 27 - 30 of this report.

**Jefferies**

**Technology**

| Rating | Target | Estimate Change |

3 November 2011

## Avago (AVGO; Buy): Benefits from Multi-Mode 3G/4G Instead

**Jefferies Semiconductor Analyst Mark Lipacis**

We continue to view AVGO as a secular growth story on smartphone due to its FBAR filter technology that will benefit from multi-mode 3G and 4G phones. We believe that AVGO is benefitting from the trend for cell phones to contain multiple voice bands as networks transition from 2G/3G to 4G/LTE.

As smartphones penetrate into the lower ASP price bands, we believe that AVGO is well positioned to capture dollar share in these end markets with its FBAR technology.

## ZTE (763 HK; Buy): Share Gainer

**Jefferies China TMT Analyst Cynthia Meng**

We believe there is a 2B prepaid feature phone installed base that are upgrading to low-cost smartphones.

Both ZTE and Huawei have taken up target shipments of smartphones for 2011 due to higher demand. The sub-USD$150 low-cost smartphone products are not just aimed at emerging market subs but are seeing robust demand from developed market operators for their own prepaid and low-end subs. ZTE management mentioned strong handset sales in the US, Europe, and China.

ZTE is very busy trying to meet production and shipment schedules. ZTE's handset sales grew 53% Y/Y in Q3 with margin, ASP, and volume improvement (see "3Q11 Result Review").

## Vodafone (VOD LN; Buy): Expect Further Slowing in Data Growth

**Jefferies Europe Telecom Services Analysts Jerry Dellis and Ulrich Rathe**

Aggregated Q3 smartphone sales data from the European carriers that have reported to date shows little evidence so far of unit smartphone sales slowing. In fact, France Tel, KPN, and Tele2 all suggest modest acceleration vs. last quarter. In Europe the focus of smartphone sales remains on the contract segment.

It is interesting to observe trends in data revenue growth ex-messaging since this gives us a window on the value of the data plans that customers now adopting smartphones for the first time are taking on. There is some evidence of data growth slowing despite new tariff structures that seek to apportion a higher percent of the monthly fee to data instead of voice. FT reported non-messaging data revenue growth slowing from 24% in Q2 to 18% in Q3. Last quarter, Vodafone reported sharp slowdowns in data growth across European markets including the less austerity-hit Germany and UK (see our July 26 note "Data Hits an Air Pocket" for further details).

We believe Vodafone (reports on November 8) is seeing a further slowdown in data growth this quarter, leading to downward revisions in consensus rev/EBITDA forecasts. We suggest that data will slow due to two effects: 1) some customers are hanging on to a feature phone at the point of renewal because it is cheaper; 2) because the incremental s/phone adopter is now taking a lower data plan.

Please see important disclosure information on pages 27 - 30 of this report.

**Jefferies**

**Technology**

Rating | Target | Estimate Change

3 November 2011

European carriers have all acknowledged the influence of the iPhone launch on activity levels in Q3. While there is no common picture in terms of severity, Telia and DT have explicitly indicated that impending iPhone launch slowed activity in Q3.

While evidence of smartphone deceleration is a ways off, Vodafone is well positioned to weather the data growth slowdown. Its tiering strategy should allow it to ride out a transition reasonably well. Further, a potential slowdown in smartphone/data growth would have two positive implications: subsidies for phones would decline and capital spending on equipment would likely be less than expected.

## Nokia (NOK1V FH; Hold): Still Avoiding Apple

**Jefferies Europe Hardware Analyst Lee Simpson**
Nokia's recently launched Lumia handsets, the firm's first Windows Phone 7-based handsets, belie market positioning in the smartphone mid-range as the Finnish firm seeks to keep up with current smartphone capabilities (good processors, fluid UI) rather than redefine it. Microsoft needs a box-maker of Nokia's experience to help it navigate the OEM space (interoperability testing, robust design, supply chain management, inventory control, dealing with operators, market positioning, etc.). Yet if this venture fails (say after 6-9 months), then Microsoft, noting GOOG acquisition of Motorola, may be tempted to carve out Nokia's smart devices team to better compete in the high end. Although for now Microsoft is content to spread its bets with HTC and Samsung.

**What happened:** Nokia Launched its first WP7 phones (based on Mango 7.5 release) called the Lumia 800 (and 710). It comes with animated tiles, free music and navigation, a tailored ESPN sports hub, and other such. We were treated to new ideas such as "contextual knowledge" and a viral advertising campaign under the name "Amazing Everyday." But this marriage of Finnish box-maker know-how and American OS prowess has yet to mature.

**Are these really differentiated?** We believe that "get to market" seems more the byword and the line between Microsoft and Nokia, for us at least, has yet to blur. Nokia has made some brave new shifts in operation – all to be admired, especially as development time improves – but it is the growing of the ecosystem around the platform and the management of two business cultures (and mindsets) that remains the challenge. But all of this can still get better – lessons for WP8 perhaps (H2:12?).

**Should Nokia still be Aspirant?** The Lumia hardly relaunches Nokia as the cutting edge in handset OEM design; ground-breaking it was certainly not. Maybe in 1-2 years (Win8 handset design?) Nokia could be looked to for leading-edge design and user experience. The Future Lounge at the Nokia World event showed that work continues on redefining the user experience with "Flexi" phones. The box-maker instead needs to focus on its U.S. brand recognition, market pricing, and a move to quad-core processors to gain the edge in the current smartphone race.

**The U.S. market is key.** Nokia/MSFT has its work cut out as it needs to: 1) get the carriers on board (especially Verizon); 2) spend heavily on advertising; 3) get CDMA and LTE versions out ASAP; 4) deliver a ton of local content and market winning apps (with the depth and breadth of Apple and Google). Microsoft is desperate for Nokia to crack the U.S. market and the OEM has been working with local carriers (Verizon, AT&T, T-Mobile) throughout the development of its first WP7 handsets. It seems the first US devices (not LTE) could launch in Q2:12 (April?) or even as early as Mobile World Congress (late Feb) and should be available across all the major U.S. carriers, including a CDMA version at Verizon. We believe that it is still unlikely that an LTE version will be available before

Please see important disclosure information on pages 27 - 30 of this report.

**Jefferies**

H2:12. Windows Phone chief Andy Lees has already said they need to see LTE modems that consume less power before they are designed in. At this point we would see a Qualcomm dual mode (FDD/TDD) LTE design win as most likely unless ST-E's 'Thor' modems can overcome recent development issues (with 2G/3G integration).

## RIMM (Underperform): Cut Target $21 to $18

**Jefferies Wireless Equipment Analyst Peter Misek**

**Channel checks indicate softness:** Our recent checks point to continued weak sell through trends for OS 7 devices with Asia the only bright spot. Sprint and other carriers are declining double digits. After an initial surge immediately after the OS 7 launch for RIM stalwarts, trends have slowed especially after the iPhone 4S launch and the iPhone launch at Sprint.

**RIM formally announced PlayBook 2.0 OS update delayed until February:** During its earnings call, CEO Jim Balsillie said the PlayBook software update would be available in October. According to industry sources, several issues are causing the delay and employees are not excited about the update.

We believe RIM is transitioning its infrastructure software code to better integrate with QNX. While this likely improves the capability and stability of the system longer term, the transition will be complex and difficult.

In our view, BBX remains a H2:CY12 event at the earliest. The risk is that this hard cutover with no ability to upgrade existing handsets causes competitors' handsets to appear attractive, thereby increasing RIM's churn.

**Playbook discounts to pressure margins:** RIM has initiated a promotional campaign in the U.S. for its slow-selling Playbook tablets until the end of the year. Though this promotion is geared towards business customers, corporate IT departments may be disinclined to choose the platform until Playbook 2.0 is released. When RIM gave guidance for the current quarter, RIM management cited Playbook promotions as a major factor; however, the size of the discounts is not encouraging.

**Valuation:** Our $18 target is ~7x our FY13 ests (two-year range 7x-18x). We had thought a salvage value of $21 would provide a valuation floor but now believe that a substantial downward revision to consensus estimates (we maintain our below-Street estimates; see Exhibit 8), macro uncertainty, and the unlikeliness of management undertaking the drastic steps needed to achieve the salvage value (i.e., massive layoffs) will lead to continued share price pressure.

**Risks:** 1) quicker transition to new OS; 2) stronger new products sales; 3) improved execution.

Please see important disclosure information on pages 27 - 30 of this report.                **Jefferies**

**Technology**

Rating | Target | Estimate Change

3 November 2011

**Exhibit 8: RIMM Estimates**

| (Feb FY; $B) (Non-GAAP) | FY11A | FQ2A | FQ3E (Nov) Est | FQ3E (Nov) Street | FQ4E (Feb) Est | FQ4E (Feb) Street | FY12E Est | FY12E Street | FY13E Est | FY13E Street |
|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 19.9 | 4.2 | 4.8 | 5.3 | 5.1 | 5.2 | 19.0 | 19.9 | 20.9 | 21.3 |
| Gross Profit | 8.8 | 1.6 | 1.8 | 2.0 | 1.9 | 2.0 | 7.4 | 7.9 | 7.8 | 8.2 |
| GM | 44.3% | 39.0% | 37.0% | 37.1% | 38.9% | 38.6% | 39.2% | 39.6% | 37.1% | 38.5% |
| SG&A | 2.4 | 0.6 | 0.7 | | 0.7 | | 2.7 | | 3.2 | |
| R&D | 1.4 | 0.4 | 0.4 | | 0.4 | | 1.5 | | 1.7 | |
| EBITDA | 5.1 | 0.7 | 0.8 | 1.0 | 0.8 | 1.0 | 3.2 | 4.2 | 2.8 | 4.4 |
| EBITDA Margin | 25.5% | 15.7% | 15.8% | 19.0% | 15.8% | 20.3% | 17.1% | 21.3% | 13.6% | 20.7% |
| EBIT | 4.6 | 0.5 | 0.6 | 0.8 | 0.7 | 0.8 | 2.5 | 3.1 | 2.2 | 3.3 |
| OM | 23.3% | 12.3% | 12.8% | 15.2% | 12.9% | 16.1% | 14.1% | 15.7% | 10.3% | 15.6% |
| EPS (fd) | 6.34 | 0.80 | 0.92 | 1.21 | 0.98 | 1.22 | 4.02 | 4.72 | 3.21 | 4.76 |

| (Feb FY; M) | FY11A | FQ2A | FQ3E (Nov) Est | FQ3E (Nov) Street | FQ4E (Feb) Est | FQ4E (Feb) Street | FY12E Est | FY12E Street | FY13E Est | FY13E Street |
|---|---|---|---|---|---|---|---|---|---|---|
| Playbooks | 0.0 | 0.2 | 0.4 | | 0.4 | | 1.5 | | 1.8 | |
| Phones | 52.3 | 10.6 | 13.0 | | 14.0 | | 50.8 | | 58.5 | |
| ASP (Handset) | 305 | 279 | 279 | | 274 | | 277 | | 271 | |
| ASP (Tablet) | | 400 | 300 | | 300 | | 347 | | 295 | |
| Net Adds | 19.8 | 3.0 | 3.1 | | 3.9 | | 16.1 | | (4.0) | |

Source: company filings, Jefferies estimates, Capital IQ

# Brightpoint (CELL): Downgrade to Hold

**Jefferies Wireless Equipment Analyst Peter Misek**

We downgrade CELL to Hold and cut our price target from $12 to $11 while broadly maintaining our estimates. We see risk/reward as more balanced, especially in light of the stock's outperformance (since mid-August CELL's stock is +19% vs. Nasdaq +6%; since mid-June +30% vs. -2%), an uncertain macro environment, and exposure to RIM, Nokia, MMI, and others who are likely share losers.

**Q3 results solid despite tablet weakness:** CELL reported Q3 results on 10/28 pre-open. Q3 revenues/EPS of $1.34B/$0.29 upsided consensus' $1.27B/$0.25 and our $1.28B/$0.26. Revenue upside was from Distribution ($1.21B vs. St $1.15B, JEF $1.13B) while Logistics was light at $130M (St $148M, JEF $153M).

**Tablets softer:** we believe much of the overall units handled shortfall (27.3M vs. St 28.4M, JEF 28.1M) was due to tablets falling from 1.2M in Q2 (1.1M in Logistics) to 150K in Q3 (100K in Logistics). And at a ~$525 ASP, Distribution ASPs were also affected. GM was 7.0% (St 7.7%, JEF 7.5%) due to the mix shift toward Distribution.

**Q3 Distribution strength driven by Asia-Pacific and EMEA:** Asia-Pacific was +300K Q/Q and EMEA +650K with Americas flattish. The EMEA unit strength offset a lower mix of smartphones in the region (30% of units handled in Q2 vs. 28% in Q3), which we believe could be due to some consumer softness. The EMEA ASP excluding the impact of tablets fell from $158 in Q2 to $153 in Q2. Much of the Distribution strength in Asia-Pacific was driven by RIM OS 7 devices.

**Guidance:** Q4: $0.30-$0.35 (St $0.31, JEF $0.37) with 30-33M units handled (JEF 32.3M), consistent with prior guidance. 2012: $1.08-$1.20 (St $1.16, JEF $1.23).

Jefferies Global Tech, Media & Telecom Team , Jefferies Equity Research , (212) 284-2300 , rdepartm@jefferies.com

Please see important disclosure information on pages 27 - 30 of this report.

**Jefferies**

**Technology**

Rating | Target | Estimate Change

3 November 2011

Management expects units handled to shift more toward their higher margin Logistics business as logistics RFP activity is 3x distribution.

**Positives for CELL:** 1) Share gainer Samsung is CELL's largest supplier partner; 2) 2012 RFPs for 2012 are skewed 3:1 toward Logistics, which means higher margins and greater exposure to handset units rather than ASPs.

**Negatives for CELL:** 1) low-cost smartphones are likely to lead to share loss for major CELL supplier partners like RIM, Nokia, MMI, and others; 2) lower smartphone ASPs will pressure revenue growth in CELL's Distribution business, which has been benefiting from the enormous ASP upward mix shift from feature phones to smartphones; 3) macro risk and European exposure; 4) limited exposure to China and Latin America where growth looks more robust (RIM's Asia Pacific business is concentrated in Hong Kong and Singapore).

**Valuation/Risks:** our $11 target is based on a ~6x EV/EBITDA multiple and a 10x multiple of our 2012 EPS (historical average = 11x with a range of 5x to 15x). Risks: We believe the main threat is the OEMs' desire to own their own distribution network to use it as a competitive weapon. Nokia, a large client of CELL's, is losing share.

**Exhibit 9: CELL Actuals vs. Estimates**

| ($M) | Q2A (Jun) | Q3E (Sep) | | | Q4E (Dec) | |
|---|---|---|---|---|---|---|
| | | Actual | Est | Street | Est | Street |
| Revenue | 1,235 | 1,338 | 1,278 | 1,247 | 1,378 | 1,337 |
| Gross Profit | 93.1 | 94.3 | 96.4 | 95.0 | 109.3 | 104.3 |
| GM | 7.5% | 7.0% | 7.5% | 7.6% | 7.9% | 7.8% |
| SG&A | 72.2 | 68.2 | 72.2 | | 75.6 | |
| EBIT | 26.4 | 32.3 | 29.7 | 29.2 | 39.0 | 37.5 |
| OM | 2.1% | 2.4% | 2.3% | 2.3% | 2.8% | 2.8% |
| EPS (fd) GAAP | 0.17 | 0.19 | 0.17 | 0.18 | 0.28 | 0.22 |
| EPS (adj) | 0.23 | 0.29 | 0.26 | 0.25 | 0.37 | 0.32 |

Source: company data; Jefferies & Company, Inc. estimates; Capital IQ

| Handled (M) | Q2A (Jun) | Q3E (Sep) | | | Q4E (Dec) | |
|---|---|---|---|---|---|---|
| | | Actual | Est | Street | Est | Street |
| Distribution | 5.2 | 6.2 | 5.3 | 5.4 | 5.5 | 5.7 |
| Logistics | 21.7 | 21.7 | 22.8 | 22.6 | 26.9 | 25.8 |
| Total | 26.9 | 27.9 | 28.1 | 28.4 | 32.3 | 32.3 |

**Source: company filings, Jefferies estimates, Capital IQ, StreetAccount Consensus**

Please see important disclosure information on pages 27 - 30 of this report.

**Jefferies**

# Technology

| Rating | Target | Estimate Change |

3 November 2011

**Exhibit 10: CELL Estimate Changes**

| ($M) | 2010A | Q4E (Dec) | | | 2011E | | | 2012E | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Prior | New | Street | Prior | New | Street | Prior | New | Street |
| Revenue | 3,593 | 1,378 | 1,378 | 1,233 | 5,006 | 5,066 | 5,080 | 5,038 | 5,038 | 5,315 |
| Gross Profit | 314.6 | 109.3 | 109.3 | 93.1 | 385.4 | 383.2 | 369.5 | 409.7 | 409.7 | 384.0 |
| GM | 8.8% | 7.9% | 7.9% | 7.6% | 7.7% | 7.6% | 7.3% | 8.1% | 8.1% | 7.2% |
| SG&A | 240.4 | 75.6 | 75.6 | | 289.3 | 285.4 | | 298.1 | 298.1 | |
| EBIT | 94.7 | 39.0 | 39.0 | 25.3 | 95.0 | 95.0 | 122.5 | 133.2 | 133.2 | 130.9 |
| OM | 2.6% | 2.8% | 2.8% | 2.0% | 2.4% | 2.5% | 2.4% | 2.6% | 2.6% | 2.5% |
| EPS (fd) GAAP | 0.56 | 0.28 | 0.29 | 0.13 | 0.74 | 0.77 | 0.72 | 0.87 | 0.89 | 0.82 |
| EPS (adj) | 0.88 | 0.37 | 0.37 | 0.24 | 1.05 | 1.09 | 1.06 | 1.23 | 1.23 | 1.17 |

Source: company data; Jefferies & Company, Inc. estimates; Capital IQ

| Handled (M) | 2010A | Q4E (Dec) | | | 2011E | | | 2012E | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Prior | New | Street | Prior | New | Street | Prior | New | Street |
| Distribution | 19.4 | 5.5 | 5.5 | | 20.7 | 21.7 | | 20.4 | 20.4 | |
| Logistics | 79.4 | 26.9 | 26.9 | | 93.8 | 92.7 | | 95.9 | 95.9 | |
| Total | 98.8 | 32.3 | 32.3 | | 114.5 | 114.3 | | 116.4 | 116.4 | |

**Source: company filings, Jefferies estimates, Capital IQ**

**Jefferies  Global Tech, Media & Telecom Team** , Jefferies Equity Research , (212) 284-2300 , rdepartm@jefferies.com

Please see important disclosure information on pages 27 - 30 of this report.

**Jefferies**

**Technology**

Rating | Target | Estimate Change

3 November 2011

# Global Handset Model

**Exhibit 11: Jefferies Global Handset Model**

| Devices (M) | 2007 | 2008 | 2009 | 2010 | 2011E | 2012E |
|---|---|---|---|---|---|---|
| Apple | 4 | 14 | 25 | 47 | 85 | 115 |
| HTC | 10 | 12 | 12 | 25 | 51 | 60 |
| LG | 81 | 101 | 118 | 117 | 114 | 114 |
| Motorola | 159 | 100 | 55 | 37 | 46 | 59 |
| Nokia | 437 | 468 | 432 | 453 | 375 | 350 |
| RIM | 11 | 23 | 34 | 48 | 52 | 56 |
| Samsung | 161 | 197 | 227 | 280 | 312 | 335 |
| Sony | 103 | 97 | 57 | 43 | 50 | 55 |
| ZTE | n/a | n/a | 27 | 52 | 88 | 128 |
| Other | 175 | 211 | 225 | 495 | 576 | 585 |
| **Total** | **1,141** | **1,222** | **1,211** | **1,597** | **1,748** | **1,858** |
| Y/Y | | 7% | -1% | 32% | 9% | 6% |
| | | | | | | |
| **Smartphones** | **80** | **139** | **172** | **303** | **450** | **644** |
| % of Total | 7% | 11% | 14% | 19% | 26% | 35% |
| Y/Y | | 74% | 24% | 76% | 48% | 43% |
| | | | | | | |
| **LTE/WiMAX Phones** | | **0** | **0** | **2** | **9** | **32** |
| % of Total | | 0% | 0% | 0% | 1% | 2% |
| Y/Y | | | | | 320% | 247% |
| | | | | | | |
| **Feature Phones** | | **1,083** | **1,039** | **1,294** | **1,299** | **1,214** |
| % of Total | | 89% | 86% | 81% | 74% | 65% |
| Y/Y | | | -4% | 25% | 0% | -7% |

Source: Jefferies, IDC, Gartner, Strategy Analytics
Note: based on handset shipments into the distribution channel (i.e., sell in)

# Mobility 2020

Below are a few illustrative examples from our "Mobility 2020: How an Increasingly Mobile World Will Transform TMT Business Models over the Coming Decade" report discussing our view of long-term mobility trends.

On a global basis, we estimate that 80% of mobile devices in use will be 3G/4G by 2020, up from 27% this year. In addition to 6.1 billion 3G/4G subscribers globally by 2020, we anticipate tablet sales to rise from 70 million this year to over half a billion in 2020. Most of these tablets will connect wirelessly via 3G/4G and/or WiFi/WiMax.

According to a recent Cisco (CSCO, $17.59, Hold) study, mobile data is expected to grow over 2500% by 2015 from 2010 levels, the highest rate of all types of IP (Internet protocol) traffic. By the end of 2015, consumers are expected to be generating 4.9 exabytes of mobile IP data monthly, and businesses 1.3 exabytes.

Social media is a major driver of mobile usage growth. In the last year alone, total monthly minutes spent on social networking sites has grown nearly 50%, and total monthly unique visitors to social networking sites is over 200 million.

In just three years, the number of "apps" available for download for Apple's (AAPL, $396.51, Buy) revolutionary mobile devices such as the iPhone and iPad has grown from 500 to 500,000, and has in the process transformed user software adoption and usage trends.

Jefferies Global Tech, Media & Telecom Team, Jefferies Equity Research, (212) 284-2300, rdepartm@jefferies.com

Please see important disclosure information on pages 27 - 30 of this report.

**Jefferies**

**Technology**

Rating | Target | Estimate Change

3 November 2011

**Exhibit 12: Smartphone Penetration of Subscriber Base by Region, 2008-2020E**

| Penetration | Device Type | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Global) | Smartphone | 4% | 6% | 9% | 13% | 19% | 26% | 33% | 42% | 49% | 55% | 61% | 66% | 71% |
| Asia-Pacific ex. Japan | Smartphone | 2% | 3% | 5% | 8% | 14% | 21% | 29% | 40% | 49% | 56% | 62% | 67% | 72% |
| Eastern Europe | Smartphone | 2% | 3% | 5% | 7% | 11% | 18% | 25% | 33% | 41% | 49% | 57% | 62% | 70% |
| Latin America | Smartphone | 1% | 2% | 5% | 9% | 13% | 18% | 25% | 31% | 38% | 45% | 52% | 58% | 63% |
| Middle East & Africa | Smartphone | 2% | 3% | 5% | 7% | 10% | 14% | 19% | 25% | 31% | 36% | 41% | 46% | 51% |
| Northern America | Smartphone | 12% | 18% | 27% | 37% | 47% | 61% | 69% | 76% | 81% | 85% | 89% | 93% | 96% |
| Western Europe | Smartphone | 6% | 12% | 23% | 34% | 42% | 54% | 63% | 71% | 77% | 82% | 86% | 90% | 94% |
| Japan | Smartphone | 19% | 28% | 34% | 44% | 54% | 67% | 76% | 83% | 88% | 92% | 94% | 96% | 97% |
| **Note:** | | | | | | | | | | | | | | |
| Total Europe | Smartphone | 4% | 8% | 14% | 21% | 27% | 36% | 44% | 51% | 59% | 65% | 71% | 77% | 81% |
| Total Asia | Smartphone | 3% | 5% | 7% | 10% | 16% | 23% | 31% | 42% | 51% | 57% | 63% | 68% | 73% |

Source: Jefferies & Co. estimates. Note: actual through 2010
Note: the forecasts assume that until 2012 smartphone users replace their phones 20% sooner than the average user

Please see important disclosure information on pages 27 - 30 of this report.

Jefferies Global Tech, Media & Telecom Team , Jefferies Equity Research , (212) 284-2300 , rdepartm@jefferies.com

**Jefferies**

# Technology

Rating | Target | Estimate Change

3 November 2011

**Exhibit 13: Feature Phone vs. Smartphone Sell-Through Shipments by Region, 2008–2020E**

| (Units | K) Device Type | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Global | Total | 1,222,261 | 1,211,238 | 1,596,805 | 1,748,121 | 1,858,082 | 1,888,420 | 2,136,002 | 2,293,824 | 2,441,127 | 2,582,838 | 2,736,013 | 2,873,371 | 3,040,434 |
| | Feature phone | 1,082,960 | 1,038,862 | 1,297,959 | 1,298,517 | 1,213,950 | 1,162,227 | 1,111,804 | 944,259 | 886,129 | 818,856 | 744,482 | 656,327 | 585,543 |
| | Smartphone | 139,292 | 172,375 | 298,846 | 449,604 | 644,131 | 826,193 | 1,024,199 | 1,349,565 | 1,554,997 | 1,763,981 | 1,991,530 | 2,222,045 | 2,454,891 |
| Asia/Pacific ex. Japan | Total | 453,100 | 483,471 | 757,513 | 913,006 | 998,458 | 1,093,830 | 1,202,174 | 1,319,964 | 1,428,497 | 1,529,727 | 1,641,857 | 1,737,825 | 1,856,903 |
| | Feature phone | 424,981 | 445,892 | 684,064 | 778,634 | 748,844 | 743,804 | 733,326 | 607,184 | 585,684 | 550,702 | 508,976 | 451,835 | 408,519 |
| | Smartphone | 28,119 | 37,579 | 73,449 | 134,431 | 249,615 | 350,026 | 468,848 | 712,781 | 842,813 | 979,025 | 1,132,881 | 1,285,991 | 1,448,384 |
| Eastern Europe | Total | 96,068 | 79,510 | 104,448 | 108,643 | 113,980 | 120,486 | 128,728 | 137,869 | 148,208 | 159,003 | 170,836 | 182,616 | 192,778 |
| | Feature phone | 88,796 | 72,540 | 91,341 | 89,144 | 81,957 | 73,595 | 67,444 | 60,600 | 56,319 | 52,471 | 47,834 | 42,002 | 38,556 |
| | Smartphone | 7,272 | 6,970 | 13,107 | 19,499 | 32,023 | 46,891 | 61,284 | 77,269 | 91,889 | 106,532 | 123,002 | 140,615 | 154,222 |
| Latin America | Total | 142,323 | 117,122 | 155,379 | 158,828 | 161,152 | 168,661 | 177,376 | 188,882 | 201,949 | 215,818 | 230,245 | 245,407 | 261,067 |
| | Feature phone | 138,589 | 109,870 | 137,801 | 127,218 | 117,764 | 111,845 | 102,520 | 96,104 | 88,858 | 82,011 | 75,981 | 71,168 | 67,877 |
| | Smartphone | 3,734 | 7,252 | 17,578 | 31,610 | 43,388 | 56,815 | 74,856 | 92,778 | 113,092 | 133,807 | 154,264 | 174,239 | 193,190 |
| Middle East & Africa | Total | 133,471 | 125,006 | 155,876 | 159,383 | 164,718 | 173,601 | 182,819 | 191,827 | 198,150 | 203,355 | 204,442 | 205,507 | 209,677 |
| | Feature phone | 121,108 | 113,001 | 137,260 | 132,588 | 125,994 | 118,944 | 110,051 | 100,712 | 91,149 | 83,376 | 75,643 | 67,817 | 60,806 |
| | Smartphone | 12,363 | 12,004 | 18,615 | 26,796 | 38,723 | 54,657 | 72,768 | 91,115 | 107,001 | 119,980 | 128,798 | 137,690 | 148,871 |
| Northern America | Total | 182,246 | 182,569 | 191,576 | 188,492 | 195,983 | 202,542 | 208,285 | 213,564 | 217,374 | 223,350 | 230,079 | 236,648 | 242,215 |
| | Feature phone | 146,393 | 136,968 | 119,590 | 92,842 | 72,785 | 60,763 | 52,071 | 42,713 | 34,780 | 26,802 | 18,406 | 11,832 | 4,844 |
| | Smartphone | 35,853 | 45,602 | 71,986 | 95,650 | 123,198 | 141,780 | 156,213 | 170,852 | 182,595 | 196,548 | 211,672 | 224,816 | 237,371 |
| Western Europe | Total | 174,455 | 189,775 | 197,907 | 185,108 | 188,406 | 193,108 | 199,864 | 204,058 | 207,975 | 211,499 | 217,589 | 223,682 | 234,644 |
| | Feature phone | 142,252 | 144,234 | 111,723 | 69,292 | 62,174 | 52,139 | 45,969 | 36,731 | 29,116 | 23,265 | 17,407 | 11,433 | 4,693 |
| | Smartphone | 32,202 | 45,541 | 86,184 | 115,817 | 126,232 | 140,969 | 153,896 | 167,328 | 178,858 | 188,234 | 200,182 | 217,229 | 229,951 |
| Japan | Total | 40,588 | 33,785 | 34,106 | 34,401 | 35,385 | 35,992 | 36,756 | 37,659 | 38,974 | 40,086 | 40,966 | 41,706 | 43,150 |
| | Feature phone | 20,840 | 16,357 | 16,179 | 8,800 | 4,433 | 1,137 | 422 | 216 | 224 | 230 | 235 | 239 | 248 |
| | Smartphone | 19,748 | 17,428 | 17,927 | 25,602 | 30,952 | 34,856 | 36,334 | 37,442 | 38,750 | 39,856 | 40,731 | 41,467 | 42,902 |

Note:

| | Device Type | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Europe | Total | 270,523 | 269,285 | 302,356 | 293,951 | 302,386 | 313,594 | 328,592 | 341,927 | 356,183 | 370,502 | 388,425 | 411,228 | 427,422 |
| | Feature phone | 231,048 | 216,774 | 203,064 | 158,435 | 144,131 | 125,734 | 113,413 | 97,330 | 85,435 | 75,736 | 65,241 | 53,435 | 43,248 |
| | Smartphone | 39,475 | 52,510 | 99,292 | 135,516 | 158,255 | 187,860 | 215,179 | 244,597 | 270,747 | 294,766 | 323,184 | 357,843 | 384,173 |
| Total Asia | Total | 493,688 | 517,256 | 791,619 | 947,467 | 1,033,843 | 1,129,822 | 1,238,930 | 1,357,623 | 1,467,470 | 1,569,813 | 1,682,822 | 1,779,531 | 1,900,052 |
| | Feature phone | 445,821 | 462,249 | 700,243 | 787,434 | 753,276 | 744,941 | 733,748 | 607,400 | 585,907 | 550,932 | 509,211 | 452,074 | 408,766 |
| | Smartphone | 47,867 | 55,007 | 91,376 | 160,033 | 280,567 | 384,881 | 505,182 | 750,223 | 881,563 | 1,018,881 | 1,173,612 | 1,327,457 | 1,491,286 |

Source: Jefferies & Co. estimates. Note: actual through 2010

Jefferies Global Tech, Media & Telecom Team , Jefferies Equity Research, (212) 284-2300, rdepartm@jefferies.com

Please see important disclosure information on pages 27 - 30 of this report.

# Jefferies

# Technology

Rating | Target | Estimate Change

3 November 2011

**Exhibit 14: Annual Growth of Feature Phone vs. Smartphone Sell-Through Shipments by Region, 2009–2020E**

| YoY Sell-Through | DeviceType | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Global | Total | -1% | 32% | 9% | 6% | 7% | 7% | 7% | 6% | 6% | 6% | 5% | 6% |
| | Feature phone | -4% | 25% | 0% | -7% | -4% | -4% | -15% | -6% | -8% | -9% | -12% | -11% |
| | Smartphone | 24% | 73% | 50% | 43% | 28% | 24% | 32% | 15% | 13% | 13% | 12% | 10% |
| Asia/Pacific ex. Japan | Total | 7% | 57% | 21% | 9% | 10% | 10% | 10% | 8% | 7% | 7% | 6% | 7% |
| | Feature phone | 5% | 53% | 14% | -4% | -1% | -1% | -17% | -4% | -6% | -8% | -11% | -10% |
| | Smartphone | 34% | 95% | 83% | 86% | 40% | 34% | 52% | 18% | 16% | 16% | 14% | 13% |
| Eastern Europe | Total | -17% | 31% | 4% | 5% | 6% | 7% | 7% | 7% | 7% | 7% | 7% | 6% |
| | Feature phone | -18% | 26% | -2% | -8% | -10% | -8% | -10% | -7% | -7% | -9% | -12% | -8% |
| | Smartphone | -4% | 88% | 50% | 63% | 46% | 31% | 26% | 19% | 16% | 15% | 14% | 10% |
| Latin America | Total | -18% | 33% | 2% | 1% | 5% | 5% | 6% | 7% | 7% | 7% | 7% | 6% |
| | Feature phone | -21% | 25% | -8% | -7% | -5% | -8% | -6% | -8% | -7% | -7% | -6% | -5% |
| | Smartphone | 94% | 142% | 80% | 37% | 31% | 32% | 24% | 22% | 18% | 15% | 13% | 11% |
| Middle East & Africa | Total | -6% | 25% | 2% | 3% | 6% | 5% | 5% | 3% | 3% | 1% | 1% | 2% |
| | Feature phone | -7% | 21% | -3% | -5% | -6% | -7% | -8% | -9% | -9% | -9% | -10% | -10% |
| | Smartphone | -3% | 55% | 44% | 45% | 42% | 33% | 25% | 17% | 12% | 7% | 7% | 8% |
| Northern America | Total | 0% | 5% | -2% | 4% | 3% | 3% | 3% | 2% | 3% | 3% | 3% | 2% |
| | Feature phone | -6% | -13% | -22% | -22% | -17% | -14% | -18% | -19% | -23% | -31% | -36% | -59% |
| | Smartphone | 27% | 58% | 33% | 29% | 15% | 10% | 9% | 7% | 8% | 8% | 6% | 6% |
| Western Europe | Total | 9% | 4% | -6% | 2% | 2% | 3% | 2% | 2% | 2% | 3% | 5% | 3% |
| | Feature phone | 1% | -23% | -38% | -10% | -16% | -12% | -20% | -21% | -20% | -25% | -34% | -58% |
| | Smartphone | 41% | 89% | 34% | 9% | 12% | 9% | 9% | 7% | 5% | 6% | 9% | 6% |
| Japan | Total | -17% | 1% | 1% | 3% | 2% | 2% | 2% | 3% | 3% | 2% | 2% | 3% |
| | Feature phone | -22% | -1% | -46% | -50% | -74% | -63% | -49% | 3% | 3% | 2% | 2% | 3% |
| | Smartphone | -12% | 3% | 43% | 21% | 13% | 4% | 3% | 3% | 3% | 2% | 2% | 3% |
| **Total Europe** | Total | 0% | 12% | -3% | 3% | 4% | 5% | 4% | 4% | 4% | 5% | 6% | 4% |
| | Feature phone | -6% | -6% | -22% | -9% | -13% | -10% | -14% | -12% | -11% | -14% | -18% | -19% |
| | Smartphone | 33% | 89% | 36% | 77% | 19% | 15% | 14% | 11% | 9% | 10% | 11% | 7% |
| **Total Asia** | Total | 5% | 53% | 20% | 9% | 9% | 10% | 10% | 8% | 7% | 7% | 6% | 7% |
| | Feature phone | 4% | 51% | 12% | -4% | -1% | -2% | -17% | -4% | -6% | -8% | -11% | -10% |
| | Smartphone | 15% | 66% | 75% | 75% | 37% | 31% | 49% | 18% | 16% | 15% | 13% | 12% |

Note:

Source: Jefferies & Co. estimates. Note: actual through 2010

Jefferies Global Tech, Media & Telecom Team, Jefferies Equity Research, (212) 284-2300, rdepartm@jefferies.com

Please see important disclosure information on pages 27 - 30 of this report.

**Jefferies**

# Technology

Rating | Target | Estimate Change

3 November 2011

**Exhibit 15: Percentage of Feature Phone and Smartphone Sell-Through Shipments by Region, 2008-2020E**

| % of Global | Device Type | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asia/Pacific ex. Japan | Smartphone | 20% | 22% | 25% | 30% | 39% | 42% | 46% | 53% | 54% | 56% | 57% | 58% | 59% |
| Eastern Europe | Smartphone | 5% | 4% | 4% | 4% | 5% | 6% | 6% | 7% | 6% | 6% | 6% | 6% | 6% |
| Latin America | Smartphone | 3% | 4% | 6% | 7% | 7% | 7% | 7% | 7% | 7% | 8% | 8% | 8% | 8% |
| Middle East & Africa | Smartphone | 9% | 7% | 6% | 6% | 6% | 7% | 7% | 7% | 7% | 7% | 6% | 6% | 6% |
| Northern America | Smartphone | 26% | 26% | 24% | 21% | 19% | 17% | 15% | 13% | 12% | 11% | 11% | 10% | 10% |
| Western Europe | Smartphone | 23% | 26% | 29% | 26% | 20% | 17% | 15% | 12% | 12% | 11% | 10% | 10% | 9% |
| Japan | Smartphone | 14% | 10% | 6% | 6% | 5% | 4% | 4% | 3% | 2% | 2% | 2% | 2% | 2% |
| **Total** | **Smartphone** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |
| Asia/Pacific ex. Japan | Feature phone | 39% | 43% | 53% | 60% | 62% | 64% | 66% | 64% | 66% | 67% | 68% | 69% | 70% |
| Eastern Europe | Feature phone | 8% | 7% | 7% | 7% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 7% |
| Latin America | Feature phone | 13% | 11% | 11% | 10% | 10% | 10% | 9% | 11% | 10% | 10% | 10% | 11% | 12% |
| Middle East & Africa | Feature phone | 11% | 11% | 11% | 10% | 10% | 10% | 10% | 11% | 10% | 10% | 10% | 10% | 10% |
| Northern America | Feature phone | 14% | 13% | 9% | 7% | 6% | 5% | 5% | 5% | 4% | 3% | 2% | 2% | 1% |
| Western Europe | Feature phone | 13% | 14% | 9% | 5% | 5% | 4% | 4% | 4% | 3% | 3% | 2% | 2% | 1% |
| Japan | Feature phone | 2% | 2% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Total** | **Feature phone** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

Source: Jefferies & Co. estimates. Note: actual through 2010

Jefferies Global Tech, Media & Telecom Team, Jefferies Equity Research, (212) 284-2300, rdepartm@jefferies.com

**Jefferies**

Please see important disclosure information on pages 27 - 30 of this report.

**Technology**

Rating | Target | Estimate Change

3 November 2011

## Exhibit 16: Mix of Feature Phone and Smartphone Sell-Through Shipments by Region, 2008-2020E

| % of Smartphone | Device type | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Global | Feature phone | 89% | 86% | 81% | 74% | 65% | 58% | 52% | 41% | 36% | 32% | 27% | 23% | 19% |
| | Smartphone | 11% | 14% | 19% | 26% | 35% | 42% | 48% | 59% | 64% | 68% | 73% | 77% | 81% |
| Asia/Pacific ex. Japan | Feature phone | 94% | 92% | 90% | 85% | 75% | 68% | 61% | 46% | 41% | 36% | 31% | 26% | 22% |
| | Smartphone | 6% | 8% | 10% | 15% | 25% | 32% | 39% | 54% | 59% | 64% | 69% | 74% | 78% |
| Eastern Europe | Feature phone | 92% | 91% | 87% | 82% | 72% | 61% | 52% | 44% | 38% | 33% | 28% | 23% | 20% |
| | Smartphone | 8% | 9% | 13% | 18% | 28% | 39% | 48% | 56% | 62% | 67% | 72% | 77% | 80% |
| Latin America | Feature phone | 97% | 94% | 89% | 80% | 73% | 66% | 58% | 51% | 44% | 38% | 33% | 29% | 26% |
| | Smartphone | 3% | 6% | 11% | 20% | 27% | 34% | 42% | 49% | 56% | 62% | 67% | 71% | 74% |
| Middle East & Africa | Feature phone | 91% | 90% | 88% | 83% | 76% | 68% | 60% | 53% | 46% | 41% | 37% | 33% | 29% |
| | Smartphone | 9% | 10% | 12% | 17% | 24% | 32% | 40% | 47% | 54% | 59% | 63% | 67% | 71% |
| Northern America | Feature phone | 80% | 75% | 62% | 49% | 37% | 30% | 25% | 20% | 16% | 12% | 8% | 5% | 2% |
| | Smartphone | 20% | 25% | 38% | 51% | 63% | 70% | 75% | 80% | 84% | 88% | 92% | 95% | 98% |
| Western Europe | Feature phone | 82% | 76% | 56% | 37% | 33% | 27% | 23% | 18% | 14% | 11% | 8% | 5% | 2% |
| | Smartphone | 18% | 24% | 44% | 63% | 67% | 73% | 77% | 82% | 86% | 89% | 92% | 95% | 98% |
| Japan | Feature phone | 51% | 48% | 47% | 26% | 13% | 3% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| | Smartphone | 49% | 52% | 53% | 74% | 87% | 97% | 99% | 99% | 99% | 99% | 99% | 99% | 99% |
| **Note:** | | | | | | | | | | | | | | |
| Total Europe | Feature phone | 85% | 81% | 67% | 54% | 48% | 40% | 35% | 28% | 24% | 20% | 17% | 13% | 10% |
| | Smartphone | 15% | 19% | 33% | 46% | 52% | 60% | 65% | 72% | 76% | 80% | 83% | 87% | 90% |
| Total Asia | Feature phone | 90% | 89% | 88% | 83% | 73% | 66% | 59% | 45% | 40% | 35% | 30% | 25% | 22% |
| | Smartphone | 10% | 11% | 12% | 17% | 27% | 34% | 41% | 55% | 60% | 65% | 70% | 75% | 78% |

Source: Jefferies & Co. estimates. Note: actual through 2010

Jefferies Global Tech, Media & Telecom Team, Jefferies Equity Research, (212) 284-2300 , rdepartm@jefferies.com

**Jefferies**

Please see important disclosure information on pages 27 - 30 of this report.

# Technology

Rating | Target | Estimate Change

3 November 2011

**Brightpoint**

| Income Statement ($M) Proforma | Q1 Mar-10 | Q2 Jun-10 | Q3 Sep-10 | Q4 Dec-10 | Q1 Mar-11 | Q2 Jun-11 | Q3 Sep-11 | Q4E Dec-11 | Q1E Mar-12 | Q2E Jun-12 | Q3E Sep-12 | Q4E Dec-12 | FY Dec-10 | FYE Dec-11 | FYE Dec-12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 795 | 789 | 889 | 1,120 | 1,115 | 1,235 | 1,338 | 1,378 | 1,183 | 1,213 | 1,278 | 1,364 | 3,693 | 5,066 | 5,038 |
| Cost Of Goods Sold | 723 | 718 | 813 | 1,025 | 1,028 | 1,142 | 1,244 | 1,268 | 1,088 | 1,117 | 1,176 | 1,246 | 3,279 | 4,682 | 4,628 |
| Gross Profit | 72.2 | 71.0 | 76.5 | 95.0 | 86.5 | 93.1 | 94.3 | 109.3 | 94.4 | 95.9 | 101.5 | 118.0 | 314.6 | 383.2 | 409.7 |
| SG&A Expense | 59.0 | 56.1 | 59.7 | 64.7 | 69.3 | 72.2 | 68.2 | 75.6 | 73.5 | 73.5 | 74.9 | 76.3 | 240.4 | 285.4 | 298.1 |
| Operating Income | 18.6 | 19.6 | 21.4 | 35.1 | 24.6 | 29.9 | 32.3 | 39.0 | 26.3 | 27.8 | 32.0 | 47.1 | 94.7 | 125.8 | 133.2 |
| Net Interest (Expense) | (1.8) | (1.9) | (1.7) | (2.4) | (3.0) | (4.4) | (3.6) | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (7.6) | (14.2) | (12.0) |
| Other Non-Operating Inc. (Expense) | 0.2 | 0.1 | 0.2 | (1.4) | (1.2) | 2.8 | (1.0) | 0 | 0 | 0 | 0 | 0 | (0.6) | 0.7 | 0 |
| Proforma Adj for Unusual Items | 0 | 0 | 0.9 | 0.2 | 0 | (3.3) | 0.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EBT | 17.1 | 17.8 | 20.8 | 31.4 | 20.4 | 26.1 | 27.7 | 36.0 | 23.3 | 24.8 | 28.0 | 44.1 | 87.2 | 109.2 | 121.2 |
| Income Tax Expense | 4.2 | 3.9 | 1.6 | 3.2 | 2.6 | 0.5 | 2.1 | 6.8 | 3.7 | 4.1 | 5.2 | 9.3 | 13.0 | 12.0 | 22.2 |
| Earnings from Cont. Ops. | 11.3 | 12.0 | 16.4 | 24.0 | 14.2 | 16.3 | 20.8 | 25.8 | 16.7 | 17.7 | 20.7 | 31.6 | 63.8 | 77.1 | 86.6 |
| Earnings of Discontinued Ops. | (3.3) | (4.3) | (1.6) | 0.5 | 1.3 | (1.1) | 0.7 | 0 | 0 | 0 | 0 | 0 | (8.7) | 0.9 | 0 |
| Net Income | 1.4 | 3.0 | 8.8 | 16.9 | 9.3 | 10.7 | 13.8 | 19.5 | 9.9 | 11.0 | 14.1 | 25.1 | 30.1 | 53.2 | 60.0 |
| GAAP Diluted EPS (Continuing Ops) | 0.07 | 0.10 | 0.16 | 0.23 | 0.12 | 0.17 | 0.19 | 0.29 | 0.15 | 0.16 | 0.21 | 0.37 | 0.56 | 0.77 | 0.89 |
| Weighted Avg. Diluted Shares Out. | 71.6 | 70.4 | 69.4 | 68.2 | 68.9 | 68.7 | 67.8 | 67.8 | 67.8 | 67.8 | 67.8 | 67.8 | 69.0 | 68.3 | 67.8 |
| Proforma Diluted EPS | 0.15 | 0.16 | 0.23 | 0.34 | 0.20 | 0.23 | 0.29 | 0.37 | 0.24 | 0.25 | 0.29 | 0.46 | 0.88 | 1.09 | 1.23 |
| Proforma Weighted Avg. Diluted Shares | 73.5 | 73.0 | 71.8 | 70.7 | 70.5 | 70.5 | 70.5 | 70.5 | 70.5 | 70.5 | 70.5 | 70.5 | 72.3 | 70.5 | 70.5 |

Source: company data, Jefferies & Company, Inc. estimates

Please see important disclosure information on pages 27 - 30 of this report.

Jefferies Global Tech, Media & Telecom Team , Jefferies Equity Research , (212) 284-2300 , rdepartm@jefferies.com

# Jefferies

# Technology

Rating | Target | Estimate Change

3 November 2011

**Brightpoint**

| Balance Sheet ($M) | Q1 Mar-10 | Q2 Jun-10 | Q3 Sep-10 | Q4 Dec-10 | Q1 Mar-11 | Q2 Jun-11 | Q3 Sep-11 | Q4E Dec-11 | Q1E Mar-12 | Q2E Jun-12 | Q3E Sep-12 | Q4E Dec-12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| Cash And Equivalents | 24.1 | 17.9 | 27.7 | 41.7 | 27.0 | 23.8 | 25.8 | 18.0 | 21.1 | 48.0 | 52.6 | 86.7 |
| Accounts Receivable | 327.8 | 310.4 | 413.7 | 487.4 | 420.4 | 457.3 | 423.6 | 483.3 | 295.3 | 503.4 | 337.9 | 560.4 |
| Inventory | 186.2 | 177.4 | 195.7 | 311.8 | 374.9 | 345.0 | 389.0 | 359.4 | 282.8 | 376.5 | 317.7 | 417.8 |
| Other Current Assets | 71.4 | 64.3 | 56.5 | 75.1 | 59.9 | 58.4 | 56.9 | 58.0 | 59.2 | 60.3 | 61.5 | 62.8 |
| **Total Current Assets** | 609.5 | 569.9 | 693.7 | 915.9 | 882.2 | 884.5 | 895.4 | 919.6 | 658.4 | 988.2 | 769.7 | 1,127.6 |
| | | | | | | | | | | | | |
| Net Property, Plant & Equipment | 80.4 | 79.8 | 83.9 | 111.1 | 129.6 | 138.5 | 146.6 | 146.4 | 146.4 | 146.4 | 146.4 | 146.4 |
| Goodwill | 51.9 | 51.8 | 54.1 | 78.8 | 78.1 | 77.5 | 79.4 | 79.4 | 79.4 | 79.4 | 79.4 | 79.4 |
| Other Intangibles | 89.4 | 78.6 | 83.4 | 122.1 | 121.2 | 117.3 | 105.4 | 106.5 | 107.6 | 108.6 | 109.7 | 110.8 |
| Other Long-Term Assets | 19.9 | 28.2 | 17.0 | 19.9 | 21.2 | 40.7 | 42.0 | 42.0 | 42.0 | 42.0 | 42.0 | 42.0 |
| **Total Assets** | 851.1 | 808.3 | 932.0 | 1,247.8 | 1,232.3 | 1,258.4 | 1,268.8 | 1,293.9 | 1,033.8 | 1,364.7 | 1,147.3 | 1,506.3 |
| | | | | | | | | | | | | |
| **LIABILITIES** | | | | | | | | | | | | |
| Accounts Payable | 379.9 | 340.2 | 454.0 | 745.0 | 622.0 | 655.7 | 647.4 | 681.2 | 458.8 | 711.6 | 520.7 | 785.0 |
| Accrued Exp. | 98.3 | 109.3 | 113.7 | 140.2 | 121.9 | 149.3 | 143.4 | 155.0 | 101.1 | 161.9 | 115.0 | 178.3 |
| Curr. Port. of LT Debt | 2.9 | 0 | 7.1 | 0.4 | 0 | 3.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Liabilities | - | 0.0 | 3.1 | 0 | 0 | 0 | 1.0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Liabilities** | 481.1 | 449.4 | 577.9 | 886.6 | 744.0 | 808.7 | 791.9 | 836.3 | 559.9 | 873.5 | 635.7 | 963.3 |
| | | | | | | | | | | | | |
| Long-Term Debt | 121.6 | 121.5 | 87.8 | 90.0 | 196.4 | 141.5 | 170.5 | 125.5 | 125.5 | 125.5 | 125.5 | 125.5 |
| Other Non-Current Liabilities | 30.7 | 30.5 | 40.9 | 27.9 | 25.6 | 25.5 | 27.4 | 27.4 | 27.4 | 27.4 | 27.4 | 27.4 |
| **Total Liabilities** | 633.4 | 601.4 | 706.6 | 1,003.5 | 966.1 | 975.7 | 989.8 | 989.2 | 712.8 | 1,026.4 | 788.6 | 1,116.3 |
| | | | | | | | | | | | | |
| **Total Equity** | 217.7 | 206.9 | 225.4 | 244.4 | 266.3 | 282.8 | 279.0 | 304.8 | 321.0 | 338.3 | 368.7 | 380.0 |
| | | | | | | | | | | | | |
| **Total Liabilities And Equity** | 851.1 | 808.3 | 932.0 | 1,247.8 | 1,232.3 | 1,258.4 | 1,268.8 | 1,293.9 | 1,033.8 | 1,364.7 | 1,147.3 | 1,506.3 |
| | | | | | | | | | | | | |
| DSOs | 40.7 | 36.8 | 37.1 | 36.6 | 37.0 | 32.3 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 |
| Inventory Days | 25.1 | 23.1 | 20.9 | 22.5 | 30.4 | 28.7 | 28.8 | 26.8 | 26.8 | 26.8 | 26.8 | 26.8 |
| Payables Days | 54.5 | 45.7 | 44.5 | 53.2 | 60.5 | 50.9 | 47.7 | 47.7 | 47.7 | 47.7 | 47.7 | 47.7 |
| Accrued Days | 13.6 | 13.2 | 12.5 | 11.3 | 11.6 | 10.8 | 10.7 | 10.7 | 10.7 | 10.7 | 10.7 | 10.7 |
| Cash per share | 0.34 | 0.25 | 0.40 | 0.61 | 0.39 | 0.35 | 0.38 | 0.28 | 0.31 | 0.71 | 0.78 | 1.28 |
| CCC | 11.3 | 14.2 | 13.5 | 5.9 | 6.9 | 10.1 | 9.1 | 9.1 | 9.1 | 9.1 | 9.1 | 9.1 |

Source: company data; Jefferies & Company, Inc. estimates

Jefferies Global Tech, Media & Telecom Team , Jefferies Equity Research , (212) 284-2300 , rdepartm@jefferies.com

Please see important disclosure information on pages 27 - 30 of this report.

**Jefferies**

**Technology**

Rating | Target | Estimate Change

3 November 2011

**Brightpoint**

| Cashflow Statement ($M) | Q1 Mar-10 | Q2 Jun-10 | Q3 Sep-10 | Q4 Dec-10 | Q1 Mar-11 | Q2 Jun-11 | Q3 Sep-11 | Q4E Dec-11 | Q1E Mar-12 | Q2E Jun-12 | Q3E Sep-12 | Q4E Dec-12 | FY Dec-10 | FYE Dec-11 | FYE Dec-12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income | 1.4 | 3.0 | 9.8 | 15.9 | 9.3 | 10.7 | 13.8 | 19.5 | 9.9 | 11.0 | 14.1 | 25.1 | 30.1 | 63.2 | 60.0 |
| Depreciation & Amort. | 9.6 | 7.9 | 8.2 | 9.0 | 11.3 | 11.5 | 12.1 | 12.1 | 6.0 | 6.0 | 6.0 | 6.0 | 34.7 | 47.1 | 24.0 |
| Impairment of long-lived assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-cash compensation | 3.2 | 2.4 | 2.3 | 2.4 | 3.7 | 2.7 | 3.2 | 3.2 | 3.2 | 3.2 | 3.2 | 3.2 | 10.3 | 12.8 | 12.7 |
| Restructuring charge | 1.1 | 0.7 | 0.9 | 3.5 | 0.4 | 3.8 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 6.2 | 10.4 | 12.6 |
| Goodwill Impairment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain on indemnification settlement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in deferred taxes | 2.8 | (0.1) | 2.8 | 2.3 | 4.4 | (1.0) | 2.0 | 0 | 0 | 0 | 0 | 0 | 7.7 | 5.4 | 0 |
| Other non-cash | 1.7 | (0.6) | 1.6 | (1.8) | 0.6 | (0.1) | (0.1) | 0 | 0 | 0 | 0 | 0 | 0.9 | 0.5 | 0 |
| Minority interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain on investment in intcomex, Inc. | 0 | 0 | 0 | 0 | 0 | (3.0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in working capital | (42.9) | (8.9) | 16.4 | 105.9 | (127.2) | 53.8 | (36.5) | 13.3 | (13.0) | 10.6 | (14.7) | 3.8 | 70.4 | (96.6) | (13.3) |
| Cash from Ops. | (23.0) | 4.3 | 42.1 | 137.1 | (97.4) | 76.3 | (2.4) | 51.2 | 9.2 | 34.0 | 11.7 | 41.1 | 160.4 | 32.8 | 96.0 |
| Capital Expenditure | (4.4) | (5.2) | (6.5) | (26.0) | (22.6) | (14.9) | (16.6) | (12.0) | (6.0) | (6.0) | (6.0) | (6.0) | (42.1) | (66.6) | (24.0) |
| Cash Acquisitions | 0 | 0 | (2.1) | (74.0) | (0.1) | (16.3) | (2.4) | 0 | 0 | 0 | 0 | 0 | (76.1) | (18.8) | 0 |
| Net (Inc.) Dec. in Loans Originated/Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Investing Activites | 1.4 | (1.1) | (0.3) | (1.1) | 0.6 | (1.1) | 0.1 | (1.1) | (1.1) | (1.1) | (1.1) | (1.1) | (1.1) | (1.5) | (4.3) |
| Cash from Investing | (3.1) | (6.3) | (8.9) | (101.1) | (22.4) | (32.3) | (19.2) | (13.1) | (7.1) | (7.1) | (7.1) | (7.1) | (119.3) | (86.9) | (28.3) |
| Total Debt Issued | 30.2 | 2.3 | (15.2) | 73.1 | 105.4 | (50.4) | 27.0 | 0 | 0 | 0 | 0 | 0 | 90.4 | 82.0 | 0 |
| Total Debt Repaid | 0 | 0 | 0 | (93.9) | (0.7) | 0.3 | (1.2) | (45.0) | 0 | 0 | 0 | 0 | (93.9) | (46.6) | 0 |
| Issuance of Common Stock | 1.3 | 0.0 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.3 | 0.4 | 0 |
| Repurchase of Common Stock | (61.3) | (2.2) | (16.1) | (0.0) | (3.6) | 0 | (0.0) | 0 | 0 | 0 | 0 | 0 | (78.6) | (3.8) | 0 |
| Other Financing Activities | (0.5) | 0.0 | (0.4) | (3.3) | 2.0 | (0.3) | 0.3 | 0 | 0 | 0 | 0 | 0 | (4.1) | 2.0 | 0 |
| Cash from Financing | (30.4) | 0.2 | (31.7) | (24.1) | 103.3 | (50.4) | 26.0 | (45.0) | 0 | 0 | 0 | 0 | (86.0) | 33.9 | 0 |
| Foreign Exchange Rate Adj. | (0.3) | (4.6) | 7.7 | 2.6 | 1.8 | 2.9 | (4.2) | 0 | 0 | 0 | 0 | 0 | 5.4 | 0.5 | 0 |
| Net Change in Cash | (56.8) | (6.4) | 9.2 | 14.5 | (14.7) | (1.4) | 0.2 | (6.9) | 2.1 | 26.9 | 4.6 | 34.0 | (44.9) | (20.1) | 67.7 |
| CFO | (0.32) | 0.06 | 0.61 | 2.01 | (1.41) | 1.14 | (0.04) | 0.75 | 0.14 | 0.50 | 0.17 | 0.61 | 2.20 | 0.48 | 1.42 |
| FCF | (0.38) | (0.01) | 0.51 | 1.63 | (1.74) | 0.92 | (0.26) | 0.58 | 0.05 | 0.41 | 0.08 | 0.52 | 1.69 | (0.49) | 1.05 |

Source: company data, Jefferies & Company, Inc. estimates

**Jefferies**

Jefferies Global Tech, Media & Telecom Team, Jefferies Equity Research, (212) 284-2300 , rdepartm@jefferies.com

Please see important disclosure information on pages 27 - 30 of this report.

**Technology**

Rating | Target | Estimate Change

3 November 2011

## Company Description

Finnish-based (Helsinki) Nokia is a supplier of mobile handsets to mobile operators worldwide as well as a supplier of wireless and wireline equipment via its NSN networks JV (with Siemens). The company has production facilities in nine countries and marketing established in over 150. Nokia is currently the world's No. 1 handset maker (c.37% volume share; c.31% in value) and one of the top three vendors of wireless infrastructure. Nokia also focuses on software, services and enabling mobile technologies like GPS and Bluetooth. Upon acquiring Navteq (4Q07), Nokia is now also the world's leading supplier of digital mapping data for mobile/portable devices. Mobile handsets make up c.70% of sales with the rest predominantly from NSN.

Brightpoint is a leading distributor and logistics provider to the mobile devices industry, operating in the Americas, Europe and Asia Pacific. Notably, Brightpoint is a major distribution partner of Nokia, the largest handset supplier worldwide. The company distributes mobile devices and accessories to wireless operators, mass retailers and in some cases direct to the consumer. In recent years, Brightpoint has become a leading logistics service provider to the wireless operators and mobile virtual network operators (MVNOs).

Research in Motion designs, manufactures and markets wireless devices, communications solutions and applications globally. The Company is an innovator in the area of wireless technologies and solutions and provides solutions for wireless connectivity to consumers and enterprises around the world.

Apple designs, manufactures and markets connected computing devices including personal computers and related personal computing and communications devices along with related software, services and networking equipment. The Company sells its products worldwide through retail stores, online stores, direct sales force, third party wholesalers and resellers.

Vodafone is a leading global mobile operator with more than 340m proportionate customers around the world. In recent years Vodafone has added to its core European business with emerging market acquisitions, notably in India and South Africa. It also owns a 45% stake in US operator, Verizon Wireless. Vodafone is increasingly offering integrated fixed and mobile services, and owns fixed-line infrastructure in some markets.

ZTE is principally engaged in the design, development, production, distribution and installation of a broad range of advanced telecommunications equipment, including carriers'' networks, handsets, and telecommunications software systems and services.

Spreadtrum Communications, Inc. is a fabless semiconductor company that designs, develops, and markets baseband processor solutions for the wireless communications market.

AAC Technologies Holdings Inc. designs and manufactures miniature acoustic components, which are used in mobile handsets, MP3 players and other consumer hand-held devices.

Murata Manufacturing is the world's largest manufacturer of Multi Layer Ceramic Capacitors (MLCC) and Radio Frequency (RF) related components, which are mainly used in mobile phones, PCs and digital consumer products.

## Analyst Certification

I, Jefferies Global Tech, Media & Telecom Team, certify that all of the views expressed in this research report accurately reflect my personal views about the subject security(ies) and subject company(ies). I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed in this research report.

I, Branden Chen, certify that all of the views expressed in this research report accurately reflect my personal views about the subject security(ies) and subject company(ies). I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed in this research report.

I, Jerry Dellis, certify that all of the views expressed in this research report accurately reflect my personal views about the subject security(ies) and subject company(ies). I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed in this research report.

I, Mark Lipacis, certify that all of the views expressed in this research report accurately reflect my personal views about the subject security(ies) and subject company(ies). I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed in this research report.

Please see important disclosure information on pages 27 - 30 of this report.



## Technology

Rating | Target | Estimate Change

3 November 2011

I, Cynthia Meng, certify that all of the views expressed in this research report accurately reflect my personal views about the subject security(ies) and subject company(ies). I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed in this research report.

I, Peter Misek, CFA, CPA, certify that all of the views expressed in this research report accurately reflect my personal views about the subject security(ies) and subject company(ies). I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed in this research report.

I, Ulrich Rathe, CFA, certify that all of the views expressed in this research report accurately reflect my personal views about the subject security(ies) and subject company(ies). I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed in this research report.

I, Lee Simpson, certify that all of the views expressed in this research report accurately reflect my personal views about the subject security(ies) and subject company(ies). I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed in this research report.

I, Masahiro Wakasugi, certify that all of the views expressed in this research report accurately reflect my personal views about the subject security(ies) and subject company(ies). I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed in this research report.

**Registration of non-US analysts:** Jefferies Global Tech, Media & Telecom Team is employed by , a non-US affiliate of Jefferies & Company, Inc. and is not registered/qualified as a research analyst with FINRA. This analyst(s) may not be an associated person of Jefferies & Company, Inc., a FINRA member firm, and therefore may not be subject to the NASD Rule 2711 and Incorporated NYSE Rule 472 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst.

**Registration of non-US analysts:** Branden Chen is employed by Jefferies Hong Kong Limited, a non-US affiliate of Jefferies & Company, Inc. and is not registered/qualified as a research analyst with FINRA. This analyst(s) may not be an associated person of Jefferies & Company, Inc., a FINRA member firm, and therefore may not be subject to the NASD Rule 2711 and Incorporated NYSE Rule 472 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst.

**Registration of non-US analysts:** Jerry Dellis is employed by Jefferies International Limited, a non-US affiliate of Jefferies & Company, Inc. and is not registered/qualified as a research analyst with FINRA. This analyst(s) may not be an associated person of Jefferies & Company, Inc., a FINRA member firm, and therefore may not be subject to the NASD Rule 2711 and Incorporated NYSE Rule 472 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst.

**Registration of non-US analysts:** Cynthia Meng is employed by Jefferies Hong Kong Limited, a non-US affiliate of Jefferies & Company, Inc. and is not registered/qualified as a research analyst with FINRA. This analyst(s) may not be an associated person of Jefferies & Company, Inc., a FINRA member firm, and therefore may not be subject to the NASD Rule 2711 and Incorporated NYSE Rule 472 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst.

**Registration of non-US analysts:** Ulrich Rathe, CFA is employed by Jefferies International Limited, a non-US affiliate of Jefferies & Company, Inc. and is not registered/qualified as a research analyst with FINRA. This analyst(s) may not be an associated person of Jefferies & Company, Inc., a FINRA member firm, and therefore may not be subject to the NASD Rule 2711 and Incorporated NYSE Rule 472 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst.

**Registration of non-US analysts:** Lee Simpson is employed by Jefferies International Limited, a non-US affiliate of Jefferies & Company, Inc. and is not registered/qualified as a research analyst with FINRA. This analyst(s) may not be an associated person of Jefferies & Company, Inc., a FINRA member firm, and therefore may not be subject to the NASD Rule 2711 and Incorporated NYSE Rule 472 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst.

**Registration of non-US analysts:** Masahiro Wakasugi is employed by Jefferies (Japan) Limited, a non-US affiliate of Jefferies & Company, Inc. and is not registered/qualified as a research analyst with FINRA. This analyst(s) may not be an associated person of Jefferies & Company, Inc., a FINRA member firm, and therefore may not be subject to the NASD Rule 2711 and Incorporated NYSE Rule 472 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst.

As is the case with all Jefferies employees, the analyst(s) responsible for the coverage of the financial instruments discussed in this report receives compensation based in part on the overall performance of the firm, including investment banking income. We seek to update our research as appropriate, but various regulations may prevent us from doing so. Aside from certain industry reports published on a periodic basis, the large majority of reports are published at irregular intervals as appropriate in the analyst's judgement.

For Important Disclosure information on companies recommended in this report, please visit our website at https://javatar.bluematrix.com/sellside/Disclosures.action or call 212.284.2300.

## Meanings of Jefferies Ratings

Buy - Describes stocks that we expect to provide a total return (price appreciation plus yield) of 15% or more within a 12-month period.

Hold - Describes stocks that we expect to provide a total return (price appreciation plus yield) of plus 15% or minus 10% within a 12-month period.

Underperform - Describes stocks that we expect to provide a total negative return (price appreciation plus yield) of 10% or more within a 12-month period.

The expected total return (price appreciation plus yield) for Buy rated stocks with an average stock price consistently below $10 is 20% or more within a 12-month period as these companies are typically more volatile than the overall stock market. For Hold rated stocks with an average stock price consistently below $10, the expected total return (price appreciation plus yield) is plus or minus 20% within a 12-month period. For Underperform

Please see important disclosure information on pages 27 - 30 of this report.

**Jefferies**

## Technology

Rating | Target | Estimate Change

3 November 2011

rated stocks with an average stock price consistently below $10, the expected total return (price appreciation plus yield) is minus 20% within a 12-month period.

NR - The investment rating and price target have been temporarily suspended. Such suspensions are in compliance with applicable regulations and/or Jefferies policies.

CS - Coverage Suspended. Jefferies has suspended coverage of this company.

NC - Not covered. Jefferies does not cover this company.

Restricted - Describes issuers where, in conjunction with Jefferies engagement in certain transactions, company policy or applicable securities regulations prohibit certain types of communications, including investment recommendations.

Monitor - Describes stocks whose company fundamentals and financials are being monitored, and for which no financial projections or opinions on the investment merits of the company are provided.

## Valuation Methodology

Jefferies' methodology for assigning ratings may include the following: market capitalization, maturity, growth/value, volatility and expected total return over the next 12 months. The price targets are based on several methodologies, which may include, but are not restricted to, analyses of market risk, growth rate, revenue stream, discounted cash flow (DCF), EBITDA, EPS, cash flow (CF), free cash flow (FCF), EV/EBITDA, P/E, PE/growth, P/CF, P/FCF, premium (discount)/average group EV/EBITDA, premium (discount)/average group P/E, sum of the parts, net asset value, dividend returns, and return on equity (ROE) over the next 12 months.

## Risk which may impede the achievement of our Price Target

This report was prepared for general circulation and does not provide investment recommendations specific to individual investors. As such, the financial instruments discussed in this report may not be suitable for all investors and investors must make their own investment decisions based upon their specific investment objectives and financial situation utilizing their own financial advisors as they deem necessary. Past performance of the financial instruments recommended in this report should not be taken as an indication or guarantee of future results. The price, value of, and income from, any of the financial instruments mentioned in this report can rise as well as fall and may be affected by changes in economic, financial and political factors. If a financial instrument is denominated in a currency other than the investor's home currency, a change in exchange rates may adversely affect the price of, value of, or income derived from the financial instrument described in this report. In addition, investors in securities such as ADRs, whose values are affected by the currency of the underlying security, effectively assume currency risk.

## Other Companies Mentioned in This Report

- AAC Technologies Holdings Inc. (2018 HK: HK$19.14, BUY)
- Apple Inc. (AAPL: $397.41, BUY)
- Brightpoint, Inc. (CELL: $9.91, HOLD)
- Motorola Mobility Holdings, Inc. (MMI: $39.02, HOLD)
- Murata Manufacturing (6981 JP: ¥4,215, BUY)
- Nokia (NOK1V FH: €4.79, HOLD)
- Research in Motion, Inc. (RIMM: $18.91, UNDERPERFORM)
- Spreadtrum Communications Inc. (SPRD US: $28.18, BUY)
- Vodafone plc (VOD LN: p173.40, BUY)
- ZTE Corporation (763 HK: HK$22.70, BUY)

## Distribution of Ratings

| Rating | Count | Percent | IB Serv./Past 12 Mos. | |
| --- | --- | --- | --- | --- |
| | | | Count | Percent |
| BUY | 749 | 53.80% | 106 | 14.15% |
| HOLD | 568 | 40.80% | 55 | 9.68% |
| UNDERPERFORM | 76 | 5.50% | 2 | 2.63% |

## Other Important Disclosures

Jefferies Equity Research refers to research reports produced by analysts employed by one of the following Jefferies Group, Inc. ("Jefferies") group companies:

**United States:** Jefferies & Company, Inc., which is an SEC registered firm and a member of FINRA.

**United Kingdom:** Jefferies International Limited, which is authorized and regulated by the Financial Services Authority; registered in England and Wales No. 1978621; registered office: Vintners Place, 68 Upper Thames Street, London EC4V 3BJ; telephone +44 (0)20 7029 8000; facsimile +44 (0)20 7029 8010.

**Hong Kong:** Jefferies Hong Kong Limited, which is licensed by the Securities and Futures Commission of Hong Kong with CE number ATS546; located at Suite 2201, 22nd Floor, Cheung Kong Center, 2 Queen's Road Central, Hong Kong.

**Singapore:** Jefferies Singapore Limited, which is licensed by the Monetary Authority of Singapore; located at 80 Raffles Place #15-20, UOB Plaza 2, Singapore 048624, telephone: +65 6551 3950.

**Japan:** Jefferies (Japan) Limited, Tokyo Branch, which is a securities company registered by the Financial Services Agency of Japan and is a member of the Japan Securities Dealers Association; located at Hibiya Marine Bldg, 3F, 1-5-1 Yuraku-cho, Chiyoda-ku, Tokyo 100-0006; telephone +813 5251 6100; facsimile +813 5251 6101.

Please see important disclosure information on pages 27 - 30 of this report.

**Jefferies**

**Technology**

Rating | Target | Estimate Change

3 November 2011

**India:** Jefferies India Private Limited, which is licensed by the Securities and Exchange Board of India as a Merchant Banker (INM000011443) and a Stock Broker with Bombay Stock Exchange Limited (INB011438539) and National Stock Exchange of India Limited (INB231438533) in the Capital Market Segment; located at 42/43, 2 North Avenue, Maker Maxity, Bandra-Kurla Complex, Bandra (East) Mumbai 400 051, India; Tel +91 22 4356 6000.

This material has been prepared by Jefferies employing appropriate expertise, and in the belief that it is fair and not misleading. The information set forth herein was obtained from sources believed to be reliable, but has not been independently verified by Jefferies. Therefore, except for any obligation under applicable rules we do not guarantee its accuracy. Additional and supporting information is available upon request. Unless prohibited by the provisions of Regulation S of the U.S. Securities Act of 1933, this material is distributed in the United States ("US"), by Jefferies & Company, Inc., a US-registered broker-dealer, which accepts responsibility for its contents in accordance with the provisions of Rule 15a-6, under the US Securities Exchange Act of 1934. Transactions by or on behalf of any US person may only be effected through Jefferies & Company, Inc. In the United Kingdom and European Economic Area this report is issued and/or approved for distribution by Jefferies International Limited and is intended for use only by persons who have, or have been assessed as having, suitable professional experience and expertise, or by persons to whom it can be otherwise lawfully distributed. Jefferies International Limited has adopted a conflicts management policy in connection with the preparation and publication of research, the details of which are available upon request in writing to the Compliance Officer. For Canadian investors, this material is intended for use only by professional or institutional investors. None of the investments or investment services mentioned or described herein is available to other persons or to anyone in Canada who is not a "Designated Institution" as defined by the Securities Act (Ontario). For investors in the Republic of Singapore, this material is provided by Jefferies Singapore Limited pursuant to Regulation 32C of the Financial Advisers Regulations. The material contained in this document is intended solely for accredited, expert or institutional investors, as defined under the Securities and Futures Act (Cap. 289 of Singapore). If there are any matters arising from, or in connection with this material, please contact Jefferies Singapore Limited. In Japan this material is issued and distributed by Jefferies (Japan) Limited to institutional investors only. In Hong Kong, this report is issued and approved by Jefferies Hong Kong Limited and is intended for use only by professional investors as defined in the Hong Kong Securities and Futures Ordinance and its subsidiary legislation. In the Republic of China (Taiwan), this report should not be distributed. In India this report is made available by Jefferies India Private Limited. In Australia this information is issued solely by Jefferies International Limited and is directed solely at wholesale clients within the meaning of the Corporations Act 2001 of Australia (the "Act") in connection with their consideration of any investment or investment service that is the subject of this document. Any offer or issue that is the subject of this document does not require, and this document is not, a disclosure document or product disclosure statement within the meaning of the Act. Jefferies International Limited is authorised and regulated by the Financial Services Authority under the laws of the United Kingdom, which differ from Australian laws. Jefferies International Limited has obtained relief under Australian Securities and Investments Commission Class Order 03/1099, which conditionally exempts it from holding an Australian financial services licence under the Act in respect of the provision of certain financial services to wholesale clients. Recipients of this document in any other jurisdictions should inform themselves about and observe any applicable legal requirements in relation to the receipt of this document.

This report is not an offer or solicitation of an offer to buy or sell any security or derivative instrument, or to make any investment. Any opinion or estimate constitutes the preparer's best judgment as of the date of preparation, and is subject to change without notice. Jefferies assumes no obligation to maintain or update this report based on subsequent information and events. Jefferies, its associates or affiliates, and its respective officers, directors, and employees may have long or short positions in, or may buy or sell any of the securities, derivative instruments or other investments mentioned or described herein, either as agent or as principal for their own account. Upon request Jefferies may provide specialized research products or services to certain customers focusing on the prospects for individual covered stocks as compared to other covered stocks over varying time horizons or under differing market conditions. While the views expressed in these situations may not always be directionally consistent with the long-term views expressed in the analyst's published research, the analyst has a reasonable basis and any inconsistencies can be reasonably explained. This material does not constitute a personal recommendation or take into account the particular investment objectives, financial situations, or needs of individual clients. Clients should consider whether any advice or recommendation in this report is suitable for their particular circumstances and, if appropriate, seek professional advice, including tax advice. The price and value of the investments referred to herein and the income from them may fluctuate. Past performance is not a guide to future performance, future returns are not guaranteed, and a loss of original capital may occur. Fluctuations in exchange rates could have adverse effects on the value or price of, or income derived from, certain investments. This report has been prepared independently of any issuer of securities mentioned herein and not in connection with any proposed offering of securities or as agent of any issuer of securities. None of Jefferies, any of its affiliates or its research analysts has any authority whatsoever to make any representations or warranty on behalf of the issuer(s). Jefferies policy prohibits research personnel from disclosing a recommendation, investment rating, or investment thesis for review by an issuer prior to the publication of a research report containing such rating, recommendation or investment thesis. Any comments or statements made herein are those of the author(s) and may differ from the views of Jefferies.

This report may contain information obtained from third parties, including ratings from credit ratings agencies such as Standard & Poor's. Reproduction and distribution of third party content in any form is prohibited except with the prior written permission of the related third party. Third party content providers do not guarantee the accuracy, completeness, timeliness or availability of any information, including ratings, and are not responsible for any errors or omissions (negligent or otherwise), regardless of the cause, or for the results obtained from the use of such content. Third party content providers give no express or implied warranties, including, but not limited to, any warranties of merchantability or fitness for a particular purpose or use. Third party content providers shall not be liable for any direct, indirect, incidental, exemplary, compensatory, punitive, special or consequential damages, costs, expenses, legal fees, or losses (including lost income or profits and opportunity costs) in connection with any use of their content, including ratings. Credit ratings are statements of opinions and are not statements of fact or recommendations to purchase, hold or sell securities. They do not address the suitability of securities or the suitability of securities for investment purposes, and should not be relied on as investment advice.

Jefferies research reports are disseminated and available primarily electronically, and, in some cases, in printed form. Electronic research is simultaneously available to all clients. This report or any portion hereof may not be reprinted, sold or redistributed without the written consent of Jefferies. Neither Jefferies nor any officer nor employee of Jefferies accepts any liability whatsoever for any direct, indirect or consequential damages or losses arising from any use of this report or its contents.

For Important Disclosure information, please visit our website at https://javatar.bluematrix.com/sellside/Disclosures.action or call 1.888.JEFFERIES

© 2011 Jefferies Group, Inc.

Please see important disclosure information on pages 27 - 30 of this report.

