# EXHIBIT CCC

STRATEGYANALYTICS

# VALUE SHARE: Global Handset Revenue and Profit in Q4 2011

Global handset revenues reached US$ 70 billion in Q4 2011 with an all-time high ASP of almost $160, which is the highest level in 5 years. Shipments grew 10% from last year and revenues grew 26%. Average industry operating profit margin was also a record high 18% during the quarter as industry profits grew. The big jump was because of Apple and Apple captured an unbelievable share of profit during the quarter. Apple's spectacular performance dwarfed the profits of other vendors like Nokia, Sony Ericsson, Motorola, RIM. Samsung again was the only traditional vendor to standfast against Apple. This report provides quarterly global handset ASP, revenue and profit-share metrics for major handset OEMs in the fourth quarter of 2011.

## January 2012

**Copyright © Strategy Analytics 2012**

Although great care has been taken to ensure the accuracy and completeness of this report, Strategy Analytics is unable to accept any legal responsibility for any actions taken on the basis of the information contained therein. Circulation or disclosure in whole or in part of this report outside the authorised recipient organisations is expressly forbidden without the prior written permission of Strategy Analytics.

Copying in whole or in part of this report is expressly forbidden without the prior written permission of Strategy Analytics.

SAMNDCA630-00028104

*Wireless Device Strategies ( WDS )*

**STRATEGYANALYTICS**

**VALUE SHARE: Global Handset Market Update: Q4 2011**

January 2012

THIS REPORT CONTAINS A TOTAL OF 11 SEPARATE TABS:

| | |
|---|---|
| Tab 1 | Title Page |
| Tab 2 | Coverage Summary |
| Tab 3 | Definitions |
| Tab 4 | Summary Analysis of the Quarter |
| Tab 5 | Chart of the Quarter |
| Tab 6 | Value Metrics : Revenue, Proft, Margin and ASP (Historical FX applied) |
| Tab 7 | Value Share : Revenue Share and Profit Share (Historical FX applied) |
| Tab 8 | Value Metrics : Revenue, Proft, Margin and ASP (Current FX applied) |
| Tab 9 | Value Share : Revenue Share and Profit Share (Current FX applied) |
| Tab 10 | Methodology |
| Tab 11 | Analyst Contacts |

**Copyright © Strategy Analytics 2012**

Although great care has been taken to ensure the accuracy and completeness of this report, Strategy Analytics is unable to accept any legal responsibility for any actions taken on the basis of the information contained therein. Circulation or disclosure in whole or in part of this report outside the authorised recipient organisations is expressly forbidden without the prior written permission of Strategy Analytics.

Copying in whole or in part of this report is expressly forbidden without the prior written permission of Strategy Analytics.

*Wireless Device Strategies ( WDS )*

STRATEGYANALYTI

**VALUE SHARE: Global Handset Market Update: Q4 2011**

January 2012

DEFINITIONS:

**Revenue :** Consolidated revenue of device sales based on company earnings reports if not available estimates used.

**ASP :** Average Sales Price of manufacturer to the first external customer in the distribution channel.

 Typical ASP equation : Wholesale ASP = Consolidated revenue/ Shipment

**Profit :** Operating Profit or the equivalent, profit generated from device sales revenue and subtracting all SG&A

**Realized Profit Share :** Share of the total industry profit excluding any losses.

 To prevent any negative share of the industry profit, all vendors reporting losses show zero market share of profits.

**Current exchange rates :** Exchange rates of the current time period were used to do trend analysis of a certain vendor

| Currency | Quarterly Average of Q4 '11 |
|---|---|
| Euro/ US$ | 1.348 |
| Korean W/ US$ | 0.001 |
| YEN/ US$ | 0.013 |
| NT$/ US$ | 0.033 |
| RMB/ US$ | 0.157 |

**Historical annual exchange rates :** Exchange rates of each quarter were used to compare contemporary data within a certain period

| Currency | Q1'08 | Q2'08 | Q3'08 | Q4'08 | Q1'09 | Q2'09 | Q3'09 | Q4'09 | Q1'10 | Q2'10 | Q3'10 | Q4'10 | Q1'11 | Q2'11 | Q3'11 | Q4'11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Euro/ US$ | 1.500 | 1.556 | 1.502 | 1.319 | 1.302 | 1.362 | 1.431 | 1.478 | 1.384 | 1.273 | 1.291 | 1.359 | 1.367 | 1.440 | 1.413 | 1.348 |
| Korean W/ US$ | 0.001 | 0.001 | 0.001 | 0.001 | 0.001 | 0.001 | 0.001 | 0.001 | 0.001 | 0.001 | 0.001 | 0.001 | 0.001 | 0.001 | 0.001 | 0.001 |
| YEN/ US$ | 0.009 | 0.009 | 0.009 | 0.010 | 0.009 | 0.009 | 0.011 | 0.011 | 0.011 | 0.011 | 0.012 | 0.012 | 0.012 | 0.012 | 0.013 | 0.013 |
| NT$/ US$ | 0.033 | 0.032 | 0.031 | 0.030 | 0.033 | 0.032 | 0.032 | 0.031 | 0.031 | 0.031 | 0.031 | 0.033 | 0.034 | 0.035 | 0.034 | 0.033 |
| RMB/ US$ | 0.144 | 0.145 | 0.146 | 0.097 | 0.144 | 0.145 | 0.145 | 0.146 | 0.146 | 0.147 | 0.148 | 0.150 | 0.152 | 0.154 | 0.156 | 0.157 |

**Copyright © Strategy Analytics 2012**

Although great care has been taken to ensure the accuracy and completeness of this report, Strategy Analytics is unable to accept any legal responsibility for any actions taken on the basis of the information contained therein. Circulation or disclosure in whole or in part of this report outside the authorised recipient organisations is expressly forbidden without the prior written permission of Strategy Analytics.

Copying in whole or in part of this report is expressly forbidden without the prior written permission of Strategy Analytics.

| | T |
|---|---|
| 1 | |
| 2 | CS |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |

SAMNDCA630-00028107

*Wireless Device Strategies ( WDS )*

STRATEGYANALYTICS

**VALUE SHARE: Global Handset Market Update: Q4 2011**

January 2012

ANALYSIS:

**Global handset revenues reached US$ 70 billion** in Q4 2011 with an **ASP of $159,** which is the highest level in 5 years. Shipments grew 10% from last year coming close to 440 million units and revenues grew 26%. The Handset Average Sales Price (ASP, wholesale price from the OEM to the operator) grew 14% after a slight dip in Q3 when iPhone sales slumped.

Average industry operating profit margin was also a record high 18% during the quarter as industry profits grew to $12.6 billion almost doubling from last quarter. The big jump was because of Apple and **Apple captured an unbelievable 75% profit share** during the quarter. Apple's spectacular performance dwarfed the profits of other vendors like Nokia, Sony Ericsson, Motorola, RIM but it ultimately increased the amount of profit generated in the market. Samsung again was the only vendor who fought up but at the expense of Android rival HTC was it possible. Smartphones are more profitable than feature phones but the profit pool of Android seems limited to a handful of vendors. Interestingly 2.5G low cost phone vendors are growing in volume but in terms of value there still is some catch up to be done. The profit share of the traditional Mega Vendors like Nokia, Samsung, LG have taken a dive in profit share after a short period of recovery. Samsung is the only one to have survived the smartphone frenzy and the downward spiral seems hard to reverse.

**1. APPLE** is the leading vendor in profit share the most important performance index tracked now and has 75% of profit in the market. With 33% revenue share and only 8% volume share this is incredible. The new iPhone 4S did come out late so it carried over some deferred demand from the previous quarter but the response from around the world truly showed the affinity of the brand. Most developed markets like USA, Japan experienced record high iPhone sales. Due to seasonality Apple will probably drop in Q1 2012 and lose the revenue leader position but the profit levels will continue throughout 2012. Apple was the No. 1 vendor in revenues and profit for the full year of 2011.

**2. SAMSUNG** is lost its position as the number one handset vendor in revenue terms during the quarter but it will be a fierce competition in 2012 between Apple. Samsung took 20% revenue share, 16% profit share and 22% volume share which is a good balance and strength for Samsung. Samsung's ASP was $146 again close to the market ASP of $159. Samsung is the only traditional handset vendor that has held fast during the rise of smartphone vendors. Its early commitment to smartphones and concentration on competing with Apple is paying off. It is introducing a wide variety of smartphone products each year which is an effort to dominate as many fronts possible before Apple infiltrates.

**3. NOKIA's** revenue share dropped to 12% as the typical Q4 sales increase was no match to Apple's incredible quarter. Nokia's new flagship products, the Lumia series came in at an unfortunate timing colliding with the iPhone 4S. As a consequence, profit share dropped to an all time low of 3%. Nokia has been a long time leader but in this market where profit does not follow volume but the other way around Nokia has to adapt. It is rather the challenger and must plan accordingly to once again become the leader. Avoiding direct competition with the iPhone and launching a quarter ahead of it would be helpful for marketing and sales. The new product effect of Windows Phone 7.5 is still to be tested but the initial reception is good for now. The new flagship product will have to come in 6 months and avoiding the launch date of the iPhone 5.

**4. HTC** generated US$ 4.6 billion in revenue during Q3 2011. HTC also increased profits and now has 10% profit share of the market. This is more than double the size of volume market leader Nokia. But the performance shown by HTC might be temporary and a series of good luck as the iPhone 4S was delayed providing opportunity to HTC in its biggest market. With Apple and Samsung fighting for the revenue in North America, HTC will gradually feel the pressure. Its hopes actually lie in Asia, especially China, which has the possibility to become the biggest and most important smartphone market in the near future.

**5. Research In Motion** revenue share fell slightly to 5.5% but profits were barely there as the share was 1%. The struggle in Western markets continue as the Enterprise markets give in to the newer BYOD (Bring Your Own Device) policies from IT departments. But the bright spots are the Asian markets and African markets where the low bandwidth data services are cherished. It will take some time for Android QWERTY devices to take share away in those markets but Blackberry must fill in some gaps like the application storefront. Profits in services are also stagnant and slowly falling as the pressure to make the BIS, BES more appealing continues resulting to discounts in price.

**6. LG** turned profitable after 7 quarters of posting a loss. Revenue share was only 3% though as smartphones weren't ramping up faster. LG seems to have lost momentum and is still in a fragile state. The loss in cash during the last two years is really making the recovery difficult. LTE is one bright spot but ultimately the smartphone product appeal will be the most decisive element for recovery.

**7. MOTOROLA** is getting mixed results as slowly recovers. It is now the number 5 vendor in revenue terms as it seizes 3.5% revenue share surpassing LG after 4 years. Profits are a problem as it continues to be in the red for four consecutive quarters. Products like the Droid RAZR and RAZR Maxx are quite compelling but the US market was difficult as the new iPhone 4S took share from almost everyone. The retreat from Europe is coming quite costly now as it lacks the distribution now to expand and gain economies of scale.

**8. SONY ERICSSON** gained 2.5% revenue share but posted a loss of $306 million as it closes the door of the Sony Ericsson joint venture. After the loss we expect a fresh new start in Q1 2012 as it ownership changes to Sony. New products have come but the new iPhone 4S in Japan has caused the huge loss as products lost slots in Softbank and KDDI to Apple. A new emphasis on content from Sony Entertainment Networks is expected as differentiator and it will provide opportunity in the US market this year.

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | | | | | | | | | | | | | |
| 66 | | | | | | | | | | | | | |
| 67 | | | | | | | | | | | | | |
| 68 | | | | | | | | | | | | | |
| 69 | | | | | | | | | | | | | |
| 70 | | | | | | | | | | | | | |
| 71 | | | | | | | | | | | | | |
| 72 | **Copyright © Strategy Analytics 2012** | | | | | | | | | | | | |
| 73 | | | | | | | | | | | | | |
| 74 | Although great care has been taken to ensure the accuracy and completeness of this report, Strategy Analytics is unable to accept any legal responsibility for any actions taken on the basis of the information contained therein. Circulation or disclosure in whole or in part of this report outside the authorised recipient organisations is expressly forbidden without the prior written permission of Strategy Analytics. | | | | | | | | | | | | |
| 75 | | | | | | | | | | | | | |
| 76 | Copying in whole or in part of this report is expressly forbidden without the prior written permission of Strategy Analytics. | | | | | | | | | | | | |
| 77 | | | | | | | | | | | | | |
| 78 | | | | | | | | | | | | | |

SAMNDCA630-00028109



*Wireless Device Strategies ( WDS )*

STRATEGYANALYTICS

**VALUE SHARE: Global Handset Market Update: Q4 2011**

January 2012

CHART

Global Profit-Share: Q4 2011

| Profit Share by Vendor Group | 2007 | Q1'08 | Q2'08 | Q3'08 | Q4'08 | 2008 | Q1'09 | Q2'09 | Q3'09 | Q4'09 | 2009 | Q1'10 | Q2'10 | Q3'10 | Q4'10 | 2010 | Q1'11 | Q2'11 | Q3'11 | Q4'11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mega Vendors * | 87% | 84% | 84% | 64% | 49% | 72% | 54% | 55% | 47% | 48% | 50% | 43% | 35% | 34% | 37% | 37% | 28% | 24% | 36% | 19% |
| Apple + RIM + HTC | 11% | 14% | 14% | 35% | 50% | 26% | 43% | 40% | 49% | 49% | 46% | 55% | 61% | 64% | 61% | 61% | 69% | 72% | 61% | 79% |
| Others | 2% | 2% | 2% | 0% | 1% | 2% | 3% | 5% | 3% | 4% | 4% | 2% | 4% | 2% | 2% | 2% | 3% | 4% | 4% | 2% |
| Total | 100% | 100% | 100% | 100.0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

* Mega Vendors include Nokia, Samsung, LG, Sony Ericsson & Motorola

**Copyright © Strategy Analytics 2012**

Although great care has been taken to ensure the accuracy and completeness of this report, Strategy Analytics is unable to accept any legal responsibility for any actions taken on the basis of the information contained therein. Circulation or disclosure in whole or in part of this report outside the authorised recipient organisations is expressly forbidden without the prior written permission of Strategy Analytics.

Copying in whole or in part of this report is expressly forbidden without the prior written permission of Strategy Analytics.

SAMNDCA630-00028110

*Wireless Device Strategies ( WDS )*

**VALUE SHARE: Global Handset Market Update: Q4 2011**

January 2012

**Industry Revenue, Profit and Volume Metrics**

&ast; Historical exchange rates have been used for each quarter

| Global Revenue Metrics by Vendor (Mil$) | 2007 | Q1'08 | Q2'08 | Q3'08 | Q4'08 | 2008 | Q1'09 | Q2'09 | Q3'09 | Q4'09 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Apple | 1,431 | 644 | 305 | 4,090 | 2,513 | 7,552 | 2,077 | 2,888 | 4,457 | 5,424 | 14,846 |
| Samsung | 24,213 | 6,528 | 6,108 | 7,063 | 6,522 | 26,222 | 5,623 | 6,590 | 7,275 | 7,990 | 27,478 |
| Nokia | 52,288 | 13,766 | 13,960 | 12,755 | 10,528 | 51,009 | 7,842 | 8,777 | 9,681 | 11,840 | 38,139 |
| HTC | 3,388 | 1,080 | 1,015 | 1,108 | 1,316 | 4,520 | 725 | 948 | 863 | 1,110 | 3,646 |
| RIM | 3,927 | 1,490 | 1,907 | 2,079 | 2,556 | 8,032 | 2,690 | 2,844 | 2,935 | 3,409 | 11,879 |
| LG | 11,350 | 3,344 | 3,640 | 3,309 | 3,017 | 13,310 | 2,775 | 3,801 | 3,520 | 3,361 | 13,457 |
| Motorola | 18,988 | 3,299 | 3,334 | 3,116 | 2,350 | 12,099 | 1,801 | 1,829 | 1,692 | 2,024 | 7,346 |
| Sony Ericsson | 18,125 | 4,052 | 4,388 | 4,218 | 3,843 | 16,502 | 2,260 | 2,293 | 2,316 | 2,587 | 9,456 |
| Sharp | 5,995 | 1,293 | 1,130 | 863 | 1,110 | 4,396 | 766 | 1,166 | 1,057 | 1,370 | 4,359 |
| Others | 19,989 | 5,456 | 5,000 | 4,737 | 4,578 | 19,771 | 4,989 | 6,062 | 5,918 | 6,638 | 23,607 |
| **Total Industry Revenue** | **159,694** | **40,954** | **40,787** | **43,339** | **38,333** | **163,413** | **31,548** | **37,197** | **39,715** | **45,754** | **154,213** |

*Revenue is consolidated revenue of device sales only

| Global Profit Metrics by Vendor (Mil$) | 2007 | Q1'08 | Q2'08 | Q3'08 | Q4'08 | 2008 | Q1'09 | Q2'09 | Q3'09 | Q4'09 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Apple | 501 | 174 | 37 | 1,268 | 852 | 2,330 | 719 | 936 | 1,581 | 1,796 | 5,032 |
| Samsung | 2,684 | 1,045 | 794 | 756 | 130 | 2,725 | 619 | 659 | 698 | 687 | 2,663 |
| Nokia | 11,101 | 2,824 | 2,838 | 2,407 | 1,296 | 9,366 | 836 | 1,092 | 1,126 | 1,858 | 4,912 |
| HTC | 674 | 246 | 203 | 212 | 241 | 902 | 111 | 171 | 161 | 165 | 608 |
| RIM | 971 | 369 | 437 | 461 | 510 | 1,776 | 471 | 542 | 543 | 637 | 2,193 |
| LG | 963 | 465 | 524 | 382 | 158 | 1,529 | 177 | 484 | 371 | 8 | 1,039 |
| Motorola | (1,091) | (418) | (340) | (295) | (476) | (1,529) | (381) | (239) | (183) | (114) | (917) |
| Sony Ericsson | 2,170 | 276 | 12 | 3 | (175) | 116 | (480) | (373) | (276) | (268) | (1,397) |
| Sharp | 297 | 64 | 19 | 0 | 1 | 84 | (23) | (25) | 21 | 27 | 0 |
| Others | 297 | (22) | 17 | 17 | 8 | 21 | (136) | 131 | 67 | (468) | (406) |
| **Total Industry Profit** | **18,567** | **5,023** | **4,541** | **5,211** | **2,545** | **17,320** | **1,911** | **3,377** | **4,108** | **4,330** | **13,727** |

*Profit is Operating profit which is the profit from core business activity

| Global Shipment by Vendor (Mil. Units) | 2007 | Q1'08 | Q2'08 | Q3'08 | Q4'08 | 2008 | Q1'09 | Q2'09 | Q3'09 | Q4'09 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Apple | 3.7 | 1.7 | 0.7 | 6.9 | 4.4 | 13.7 | 3.8 | 5.2 | 7.4 | 8.7 | 25.1 |
| Samsung | 161.1 | 46.3 | 45.7 | 51.8 | 52.8 | 196.6 | 45.8 | 52.3 | 60.2 | 68.8 | 227.1 |
| Nokia | 437.1 | 115.5 | 122.0 | 117.8 | 113.1 | 468.4 | 93.2 | 103.2 | 108.5 | 126.9 | 431.8 |
| HTC | 9.9 | 2.7 | 2.9 | 3.1 | 3.4 | 12.0 | 2.0 | 2.7 | 2.5 | 3.2 | 10.4 |
| RIM | 12.2 | 4.3 | 5.6 | 6.0 | 7.6 | 23.5 | 7.3 | 8.0 | 8.5 | 10.7 | 34.5 |
| LG | 80.5 | 24.4 | 27.7 | 23.0 | 25.7 | 100.8 | 22.6 | 29.8 | 31.6 | 33.9 | 117.9 |
| Motorola | 159.0 | 27.4 | 28.1 | 25.4 | 19.2 | 100.1 | 14.7 | 14.8 | 13.6 | 12.0 | 55.1 |
| Sony Ericsson | 103.4 | 22.3 | 24.4 | 25.7 | 24.2 | 96.6 | 14.5 | 13.8 | 14.1 | 14.6 | 57.0 |
| Sharp | 15.7 | 3.2 | 2.8 | 2.2 | 2.4 | 10.6 | 1.8 | 2.5 | 2.3 | 2.8 | 9.4 |
| Others | 140.0 | 34.6 | 37.5 | 41.9 | 41.1 | 155.0 | 43.7 | 47.1 | 47.7 | 62.8 | 201.3 |
| **Total Industry Shipment** | **1122.6** | **282.4** | **297.3** | **303.8** | **293.8** | **1177.3** | **249.4** | **279.4** | **296.4** | **344.4** | **1169.6** |

*Volume includes ODM shipments to operators

**- Complementary tables : ASP and Profit Margin**

| Wholesale ASP by Vendor ($) | 2007 | Q1'08 | Q2'08 | Q3'08 | Q4'08 | 2008 | Q1'09 | Q2'09 | Q3'09 | Q4'09 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Apple | $387 | $379 | $435 | $593 | $571 | $551 | $547 | $555 | $602 | $623 | $591 |
| Samsung | $150 | $141 | $134 | $136 | $124 | $133 | $123 | $126 | $121 | $116 | $121 |
| Nokia | $120 | $119 | $114 | $108 | $93 | $109 | $84 | $85 | $89 | $93 | $88 |
| HTC | $342 | $400 | $356 | $358 | $393 | $377 | $362 | $358 | $345 | $347 | $352 |
| RIM | $322 | $347 | $341 | $346 | $336 | $342 | $369 | $355 | $345 | $319 | $344 |
| LG | $141 | $137 | $131 | $144 | $117 | $132 | $123 | $128 | $111 | $99 | $114 |
| Motorola | $119 | $120 | $119 | $123 | $122 | $121 | $123 | $124 | $124 | $169 | $133 |
| Sony Ericsson | $175 | $182 | $180 | $164 | $159 | $171 | $156 | $166 | $164 | $177 | $166 |
| Sharp | $382 | $404 | $404 | $392 | $463 | $415 | $425 | $466 | $460 | $489 | $464 |
| Others | $143 | $158 | $134 | $113 | $112 | $128 | $114 | $129 | $124 | $106 | $117 |
| **Total Industry ASP** | **$142** | **$145** | **$137** | **$143** | **$130** | **$139** | **$126** | **$133** | **$134** | **$133** | **$132** |

*Wholesale ASP is the estimated price of devices delivered to the first external customer

| Operating Profit Margin by Vendor | 2007 | Q1'08 | Q2'08 | Q3'08 | Q4'08 | 2008 | Q1'09 | Q2'09 | Q3'09 | Q4'09 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Apple | 35.0% | 27.0% | 12.0% | 31.0% | 33.9% | 30.9% | 34.6% | 32.4% | 35.5% | 33.1% | 33.9% |
| Samsung | 11.1% | 16.0% | 13.0% | 10.7% | 2.0% | 10.4% | 11.0% | 10.0% | 9.6% | 8.6% | 9.7% |
| Nokia | 21.2% | 20.5% | 20.3% | 18.9% | 12.3% | 18.4% | 10.7% | 12.4% | 11.6% | 15.7% | 12.9% |
| HTC | 19.9% | 22.8% | 20.0% | 19.1% | 18.3% | 20.0% | 15.3% | 18.0% | 18.6% | 14.9% | 16.7% |
| RIM | 24.7% | 24.8% | 22.9% | 22.2% | 19.9% | 22.1% | 17.5% | 19.1% | 18.5% | 18.7% | 18.5% |

STRATEGYANALYTICS

| | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|
| **11** | *Q1'10* | *Q2'10* | *Q3'10* | *Q4'10* | *2010* | *Q1'11* | *Q2'11* | *Q3'11* | *Q4'11* | *2011* |
| **12** | 5,330 | 4,996 | 8,600 | 10,147 | 29,073 | 11,867 | 12,807 | 10,557 | 23,117 | 58,348 |
| **13** | 7,492 | 6,916 | 8,782 | 9,844 | 33,034 | 8,550 | 10,239 | 12,582 | 13,823 | 45,194 |
| **14** | 9,018 | 8,453 | 9,059 | 11,279 | 37,809 | 9,399 | 7,081 | 7,217 | 8,084 | 31,782 |
| **15** | 998 | 1,835 | 2,329 | 3,312 | 8,474 | 3,503 | 4,128 | 4,561 | 3,352 | 15,544 |
| **16** | 3,339 | 3,360 | 3,640 | 4,611 | 14,950 | 4,168 | 3,613 | 3,375 | 3,847 | 15,002 |
| **17** | 2,745 | 2,898 | 2,514 | 2,938 | 11,095 | 2,547 | 2,953 | 2,481 | 2,355 | 10,336 |
| **18** | 1,641 | 1,724 | 2,034 | 2,420 | 7,819 | 1,984 | 2,210 | 2,393 | 2,427 | 9,014 |
| **19** | 1,945 | 2,236 | 2,070 | 2,077 | 8,328 | 1,565 | 1,717 | 2,240 | 1,736 | 7,259 |
| **20** | 1,312 | 1,449 | 949 | 1,304 | 5,014 | 1,102 | 1,134 | 1,031 | 847 | 4,113 |
| **21** | 6,160 | 6,799 | 6,872 | 7,708 | 27,539 | 9,163 | 9,000 | 9,075 | 10,263 | 37,501 |
| **22** | **39,981** | **40,665** | **46,847** | **55,641** | **183,134** | **53,847** | **54,882** | **55,512** | **69,852** | **234,092** |
| **25** | *Q1'10* | *Q2'10* | *Q3'10* | *Q4'10* | *2010* | *Q1'11* | *Q2'11* | *Q3'11* | *Q4'11* | *2011* |
| **26** | 1,796 | 1,476 | 2,764 | 3,320 | 9,356 | 4,176 | 4,550 | 3,420 | 9,795 | 21,941 |
| **27** | 890 | 498 | 896 | 1,270 | 3,554 | 1,214 | 1,403 | 2,126 | 2,047 | 6,790 |
| **28** | 1,113 | 818 | 1,042 | 1,384 | 4,357 | 943 | 531 | 314 | 394 | 2,182 |
| **29** | 149 | 279 | 380 | 533 | 1,340 | 562 | 640 | 676 | 426 | 2,304 |
| **30** | 667 | 616 | 660 | 774 | 2,718 | 671 | 520 | 162 | 98 | 1,451 |
| **31** | 24 | (103) | (257) | (231) | (567) | (90) | (51) | (129) | 9 | (261) |
| **32** | (148) | (109) | 3 | 56 | (198) | (89) | (85) | (41) | (70) | (285) |
| **33** | 28 | 46 | 81 | 53 | 208 | 26 | (53) | 54 | (306) | (279) |
| **34** | 13 | 29 | 9 | 65 | 117 | 37 | 21 | 14 | (3) | 69 |
| **35** | (20) | 144 | 64 | 53 | 240 | 162 | 167 | 209 | 242 | 780 |
| **36** | **4,513** | **3,694** | **5,641** | **7,277** | **21,125** | **7,612** | **7,643** | **6,805** | **12,631** | **34,691** |
| **39** | *Q1'10* | *Q2'10* | *Q3'10* | *Q4'10* | *2010* | *Q1'11* | *Q2'11* | *Q3'11* | *Q4'11* | *2010* |
| **40** | 8.8 | 8.4 | 14.1 | 16.2 | 47.5 | 18.6 | 20.3 | 17.1 | 37.0 | 93.0 |
| **41** | 64.3 | 63.8 | 71.4 | 80.7 | 280.2 | 68.9 | 74.0 | 89.5 | 95.0 | 327.4 |
| **42** | 107.8 | 111.1 | 110.4 | 123.7 | 453.0 | 108.5 | 88.5 | 106.6 | 113.5 | 417.1 |
| **43** | 3.0 | 5.4 | 6.8 | 9.1 | 24.3 | 9.7 | 11.9 | 13.1 | 10.2 | 44.9 |
| **44** | 10.6 | 11.2 | 12.4 | 14.6 | 48.8 | 13.8 | 12.5 | 11.8 | 13.4 | 51.5 |
| **45** | 27.1 | 30.6 | 28.4 | 30.6 | 116.7 | 24.5 | 24.8 | 21.1 | 17.7 | 88.1 |
| **46** | 8.5 | 8.3 | 9.1 | 11.3 | 37.2 | 9.0 | 10.6 | 11.5 | 10.3 | 41.4 |
| **47** | 10.5 | 11.0 | 10.4 | 11.2 | 43.1 | 8.1 | 7.6 | 9.5 | 9.0 | 34.2 |
| **48** | 2.4 | 3.3 | 2.0 | 2.4 | 10.1 | 2.0 | 2.1 | 2.0 | 1.8 | 7.9 |
| **49** | 55.5 | 66.9 | 76.5 | 100.3 | 299.2 | 93.3 | 105.7 | 109.8 | 131.7 | 440.5 |
| **50** | **298.4** | **320.0** | **341.5** | **400.1** | **1360.0** | **356.4** | **358.0** | **392.0** | **439.6** | **1546.0** |
| **56** | *Q1'10* | *Q2'10* | *Q3'10* | *Q410* | *2010* | *Q1'11* | *Q2'11* | *Q3'11* | *Q4'11* | *2010* |
| **57** | $606 | $595 | $610 | $625 | $612 | $638 | $631 | $617 | $625 | $627 |
| **58** | $117 | $108 | $123 | $122 | $118 | $124 | $138 | $141 | $146 | $138 |
| **59** | $84 | $76 | $82 | $91 | $83 | $87 | $80 | $68 | $71 | $76 |
| **60** | $338 | $340 | $342 | $364 | $349 | $361 | $347 | $348 | $329 | $346 |
| **61** | $315 | $300 | $294 | $316 | $306 | $302 | $289 | $286 | $287 | $291 |
| **62** | $101 | $95 | $89 | $96 | $95 | $104 | $119 | $118 | $133 | $117 |
| **63** | $193 | $208 | $224 | $214 | $210 | $220 | $209 | $208 | $236 | $218 |
| **64** | $185 | $203 | $199 | $185 | $193 | $193 | $226 | $236 | $193 | $212 |
| **65** | $547 | $439 | $474 | $555 | $499 | $551 | $540 | $516 | $471 | $521 |
| **66** | $111 | $102 | $90 | $77 | $92 | $98 | $85 | $83 | $78 | $85 |
| **67** | **$134** | **$127** | **$137** | **$139** | **$135** | **$151** | **$153** | **$142** | **$159** | **$151** |
| **68** | | | | | | | | | 0.1426 | |
| **70** | *Q1'10* | *Q2'10* | *Q3'10* | *Q410* | *2010* | *Q1'11* | *Q2'11* | *Q3'11* | *Q4'11* | *2010* |
| **71** | 33.7% | 29.5% | 32.1% | 32.7% | 32.2% | 35.2% | 35.5% | 32.4% | 42.4% | 37.6% |
| **72** | 11.9% | 7.2% | 10.2% | 12.9% | 10.8% | 14.2% | 13.7% | 16.9% | 14.8% | 15.0% |
| **73** | 12.3% | 9.7% | 11.5% | 12.3% | 11.5% | 7.5% | 4.4% | 4.9% | | 6.9% |
| **74** | 14.9% | 15.2% | 16.3% | 16.1% | 15.8% | 15.8% | 15.5% | 14.8% | 12.7% | 14.8% |
| **75** | 20.0% | 18.3% | 18.1% | 16.8% | 18.2% | 16.1% | 14.4% | 4.8% | 2.5% | 9.7% |

SAMNDCA630-00028112

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | | LG | 8.5% | 13.9% | 14.4% | 11.6% | 5.3% | 11.5% | 6.4% | 12.7% | 10.6% | 0.2% | 7.7% |
| 77 | | Motorola | -5.7% | -12.7% | -10.2% | -9.5% | -20.3% | -12.6% | -21.2% | -13.1% | -10.8% | -5.6% | -12.5% |
| 78 | | Sony Ericsson | 12.0% | 6.8% | 0.3% | 0.1% | -4.6% | 0.7% | -21.3% | -16.3% | -11.9% | -10.3% | -14.8% |
| 79 | | Sharp | 5.0% | 5.0% | 1.7% | 0.1% | 0.1% | 1.9% | -3.0% | -2.2% | 2.0% | 2.0% | 0.0% |
| 80 | | Others | 1.5% | -0.4% | 0.3% | 0.4% | 0.2% | 0.1% | -2.7% | 2.2% | 1.1% | -7.0% | -0.7% |
| 81 | | **Total Industry Profit Margin** | **11.6%** | **12.3%** | **11.1%** | **12.0%** | **6.6%** | **10.6%** | **6.1%** | **9.1%** | **10.3%** | **9.5%** | **8.9%** |
| 82 | | | | | | | | | | | | | |
| 83 | | | | | | | | | | | | | |
| 84 | | | | | | | | | | | | | |
| 85 | | | | | | | | | | | | | |
| 86 | | * Historical exchange rates have been used as the following table | | | | | | | | | | | |
| 87 | | Currency | **2007** | **Q1'08** | **Q2'08** | **Q3'08** | **Q4'08** | | **Q1'09** | **Q2'09** | **Q3'09** | **Q4'09** | |
| 88 | | Euro/ US$ | 1.404 | 1.500 | 1.556 | 1.502 | 1.319 | | 1.302 | 1.362 | 1.431 | 1.478 | |
| 89 | | Korean W/ US$ | 0.001 | 0.001 | 0.001 | 0.001 | 0.001 | | 0.001 | 0.001 | 0.001 | 0.001 | |
| 90 | | YEN/ US$ | 0.009 | 0.009 | 0.009 | 0.009 | 0.010 | | 0.009 | 0.009 | 0.011 | 0.011 | |
| 91 | | NT$/ US$ | 0.031 | 0.033 | 0.032 | 0.031 | 0.030 | | 0.033 | 0.032 | 0.032 | 0.031 | |
| 92 | | RMB/ US$ | | 0.144 | 0.145 | 0.146 | 0.097 | | 0.144 | 0.145 | 0.145 | 0.146 | |
| 93 | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | |
| 96 | | **Copyright © Strategy Analytics 2012** | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | |
| 98 | | Although great care has been taken to ensure the accuracy and completeness of this report, Strategy Analytics is unable to accept any legal responsibility for | | | | | | | | | | | |
| 99 | | any actions taken on the basis of the information contained therein. Circulation or disclosure in whole or in part of this report outside the authorised recipient | | | | | | | | | | | |
| 100 | | organisations is expressly forbidden without the prior written permission of Strategy Analytics. | | | | | | | | | | | |
| 101 | | | | | | | | | | | | | |
| 102 | | Copying in whole or in part of this report is expressly forbidden without the prior written permission of Strategy Analytics. | | | | | | | | | | | |
| 103 | | | | | | | | | | | | | |
| 104 | | | | | | | | | | | | | |

SAMNDCA630-00028113

| | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|
| 76 | 0.9% | -3.6% | -10.2% | -7.9% | -5.1% | -3.5% | -1.7% | -5.2% | 0.4% | -2.5% |
| 77 | -9.0% | -6.3% | 0.1% | 2.3% | 2.5% | -4.5% | -3.8% | -1.7% | -2.9% | -3.2% |
| 78 | 1.4% | 2.0% | 3.9% | 2.6% | 2.5% | 1.7% | -3.1% | 2.4% | -17.6% | -3.8% |
| 79 | 1.0% | 2.0% | 1.0% | 5.0% | 2.3% | 3.4% | 1.8% | 1.4% | -0.4% | 1.7% |
| 80 | -0.3% | 2.1% | 0.9% | 0.7% | 0.9% | 1.8% | 1.9% | 2.3% | 2.4% | 2.1% |
| 81 | 11.3% | 9.1% | 12.0% | 13.1% | 11.5% | 14.1% | 13.9% | 12.3% | 18.1% | 14.8% |
| 82 | | | | | | | | | | |
| 83 | | | | | | | | | | |
| 84 | | | | | | | | | | |
| 85 | | | | | | | | | | |
| 86 | | | | | | | | | | |
| 87 | Q1'10 | Q2'10 | Q3'10 | Q4'10 | | Q1'11 | Q2'11 | Q3'11 | Q4'11 | |
| 88 | 1.384 | 1.273 | 1.291 | 1.359 | | 1.367 | 1.440 | 1.413 | 1.348 | |
| 89 | 0.001 | 0.001 | 0.001 | 0.001 | | 0.001 | 0.001 | 0.001 | 0.001 | |
| 90 | 0.011 | 0.011 | 0.012 | 0.012 | | 0.012 | 0.012 | 0.013 | 0.013 | |
| 91 | 0.031 | 0.031 | 0.031 | 0.033 | | 0.034 | 0.035 | 0.034 | 0.033 | |
| 92 | 0.146 | 0.147 | 0.148 | 0.150 | | 0.152 | 0.154 | 0.156 | 0.157 | |
| 93 | | | | | | | | | | |
| 94 | | | | | | | | | | |
| 95 | | | | | | | | | | |
| 96 | | | | | | | | | | |
| 97 | | | | | | | | | | |
| 98 | | | | | | | | | | |
| 99 | | | | | | | | | | |
| 100 | | | | | | | | | | |
| 101 | | | | | | | | | | |
| 102 | | | | | | | | | | |
| 103 | | | | | | | | | | |
| 104 | | | | | | | | | | |

SAMNDCA630-00028114

*Wireless Device Strategies ( WDS )*

STRATEGYANALYTICS

**VALUE SHARE: Global Handset Market Update: Q4 2011**

January 2012

**Industry Revenue Share - based on historical exchange rates**
* Market share of each vendor's revenue (consolidated device revenue only)

| Global Revenue Share by Vendor | 2007 | Q1'08 | Q2'08 | Q3'08 | Q4'08 | 2008 | Q1'09 | Q2'09 | Q3'09 | Q4'09 | 2009 | Q1'10 | Q2'10 | Q3'10 | Q4'10 | 2010 | Q1'11 | Q2'11 | Q3'11 | Q4'11 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apple | 0.9% | 1.6% | 0.7% | 9.4% | 6.6% | 4.6% | 6.6% | 7.8% | 11.2% | 11.9% | 9.6% | 13.3% | 12.3% | 18.4% | 18.2% | 15.9% | 22.0% | 23.3% | 19.0% | 33.1% | 24.9% |
| Samsung | 15.2% | 15.9% | 15.0% | 16.3% | 17.0% | 16.0% | 17.8% | 17.7% | 18.3% | 17.5% | 17.8% | 18.7% | 17.0% | 18.7% | 17.7% | 18.0% | 15.9% | 18.7% | 22.7% | 19.8% | 19.3% |
| Nokia | 32.7% | 33.6% | 34.2% | 29.4% | 27.5% | 31.2% | 24.9% | 23.6% | 24.4% | 25.9% | 24.7% | 22.6% | 20.8% | 19.3% | 20.3% | 20.6% | 17.5% | 12.9% | 13.0% | 11.6% | 13.6% |
| HTC | 2.1% | 2.6% | 2.5% | 2.6% | 3.4% | 2.8% | 2.3% | 2.5% | 2.2% | 2.4% | 2.4% | 2.5% | 4.5% | 5.0% | 6.0% | 4.8% | 6.5% | 7.5% | 8.2% | 4.8% | 6.6% |
| RIM | 2.5% | 3.6% | 4.7% | 4.8% | 6.7% | 4.9% | 8.5% | 7.6% | 7.4% | 7.5% | 7.7% | 8.4% | 8.3% | 7.8% | 8.3% | 8.2% | 7.7% | 6.6% | 6.1% | 5.5% | 6.4% |
| LG | 7.1% | 8.2% | 8.9% | 7.6% | 7.9% | 8.1% | 8.8% | 10.2% | 8.9% | 7.3% | 8.7% | 6.9% | 7.1% | 5.4% | 5.3% | 6.1% | 4.7% | 5.4% | 4.5% | 3.4% | 4.4% |
| Motorola | 11.9% | 8.1% | 8.2% | 7.2% | 6.1% | 7.4% | 5.7% | 4.9% | 4.3% | 4.4% | 4.8% | 4.1% | 4.2% | 4.3% | 4.3% | 4.3% | 3.7% | 4.0% | 4.3% | 3.5% | 3.9% |
| Sony Ericsson | 11.3% | 9.9% | 10.8% | 9.7% | 10.0% | 10.1% | 7.2% | 6.2% | 5.8% | 5.7% | 6.1% | 4.9% | 5.5% | 4.4% | 3.7% | 4.5% | 2.9% | 3.1% | 4.0% | 2.5% | 3.1% |
| Sharp | 3.8% | 3.2% | 2.8% | 2.0% | 2.9% | 2.7% | 2.4% | 3.1% | 2.7% | 3.0% | 2.8% | 3.3% | 3.6% | 2.0% | 2.3% | 2.7% | 2.0% | 2.1% | 1.9% | 1.5% | 1.8% |
| Others | 12.5% | 13.3% | 12.3% | 10.9% | 11.9% | 12.1% | 15.8% | 16.3% | 14.9% | 14.5% | 15.3% | 15.4% | 16.7% | 14.7% | 13.9% | 15.0% | 17.0% | 16.4% | 16.3% | 14.7% | 16.0% |
| **Total Industry Revenue** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| - Mega Vendors (NOK+SAM+LG+SEMC+MOT) | 78.3% | 75.7% | 77.1% | 70.3% | 68.5% | 72.9% | 64.3% | 62.6% | 61.7% | 60.8% | 62.2% | 57.1% | 54.7% | 52.2% | 51.3% | 53.6% | 44.7% | 44.1% | 48.5% | 40.7% | 44.2% |
| - Smartphone Vendors (APPLE + RIM + HTC) | 5.5% | 7.8% | 7.9% | 16.8% | 16.7% | 12.3% | 17.4% | 18.0% | 20.8% | 21.7% | 19.7% | 24.2% | 25.1% | 31.1% | 32.5% | 28.7% | 36.3% | 37.4% | 33.3% | 43.4% | 38.0% |

**Industry Profit Share (Using Realized Profits) - based on historical exchange rates**
* For vendors reporting losses, negative share estimates are reduced to zero market share  to represent realized profits only
* Profit is Operating profit which is the profit from core business activity

| Global Profit Share by Vendor | 2007 | Q1'08 | Q2'08 | Q3'08 | Q4'08 | 2008 | Q1'09 | Q2'09 | Q3'09 | Q4'09 | 2009 | Q1'10 | Q2'10 | Q3'10 | Q4'10 | 2010 | Q1'11 | Q2'11 | Q3'11 | Q4'11 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apple | 2.6% | 3.2% | 0.7% | 23.0% | 26.5% | 12.2% | 23.7% | 22.9% | 34.1% | 33.6% | 29.6% | 37.9% | 37.8% | 46.6% | 44.1% | 42.8% | 53.4% | 57.3% | 48.8% | 74.9% | 61.6% |
| Samsung | 13.8% | 19.0% | 16.1% | 13.7% | 4.1% | 14.2% | 20.4% | 16.1% | 15.0% | 12.9% | 15.6% | 18.8% | 12.7% | 15.1% | 16.9% | 16.2% | 15.5% | 17.7% | 30.3% | 15.7% | 19.1% |
| Nokia | 57.2% | 51.5% | 57.5% | 43.6% | 40.4% | 48.9% | 27.6% | 26.6% | 24.3% | 34.8% | 28.9% | 23.5% | 20.9% | 17.6% | 18.4% | 19.8% | 12.1% | 6.7% | 4.5% | 3.0% | 6.1% |
| HTC | 3.3% | 4.5% | 4.1% | 3.8% | 7.5% | 4.7% | 3.7% | 4.2% | 3.5% | 3.1% | 3.6% | 3.1% | 7.1% | 6.4% | 7.1% | 6.1% | 7.2% | 8.1% | 9.7% | 3.3% | 6.5% |
| RIM | 5.0% | 6.7% | 8.8% | 8.4% | 15.9% | 9.3% | 15.5% | 13.2% | 11.7% | 11.9% | 12.9% | 13.8% | 15.8% | 11.1% | 10.3% | 12.3% | 8.6% | 6.6% | 2.3% | 0.7% | 4.1% |
| LG | 5.0% | 8.5% | 10.6% | 6.9% | 4.9% | 8.0% | 5.8% | 11.8% | 8.0% | 0.1% | 6.1% | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% |
| Motorola | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Sony Ericsson | 11.2% | 5.0% | 0.3% | 0.1% | 0.0% | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% | 1.2% | 1.4% | 0.7% | 0.9% | 0.3% | 0.0% | 0.8% | 0.0% |
| Sharp | 1.5% | 1.2% | 0.4% | 0.0% | 0.0% | 0.7% | 1.7% | 3.3% | 5.2% | 3.0% | 3.1% | 3.4% | 1.5% | 3.7% | 1.5% | 1.0% | 1.6% | 2.4% | 3.4% | 1.4% | 2.4% |
| Others | 0.2% | 0.4% | 1.5% | 0.5% | 0.7% | 1.7% | 3.3% | 5.2% | 3.0% | 3.1% | 3.4% | 1.5% | 3.7% | 1.5% | 1.0% | 1.6% | 2.4% | 3.4% | 1.4% | 0.0% | 2.5% |
| **Total Industry Profit** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| - Mega Vendors (NOK+SAM+LG+SEMC+MOT) | 87.2% | 84.0% | 84.4% | 64.3% | 49.4% | 71.7% | 53.8% | 54.5% | 47.3% | 47.8% | 50.6% | 43.3% | 34.9% | 34.1% | 36.7% | 36.9% | 27.9% | 24.4% | 35.6% | 18.7% | 25.2% |
| - Smartphone Vendors (APPLE + RIM + HTC) | 11.1% | 14.4% | 13.7% | 35.2% | 49.9% | 26.2% | 42.9% | 40.2% | 49.2% | 48.6% | 46.0% | 54.9% | 60.7% | 64.2% | 61.4% | 61.0% | 69.2% | 71.9% | 60.8% | 78.9% | 72.1% |

**Industry Volume Market Share**
* Market share of each vendor's Sell-in shipment

| Global Volume Share by Vendor | 2007 | Q1'08 | Q2'08 | Q3'08 | Q4'08 | 2008 | Q1'09 | Q2'09 | Q3'09 | Q4'09 | 2009 | Q1'10 | Q2'10 | Q3'10 | Q4'10 | 2010 | Q1'11 | Q2'11 | Q3'11 | Q4'11 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apple | 0.3% | 0.6% | 0.2% | 2.3% | 1.5% | 1.2% | 1.5% | 1.9% | 2.5% | 2.5% | 2.1% | 2.9% | 2.6% | 4.1% | 4.1% | 3.5% | 5.2% | 5.7% | 4.4% | 8.4% | 6.0% |
| Samsung | 14.4% | 16.4% | 15.4% | 17.1% | 18.0% | 16.7% | 18.4% | 18.7% | 20.3% | 20.0% | 19.4% | 21.5% | 19.9% | 20.9% | 20.2% | 20.6% | 19.3% | 20.7% | 22.8% | 21.6% | 21.2% |
| Nokia | 38.9% | 40.9% | 41.0% | 38.8% | 38.5% | 39.8% | 37.4% | 36.9% | 36.6% | 36.8% | 36.9% | 36.1% | 34.7% | 32.3% | 30.9% | 33.3% | 30.4% | 24.7% | 27.2% | 25.8% | 27.0% |
| HTC | 0.9% | 1.0% | 1.0% | 1.0% | 1.1% | 1.0% | 0.8% | 0.9% | 0.8% | 0.9% | 0.9% | 1.0% | 1.7% | 2.0% | 2.3% | 1.8% | 2.7% | 3.3% | 3.3% | 2.3% | 2.9% |
| RIM | 1.1% | 1.5% | 1.9% | 2.0% | 2.6% | 2.0% | 2.9% | 2.9% | 2.9% | 3.1% | 2.9% | 3.6% | 3.5% | 3.6% | 3.8% | 3.9% | 3.5% | 3.0% | 3.0% | 3.0% | 3.3% |
| LG | 7.2% | 8.6% | 9.3% | 7.6% | 8.7% | 8.6% | 9.1% | 10.7% | 10.7% | 9.8% | 10.1% | 9.1% | 9.6% | 8.3% | 7.6% | 8.6% | 6.9% | 6.9% | 5.4% | 4.0% | 5.7% |
| Motorola | 14.2% | 9.7% | 9.5% | 8.4% | 6.5% | 8.5% | 5.9% | 5.3% | 4.6% | 3.5% | 4.7% | 2.8% | 2.6% | 2.7% | 2.8% | 2.7% | 2.5% | 3.0% | 2.9% | 2.3% | 2.7% |
| Sony Ericsson | 9.2% | 7.9% | 8.2% | 8.5% | 8.2% | 8.2% | 5.8% | 4.9% | 4.8% | 4.2% | 4.9% | 3.5% | 3.4% | 3.0% | 2.8% | 3.2% | 2.3% | 2.1% | 2.4% | 2.0% | 2.2% |
| Sharp | 1.4% | 1.1% | 0.9% | 0.7% | 0.8% | 0.9% | 0.7% | 0.9% | 0.8% | 0.8% | 0.8% | 1.0% | 0.6% | 0.6% | 0.7% | 0.6% | 0.6% | 0.5% | 0.4% | 0.5% | 0.5% |
| Others | 12.5% | 12.3% | 12.6% | 13.8% | 14.0% | 13.2% | 17.5% | 16.9% | 16.1% | 18.2% | 17.2% | 18.6% | 20.0% | 22.4% | 25.1% | 22.0% | 26.2% | 29.5% | 28.0% | 30.0% | 28.5% |
| **Total Industry Volume** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| - Mega Vendors (NOK+SAM+LG+SEMC+MOT) | 83.8% | 83.5% | 83.4% | 80.2% | 80.0% | 81.8% | 76.5% | 76.6% | 76.9% | 74.4% | 76.0% | 73.1% | 70.3% | 67.3% | 64.4% | 68.4% | 61.4% | 57.4% | 60.8% | 55.8% | 58.7% |
| - Smartphone Vendors (APPLE + RIM + HTC) | 2.3% | 3.1% | 3.1% | 5.3% | 5.2% | 4.2% | 5.3% | 5.7% | 6.2% | 6.6% | 6.0% | 7.5% | 7.8% | 9.8% | 10.0% | 8.9% | 11.8% | 12.5% | 10.7% | 13.8% | 12.3% |

**Copyright © Strategy Analytics 2012**

Although great care has been taken to ensure the accuracy and completeness of this report, Strategy Analytics is unable to accept any legal responsibility for any actions taken on the basis of the information contained therein. Circulation or disclosure in whole or in part of this report outside the authorised recipient organisations is expressly forbidden without the prior written permission of Strategy Analytics.

Copying in whole or in part of this report is expressly forbidden without the prior written permission of Strategy Analytics.

SAMNDCA630-00028115

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | *Wireless Device Strategies ( WDS )* | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | | **VALUE SHARE: Global Handset Market Update: Q4 2011** | | | | | | | | | |
| 5 | | | | | | | | | | | |
| 6 | | January 2012 | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | **Industry Revenue, Profit and Volume Metrics** | | | | | | | | | |
| 10 | | * The Current exchange rates have been used for every quarter | | | | | | | | | |
| 11 | | **Global Revenue Metrics by Vendor (Mil$)** | *2007* | *Q1'08* | *Q2'08* | *Q3'08* | *Q4'08* | *2008* | *Q1'09* | *Q2'09* | *Q3'09* |
| 12 | | Apple | 1,431 | 644 | 305 | 4,090 | 2,513 | 7,552 | 2,077 | 2,888 | 4,457 |
| 13 | | Samsung | 19,521 | 5,449 | 5,505 | 6,553 | 7,732 | 25,239 | 6,920 | 7,383 | 7,872 |
| 14 | | Nokia | 50,202 | 12,374 | 12,093 | 11,445 | 10,761 | 46,673 | 8,119 | 8,689 | 9,122 |
| 15 | | HTC | 3,630 | 1,092 | 1,054 | 1,174 | 1,435 | 4,755 | 733 | 984 | 896 |
| 16 | | RIM | 3,927 | 1,490 | 1,907 | 2,079 | 2,556 | 8,032 | 2,690 | 2,844 | 2,935 |
| 17 | | LG | 9,151 | 2,792 | 3,280 | 3,070 | 3,576 | 12,718 | 3,415 | 4,259 | 3,809 |
| 18 | | Motorola | 18,988 | 3,299 | 3,334 | 3,116 | 2,350 | 12,099 | 1,801 | 1,829 | 1,692 |
| 19 | | Sony Ericsson | 17,402 | 3,642 | 3,801 | 3,785 | 3,928 | 15,157 | 2,340 | 2,270 | 2,182 |
| 20 | | Sharp | 8,728 | 1,882 | 1,563 | 1,202 | 1,377 | 6,023 | 1,114 | 1,612 | 1,279 |
| 21 | | Others | 17,488 | 5,304 | 5,400 | 5,685 | 6,104 | 22,493 | 7,392 | 8,658 | 7,920 |
| 22 | | **Total Industry Revenue** | **150,468** | **37,968** | **38,241** | **42,200** | **42,333** | **160,742** | **36,602** | **41,417** | **42,165** |
| 23 | | *Revenue is consolidated revenue of device sales only | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | **Global Profit Metrics by Vendor (Mil$)** | *2007* | *Q1'08* | *Q2'08* | *Q3'08* | *Q4'08* | *2008* | *Q1'09* | *Q2'09* | *Q3'09* |
| 26 | | Apple | 501 | 174 | 37 | 1,268 | 852 | 2,330 | 719 | 936 | 1,581 |
| 27 | | Samsung | 2,164 | 872 | 716 | 701 | 155 | 2,443 | 761 | 738 | 756 |
| 28 | | Nokia | 10,658 | 2,538 | 2,459 | 2,160 | 1,325 | 8,482 | 865 | 1,081 | 1,061 |
| 29 | | HTC | 722 | 249 | 211 | 224 | 263 | 947 | 112 | 177 | 167 |
| 30 | | RIM | 971 | 369 | 437 | 461 | 510 | 1,776 | 471 | 542 | 543 |
| 31 | | LG | 776 | 388 | 472 | 355 | 188 | 1,402 | 218 | 542 | 402 |
| 32 | | Motorola | (1,091) | (418) | (340) | (295) | (476) | (1,529) | (381) | (239) | (183) |
| 33 | | Sony Ericsson | 2,083 | 248 | 11 | 3 | (179) | 82 | (497) | (369) | (260) |
| 34 | | Sharp | 432 | 93 | 27 | 1 | 1 | 121 | (33) | (35) | 26 |
| 35 | | Others | 260 | (21) | 18 | 21 | 11 | 29 | (201) | 187 | 89 |
| 36 | | **Total Industry Profit** | **17,477** | **4,492** | **4,046** | **4,898** | **2,648** | **16,084** | **2,033** | **3,561** | **4,180** |
| 37 | | *Profit is Operating profit which is the profit from core business activity | | | | | | | | | |
| 38 | | | | | | | | | | | |
| 39 | | **Global Shipment by Vendor (Mil. Units)** | *2007* | *Q1'08* | *Q2'08* | *Q3'08* | *Q4'08* | *2008* | *Q1'09* | *Q2'09* | *Q3'09* |
| 40 | | Apple | 3.7 | 1.7 | 0.7 | 6.9 | 4.4 | 13.7 | 3.8 | 5.2 | 7.4 |
| 41 | | Samsung | 161.1 | 46.3 | 45.7 | 51.8 | 52.8 | 196.6 | 45.8 | 52.3 | 60.2 |
| 42 | | Nokia | 437.1 | 115.5 | 122.0 | 117.8 | 113.1 | 468.4 | 93.2 | 103.2 | 108.5 |
| 43 | | HTC | 9.9 | 2.7 | 2.9 | 3.1 | 3.4 | 12.0 | 2.0 | 2.7 | 2.5 |
| 44 | | RIM | 12.2 | 4.3 | 5.6 | 6.0 | 7.6 | 23.5 | 7.3 | 8.0 | 8.5 |
| 45 | | LG | 80.5 | 24.4 | 27.7 | 23.0 | 25.7 | 100.8 | 22.6 | 29.8 | 31.6 |
| 46 | | Motorola | 159.0 | 27.4 | 28.1 | 25.4 | 19.2 | 100.1 | 14.7 | 14.8 | 13.6 |
| 47 | | Sony Ericsson | 103.4 | 22.3 | 24.4 | 25.7 | 24.2 | 96.6 | 14.5 | 13.8 | 14.1 |
| 48 | | Sharp | 15.7 | 3.2 | 2.8 | 2.2 | 2.4 | 10.6 | 1.8 | 2.5 | 2.3 |
| 49 | | Others | 140.0 | 34.6 | 37.5 | 41.9 | 41.1 | 155.0 | 43.7 | 47.1 | 47.7 |
| 50 | | **Total Industry Shipments** | **1122.6** | **282.4** | **297.3** | **303.8** | **293.8** | **1177.3** | **249.4** | **279.4** | **296.4** |
| 51 | | *Volume includes ODM shipments to operators | | | | | | | | | |
| 52 | | | | | | | | | | | |

SAMNDCA630-00028116

STRATEGYANALYTICS

| | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Q4'09 | 2009 | Q1'10 | Q2'10 | Q3'10 | Q4'10 | 2010 | Q1'11 | Q2'11 | Q3'11 | Q4'11 | 2011 |
| 12 | 5,424 | 14,846 | 5,330 | 4,996 | 8,600 | 10,147 | 29,073 | 11,867 | 12,807 | 10,557 | 23,117 | 58,348 |
| 13 | 8,152 | 30,327 | 7,488 | 7,034 | 9,069 | 9,742 | 33,333 | 8,364 | 9,693 | 11,917 | 13,823 | 43,798 |
| 14 | 10,798 | 36,729 | 8,782 | 8,952 | 9,456 | 11,186 | 38,377 | 9,269 | 6,631 | 6,887 | 8,084 | 30,871 |
| 15 | 1,186 | 3,799 | 1,053 | 1,931 | 2,455 | 3,324 | 8,763 | 3,392 | 3,955 | 4,421 | 3,352 | 15,121 |
| 16 | 3,409 | 11,879 | 3,339 | 3,360 | 3,640 | 4,611 | 14,950 | 4,168 | 3,613 | 3,375 | 3,847 | 15,002 |
| 17 | 3,429 | 14,911 | 2,744 | 2,947 | 2,596 | 2,908 | 11,194 | 2,492 | 2,796 | 2,350 | 2,355 | 9,992 |
| 18 | 2,024 | 7,346 | 1,641 | 1,724 | 2,034 | 2,420 | 7,819 | 1,984 | 2,210 | 2,393 | 2,427 | 9,014 |
| 19 | 2,359 | 9,152 | 1,894 | 2,368 | 2,161 | 2,060 | 8,483 | 1,543 | 1,608 | 2,138 | 1,736 | 7,026 |
| 20 | 1,591 | 5,597 | 1,539 | 1,728 | 1,052 | 1,392 | 5,711 | 1,173 | 1,197 | 1,036 | 847 | 4,253 |
| 21 | 8,575 | 32,545 | 7,860 | 8,621 | 8,653 | 9,226 | 34,361 | 9,163 | 9,000 | 9,075 | 10,263 | 37,501 |
| 22 | 46,947 | 167,130 | 41,671 | 43,662 | 49,716 | 57,016 | 186,830 | 53,414 | 53,510 | 54,149 | 69,852 | 230,925 |
| 25 | Q4'09 | 2009 | Q1'10 | Q2'10 | Q3'10 | Q4'10 | 2010 | Q1'11 | Q2'11 | Q3'11 | Q4'11 | 2011 |
| 26 | 1,796 | 5,032 | 1,796 | 1,476 | 2,764 | 3,320 | 9,356 | 4,176 | 4,550 | 3,420 | 9,795 | 21,941 |
| 27 | 701 | 2,956 | 890 | 506 | 925 | 1,257 | 3,578 | 1,187 | 1,328 | 2,126 | 2,047 | 6,689 |
| 28 | 1,694 | 4,702 | 1,084 | 867 | 1,088 | 1,372 | 4,411 | 930 | 497 | 314 | 394 | 2,135 |
| 29 | 177 | 633 | 157 | 293 | 400 | 535 | 1,386 | 536 | 613 | 676 | 426 | 2,252 |
| 30 | 637 | 2,193 | 667 | 616 | 660 | 774 | 2,718 | 671 | 520 | 162 | 98 | 1,451 |
| 31 | 8 | 1,169 | 24 | (105) | (266) | (229) | (575) | (88) | (48) | (129) | 9 | (257) |
| 32 | (114) | (917) | (148) | (109) | 3 | 56 | (198) | (89) | (85) | (41) | (70) | (285) |
| 33 | (244) | (1,371) | 27 | 49 | 85 | 53 | 213 | 26 | (50) | 54 | (306) | (276) |
| 34 | 32 | (11) | 15 | 35 | 11 | 70 | 130 | 39 | 22 | 14 | (3) | 72 |
| 35 | (604) | (529) | (25) | 182 | 80 | 63 | 300 | 163 | 167 | 209 | 242 | 781 |
| 36 | 4,083 | 13,856 | 4,488 | 3,810 | 5,750 | 7,271 | 21,319 | 7,551 | 7,515 | 6,805 | 12,631 | 34,503 |
| 39 | Q4'09 | 2009 | Q1'10 | Q2'10 | Q3'10 | Q4'10 | 2010 | Q1'11 | Q2'11 | Q3'11 | Q4'11 | 2011 |
| 40 | 8.7 | 25.1 | 8.8 | 8.4 | 14.1 | 16.2 | 47.5 | 18.6 | 20.3 | 17.1 | 37.0 | 93.0 |
| 41 | 68.8 | 227.1 | 64.3 | 63.8 | 71.4 | 80.7 | 280.2 | 68.9 | 74.0 | 89.5 | 95.0 | 327.4 |
| 42 | 126.9 | 431.8 | 107.8 | 111.1 | 110.4 | 123.7 | 453.0 | 108.5 | 88.5 | 106.6 | 113.5 | 417.1 |
| 43 | 3.2 | 10.4 | 3.0 | 5.4 | 6.8 | 9.1 | 24.3 | 9.7 | 11.9 | 13.1 | 10.2 | 44.9 |
| 44 | 10.7 | 34.5 | 10.6 | 11.2 | 12.4 | 14.6 | 48.8 | 13.8 | 12.5 | 11.8 | 13.4 | 51.5 |
| 45 | 33.9 | 117.9 | 27.1 | 30.6 | 28.4 | 30.6 | 116.7 | 24.5 | 24.8 | 21.1 | 17.7 | 88.1 |
| 46 | 12.0 | 55.1 | 8.5 | 8.3 | 9.1 | 11.3 | 37.2 | 9.0 | 10.6 | 11.5 | 10.3 | 41.4 |
| 47 | 14.6 | 57.0 | 10.5 | 11.0 | 10.4 | 11.2 | 43.1 | 8.1 | 7.6 | 9.5 | 9.0 | 34.2 |
| 48 | 2.8 | 9.4 | 2.4 | 3.3 | 2.0 | 2.4 | 10.1 | 2.0 | 2.1 | 2.0 | 1.8 | 7.9 |
| 49 | 62.8 | 201.3 | 55.5 | 66.9 | 76.5 | 100.3 | 299.2 | 93.3 | 105.7 | 109.8 | 131.7 | 440.5 |
| 50 | 344.4 | 1169.6 | 298.4 | 320.0 | 341.5 | 400.1 | 1360.0 | 356.4 | 358.0 | 392.0 | 439.6 | 1546.0 |

SAMNDCA630-00028117

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | | | | | | | | | | | |
| 54 | | - Complementary tables : ASP and Profit Margin | | | | | | | | | |
| 55 | | | | | | | | | | | |
| 56 | | Wholesale ASP by Vendor ($) | 2007 | Q1'08 | Q2'08 | Q3'08 | Q4'08 | 2008 | Q1'09 | Q2'09 | Q3'09 |
| 57 | | Apple | $387 | $379 | $435 | $593 | $571 | $551 | $547 | $555 | $602 |
| 58 | | Samsung | $121 | $118 | $120 | $127 | $146 | $128 | $151 | $141 | $131 |
| 59 | | Nokia | $115 | $107 | $99 | $97 | $95 | $100 | $87 | $84 | $84 |
| 60 | | HTC | $367 | $404 | $370 | $379 | $428 | $396 | $366 | $371 | $358 |
| 61 | | RIM | $322 | $347 | $341 | $346 | $336 | $342 | $369 | $355 | $345 |
| 62 | | LG | $114 | $114 | $118 | $133 | $139 | $126 | $151 | $143 | $121 |
| 63 | | Motorola | $119 | $120 | $119 | $123 | $122 | $121 | $123 | $124 | $124 |
| 64 | | Sony Ericsson | $168 | $163 | $156 | $147 | $162 | $157 | $161 | $164 | $155 |
| 65 | | Sharp | $556 | $588 | $558 | $546 | $574 | $568 | $619 | $645 | $556 |
| 66 | | Others | $125 | $153 | $144 | $136 | $149 | $145 | $169 | $184 | $166 |
| 67 | | Total Industry ASP | $134 | $134 | $129 | $139 | $144 | $137 | $147 | $148 | $142 |
| 68 | | *Wholesale ASP is the estimated price of devices delivered to the first external customer | | | | | | | | | |
| 69 | | | | | | | | | | | |
| 70 | | Operating Profit Margin by Vendor | 2007 | Q1'08 | Q2'08 | Q3'08 | Q4'08 | 2008 | Q1'09 | Q2'09 | Q3'09 |
| 71 | | Apple | 35.0% | 27.0% | 12.0% | 31.0% | 33.9% | 30.9% | 34.6% | 32.4% | 35.5% |
| 72 | | Samsung | 11.1% | 16.0% | 13.0% | 10.7% | 2.0% | 9.7% | 11.0% | 10.0% | 9.6% |
| 73 | | Nokia | 21.2% | 20.5% | 20.3% | 18.9% | 12.3% | 18.2% | 10.7% | 12.4% | 11.6% |
| 74 | | HTC | 19.9% | 22.8% | 20.0% | 19.1% | 18.3% | 19.9% | 15.3% | 18.0% | 18.6% |
| 75 | | RIM | 24.7% | 24.8% | 22.9% | 22.2% | 19.9% | 22.1% | 17.5% | 19.1% | 18.5% |
| 76 | | LG | 8.5% | 13.9% | 14.4% | 11.6% | 5.3% | 11.0% | 6.4% | 12.7% | 10.6% |
| 77 | | Motorola | -5.7% | -12.7% | -10.2% | -9.5% | -20.3% | -12.6% | -21.2% | -13.1% | -10.8% |
| 78 | | Sony Ericsson | 12.0% | 6.8% | 0.3% | 0.1% | -4.6% | 0.5% | -21.3% | -16.3% | -11.9% |
| 79 | | Sharp | 5.0% | 5.0% | 1.7% | 0.1% | 0.1% | 2.0% | -3.0% | -2.2% | 2.0% |
| 80 | | Others | 1.5% | -0.4% | 0.3% | 0.4% | 0.2% | 0.1% | -2.7% | 2.2% | 1.1% |
| 81 | | Total Industry Profit Margin | 11.3% | 11.6% | 10.6% | 11.7% | 6.4% | 10.0% | 6.2% | 9.1% | 10.4% |
| 82 | | | | | | | | | | | |
| 83 | | | | | | | | | | | |
| 84 | | | | | | | | | | | |
| 85 | | | | | | | | | | | |
| 86 | | * The current exchange rates of Q1 2011 have been used as the following table | | | | | | | | | |
| 87 | | Currency | 2007 | Q1'08 | Q2'08 | Q3'08 | Q4'08 | | Q1'09 | Q2'09 | Q3'09 |
| 88 | | Euro/ US$ | | | | | | | | | |
| 89 | | Korean W/ US$ | | | | | | | | | |
| 90 | | YEN/ US$ | | | | | | | | | |
| 91 | | NT$/ US$ | | | | | | | | | |
| 92 | | RMB/ US$ | | | | | | | | | |
| 93 | | | | | | | | | | | |
| 94 | | | | | | | | | | | |
| 95 | | | | | | | | | | | |
| 96 | | Copyright © Strategy Analytics 2012 | | | | | | | | | |
| 97 | | | | | | | | | | | |
| 98 | | Although great care has been taken to ensure the accuracy and completeness of this report, Strategy Analytics is unable to accept any legal | | | | | | | | | |
| 99 | | responsibility for any actions taken on the basis of the information contained therein. Circulation or disclosure in whole or in part of this report | | | | | | | | | |
| 100 | | outside the authorised recipient organisations is expressly forbidden without the prior written permission of Strategy Analytics. | | | | | | | | | |
| 101 | | Copying in whole or in part of this report is expressly forbidden without the prior written permission of Strategy Analytics. | | | | | | | | | |
| 102 | | | | | | | | | | | |
| 103 | | | | | | | | | | | |
| 104 | | | | | | | | | | | |

SAMNDCA630-00028118

| | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | |
| 56 | Q4'09 | 2009 | Q1'10 | Q2'10 | Q3'10 | Q4'10 | 2010 | Q1'11 | Q2'11 | Q3'11 | Q4'11 | 2011 |
| 57 | $623 | $591 | $606 | $595 | $610 | $625 | $612 | $638 | $631 | $617 | $625 | $627 |
| 58 | $118 | $134 | $116 | $110 | $127 | $121 | $119 | $121 | $131 | $133 | $146 | $134 |
| 59 | $85 | $85 | $81 | $81 | $86 | $90 | $85 | $85 | $75 | $65 | $71 | $74 |
| 60 | $371 | $367 | $357 | $358 | $361 | $365 | $361 | $350 | $332 | $337 | $329 | $337 |
| 61 | $319 | $344 | $315 | $300 | $294 | $316 | $306 | $302 | $289 | $286 | $287 | $291 |
| 62 | $101 | $126 | $101 | $96 | $91 | $95 | $96 | $102 | $113 | $111 | $133 | $113 |
| 63 | $169 | $133 | $193 | $208 | $224 | $214 | $210 | $220 | $209 | $208 | $236 | $218 |
| 64 | $162 | $161 | $180 | $215 | $208 | $184 | $197 | $191 | $212 | $225 | $193 | $205 |
| 65 | $568 | $595 | $641 | $524 | $526 | $592 | $568 | $587 | $570 | $518 | $471 | $538 |
| 66 | $137 | $162 | $142 | $129 | $113 | $92 | $115 | $98 | $85 | $83 | $78 | $85 |
| 67 | $136 | $143 | $140 | $136 | $146 | $143 | $137 | $150 | $149 | $138 | $159 | $149 |
| 68 | | | | | | | | | | | | |
| 69 | | | | | | | | | | | | |
| 70 | Q4'09 | 2009 | Q1'10 | Q2'10 | Q3'10 | Q410 | 2010 | Q1'11 | Q2'11 | Q3'11 | Q4'11 | 2011 |
| 71 | 33.1% | 33.9% | 33.7% | 29.5% | 32.1% | 32.7% | 32.2% | 35.2% | 35.5% | 32.4% | 42.4% | 37.6% |
| 72 | 8.6% | 9.7% | 11.9% | 7.2% | 10.2% | 12.9% | 10.7% | 14.2% | 13.7% | 17.8% | 14.8% | 15.3% |
| 73 | 15.7% | 12.8% | 12.3% | 9.7% | 11.5% | 12.3% | 11.5% | 10.0% | 7.5% | 4.6% | 4.9% | 6.9% |
| 74 | 14.9% | 16.7% | 14.9% | 15.2% | 16.3% | 16.1% | 15.8% | 15.8% | 15.5% | 15.3% | 12.7% | 14.9% |
| 75 | 18.7% | 18.5% | 20.0% | 18.3% | 18.1% | 16.8% | 18.2% | 16.1% | 14.4% | 4.8% | 2.5% | 9.7% |
| 76 | 0.2% | 7.8% | 0.9% | -3.6% | -10.2% | -7.9% | -5.1% | -3.5% | -1.7% | -5.5% | 0.4% | -2.6% |
| 77 | -5.6% | -12.5% | -9.0% | -6.3% | 0.1% | 2.3% | -2.5% | -4.5% | -3.8% | -1.7% | -2.9% | -3.2% |
| 78 | -10.3% | -15.0% | 1.4% | 2.0% | 3.9% | 2.6% | 2.5% | 1.7% | -3.1% | 2.5% | -17.6% | -3.9% |
| 79 | 2.0% | -0.2% | 1.0% | 2.0% | 1.0% | 5.0% | 2.3% | 3.4% | 1.8% | 1.4% | -0.4% | 1.7% |
| 80 | -7.0% | -1.6% | -0.3% | 2.1% | 0.9% | 0.7% | 0.9% | 1.8% | 1.9% | 2.3% | 2.4% | 2.1% |
| 81 | 9.4% | 8.3% | 11.3% | 9.0% | 11.9% | 13.1% | 11.4% | 14.1% | 114.1% | 12.6% | 18.1% | 14.9% |
| 82 | | | | | | | | | | | | |
| 83 | | | | | | | | | | | | |
| 84 | | | | | | | | | | | | |
| 85 | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | |
| 87 | Q4'09 | | Q1'10 | Q2'10 | Q3'10 | Q4'10 | | Q1'11 | Q2'11 | Q3'11 | Q4'11 | |
| 88 | | | | | | | | | | | 1.348 | |
| 89 | | | | | | | | | | | 0.001 | |
| 90 | | | | | | | | | | | 0.013 | |
| 91 | | | | | | | | | | | 0.033 | |
| 92 | | | | | | | | | | | 0.157 | |
| 93 | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | |
| 101 | | | | | | | | | | | | |
| 102 | | | | | | | | | | | | |
| 103 | | | | | | | | | | | | |
| 104 | | | | | | | | | | | | |

SAMNDCA630-00028119

*Wireless Device Strategies ( WDS )*

**VALUE SHARE: Global Handset Market Update: Q4 2011**

January 2012

**Industry Revenue Share - based on current exchange rates**

* Market share of each vendor's revenue (consolidated device revenue only)

| Global Revenue Share by Vendor | 2007 | Q1'08 | Q2'08 | Q3'08 | Q4'08 | 2008 | Q1'09 | Q2'09 | Q3'09 | Q4'09 | 2009 | Q1'10 | Q2'10 | Q3'10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apple | 1.0% | 1.7% | 0.8% | 9.7% | 5.9% | 4.7% | 5.7% | 7.0% | 10.6% | 11.6% | 8.9% | 12.8% | 11.4% | 17.3% |
| Samsung | 13.0% | 14.4% | 14.4% | 15.5% | 18.3% | 15.7% | 18.9% | 17.8% | 18.7% | 17.4% | 18.1% | 18.0% | 16.1% | 18.2% |
| Nokia | 33.4% | 32.6% | 31.6% | 27.1% | 25.4% | 29.0% | 22.2% | 21.0% | 21.6% | 23.0% | 22.0% | 21.1% | 20.5% | 19.0% |
| HTC | 2.4% | 2.9% | 2.8% | 2.8% | 3.4% | 3.0% | 2.0% | 2.4% | 2.1% | 2.5% | 2.3% | 2.5% | 4.4% | 4.9% |
| RIM | 2.6% | 3.9% | 5.0% | 4.9% | 6.0% | 5.0% | 7.3% | 6.9% | 7.0% | 7.3% | 7.1% | 8.0% | 7.7% | 7.3% |
| LG | 6.1% | 7.4% | 8.6% | 7.3% | 8.4% | 7.9% | 9.3% | 10.3% | 9.0% | 7.3% | 8.9% | 6.6% | 6.7% | 5.2% |
| Motorola | 12.6% | 8.7% | 8.7% | 7.4% | 5.6% | 7.5% | 4.9% | 4.4% | 4.0% | 4.3% | 4.4% | 3.9% | 3.9% | 4.1% |
| Sony Ericsson | 11.6% | 9.6% | 9.9% | 9.0% | 9.3% | 9.4% | 6.4% | 5.5% | 5.2% | 5.0% | 5.5% | 4.5% | 5.4% | 4.3% |
| Sharp | 5.8% | 5.0% | 4.1% | 2.8% | 3.3% | 3.7% | 3.0% | 3.9% | 3.0% | 3.4% | 3.3% | 3.7% | 4.0% | 2.1% |
| Others | 11.6% | 14.0% | 14.1% | 13.5% | 14.4% | 14.0% | 20.2% | 20.9% | 18.8% | 18.3% | 19.5% | 18.9% | 19.7% | 17.4% |
| **Total Industry Revenue** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |
| - Mega Vendors (NOK+SAM+LG+SEMC+MOT | 76.6% | 72.6% | 73.3% | 66.3% | 67.0% | 69.6% | 61.7% | 59.0% | 58.5% | 57.0% | 58.9% | 54.1% | 52.7% | 50.9% |
| - Smartphone Vendors (APPLE + RIM + HTC) | 6.0% | 8.5% | 8.5% | 17.4% | 15.4% | 12.7% | 15.0% | 16.2% | 19.7% | 21.3% | 18.3% | 23.3% | 23.6% | 29.6% |

**Industry Profit Share (Using Realized Profits) - based on current exchange rates**

* For vendors reporting losses, negative share estimates are reduced to zero market share  to represent realized profits only

* Profit is Operating profit which is the profit from core business activity

| Global Profit Share by Vendor | 2007 | Q1'08 | Q2'08 | Q3'08 | Q4'08 | 2008 | Q1'09 | Q2'09 | Q3'09 | Q4'09 | 2009 | Q1'10 | Q2'10 | Q3'10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apple | 2.7% | 3.5% | 0.8% | 24.4% | 25.7% | 13.0% | 21.2% | 21.1% | 32.7% | 33.4% | 27.9% | 37.0% | 36.0% | 44.7% |
| Samsung | 11.8% | 17.6% | 16.1% | 13.5% | 4.7% | 13.6% | 22.5% | 16.6% | 15.6% | 13.0% | 16.4% | 18.3% | 12.3% | 15.0% |
| Nokia | 57.9% | 51.2% | 55.3% | 41.5% | 40.0% | 47.3% | 25.6% | 24.4% | 21.9% | 31.5% | 26.1% | 22.3% | 21.1% | 17.6% |
| HTC | 3.9% | 5.0% | 4.7% | 4.3% | 7.9% | 5.3% | 3.3% | 4.0% | 3.4% | 3.5% | 3.5% | 3.2% | 7.2% | 6.5% |
| RIM | 5.3% | 7.4% | 9.8% | 8.9% | 15.4% | 9.9% | 13.9% | 12.2% | 11.2% | 11.8% | 12.2% | 13.7% | 15.0% | 10.7% |
| LG | 4.2% | 7.8% | 10.6% | 6.8% | 5.7% | 7.8% | 6.4% | 12.2% | 8.3% | 0.1% | 6.5% | 0.5% | 0.0% | 0.0% |
| Motorola | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Sony Ericsson | 11.3% | 5.0% | 0.2% | 0.1% | 0.0% | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% | 1.2% | 1.4% |
| Sharp | 2.3% | 1.9% | 0.6% | 0.0% | 0.0% | 0.7% | 0.0% | 0.0% | 0.5% | 0.6% | 0.0% | 0.3% | 0.8% | 0.2% |
| Others | 0.5% | 0.5% | 1.7% | 0.6% | 0.6% | 1.9% | 7.1% | 9.5% | 6.2% | 6.3% | 7.5% | 4.1% | 6.3% | 4.0% |
| **Total Industry Profit** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |
| - Mega Vendors (NOK+SAM+LG+SEMC+MOT | 85.2% | 81.6% | 82.3% | 61.9% | 50.3% | 69.3% | 54.5% | 53.2% | 45.9% | 44.6% | 48.9% | 41.7% | 34.7% | 34.0% |
| - Smartphone Vendors (APPLE + RIM + HTC) | 11.9% | 16.0% | 15.4% | 37.5% | 49.0% | 28.2% | 38.4% | 37.3% | 47.4% | 48.5% | 43.5% | 53.9% | 58.2% | 61.9% |

SAMNDCA630-00028120

STRATEGYANALYTICS

| | Q4'10 | 2010 | Q1'11 | Q1'11 | Q1'12 | Q4'11 | 2011 |
|---|---|---|---|---|---|---|---|
| | 17.8% | 15.6% | 22.2% | 23.9% | 19.5% | 33.1% | 25.3% |
| | 17.1% | 17.8% | 15.7% | 18.1% | 22.0% | 19.8% | 19.0% |
| | 19.6% | 20.5% | 17.4% | 12.4% | 12.7% | 11.6% | 13.4% |
| | 5.8% | 4.7% | 6.4% | 7.4% | 8.2% | 4.8% | 6.5% |
| | 8.1% | 8.0% | 7.8% | 6.8% | 6.2% | 5.5% | 6.5% |
| | 5.1% | 6.0% | 4.7% | 5.2% | 4.3% | 3.4% | 4.3% |
| | 4.2% | 4.2% | 3.7% | 4.1% | 4.4% | 3.5% | 3.9% |
| | 3.6% | 4.5% | 2.9% | 3.0% | 3.9% | 2.5% | 3.0% |
| | 2.4% | 3.1% | 2.2% | 2.2% | 1.9% | 1.2% | 1.8% |
| | 16.2% | 18.4% | 17.2% | 16.8% | 16.8% | 14.7% | 16.2% |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | 49.7% | 53.1% | 44.3% | 42.9% | 47.4% | 40.7% | 43.6% |
| | 31.7% | 28.3% | 36.4% | 38.1% | 33.9% | 43.4% | 38.3% |

| | Q4'10 | 2010 | Q1'11 | Q2'11 | Q2'12 | Q4'11 | 2011 |
|---|---|---|---|---|---|---|---|
| | 43.5% | 41.1% | 53.2% | 58.0% | 48.8% | 74.9% | 61.3% |
| | 16.5% | 15.7% | 15.1% | 16.9% | 30.3% | 15.7% | 18.7% |
| | 18.0% | 19.4% | 11.9% | 6.3% | 4.5% | 3.0% | 6.0% |
| | 7.0% | 6.1% | 6.8% | 7.8% | 9.6% | 3.3% | 6.3% |
| | 10.1% | 11.9% | 8.6% | 6.6% | 2.3% | 0.7% | 4.1% |
| | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% |
| | 0.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| | 0.7% | 0.9% | 0.3% | 0.0% | 0.8% | 0.0% | 0.0% |
| | 0.9% | 0.6% | 0.5% | 0.3% | 0.2% | 0.0% | 0.2% |
| | 2.6% | 4.3% | 3.5% | 4.0% | 3.4% | 2.4% | 3.4% |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | 35.9% | 36.0% | 27.3% | 23.3% | 35.6% | 18.7% | 24.7% |
| | 60.6% | 59.1% | 68.6% | 72.4% | 60.8% | 78.9% | 71.7% |

SAMNDCA630-00028121

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | | **Industry Volume Market Share** | | | | | | | | | | | | | | |
| 45 | | * Market share of each vendor's Sell-in shipment | | | | | | | | | | | | | | |
| 46 | | **Global Volume Share by Vendor** | **2007** | **Q1'08** | **Q2'08** | **Q3'08** | **Q4'08** | **2008** | **Q1'09** | **Q2'09** | **Q3'09** | **Q4'09** | **2009** | **Q1'10** | **Q2'10** | **Q3'10** |
| 47 | | Apple | 0.3% | 0.6% | 0.2% | 2.3% | 1.5% | 1.2% | 1.5% | 1.9% | 2.5% | 2.5% | 2.1% | 2.9% | 2.6% | 4.1% |
| 48 | | Samsung | 14.4% | 16.4% | 15.4% | 17.1% | 18.0% | 16.7% | 18.4% | 18.7% | 20.3% | 20.0% | 19.4% | 21.5% | 19.9% | 20.9% |
| 49 | | Nokia | 38.9% | 40.9% | 41.0% | 38.8% | 38.5% | 39.8% | 37.4% | 36.9% | 36.6% | 36.8% | 36.9% | 36.1% | 34.7% | 32.3% |
| 50 | | HTC | 0.9% | 1.0% | 1.0% | 1.0% | 1.1% | 1.0% | 0.8% | 0.9% | 0.8% | 0.9% | 0.9% | 1.0% | 1.7% | 2.0% |
| 51 | | RIM | 1.1% | 1.5% | 1.9% | 2.0% | 2.6% | 2.0% | 2.9% | 2.9% | 2.9% | 3.1% | 2.9% | 3.6% | 3.5% | 3.6% |
| 52 | | LG | 7.2% | 8.6% | 9.3% | 7.6% | 8.7% | 8.6% | 9.1% | 10.7% | 10.7% | 9.8% | 10.1% | 9.1% | 9.6% | 8.3% |
| 53 | | Motorola | 14.2% | 9.7% | 9.5% | 8.4% | 6.5% | 8.5% | 5.9% | 5.3% | 4.6% | 3.5% | 4.7% | 2.8% | 2.6% | 2.7% |
| 54 | | Sony Ericsson | 9.2% | 7.9% | 8.2% | 8.5% | 8.2% | 8.2% | 5.8% | 4.9% | 4.8% | 4.2% | 4.9% | 3.5% | 3.4% | 3.0% |
| 55 | | Sharp | 1.4% | 1.1% | 0.9% | 0.7% | 0.8% | 0.9% | 0.7% | 0.9% | 0.8% | 0.8% | 0.8% | 0.8% | 1.0% | 0.6% |
| 56 | | Others | 12.5% | 12.3% | 12.6% | 13.8% | 14.0% | 13.2% | 17.5% | 16.9% | 16.1% | 18.2% | 17.2% | 18.6% | 20.9% | 22.4% |
| 57 | | **Total Industry Volume** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |
| 58 | | - Mega Vendors (NOK+SAM+LG+SEMC+MOT) | 83.8% | 83.5% | 83.4% | 80.2% | 80.0% | 81.8% | 76.5% | 76.6% | 76.9% | 74.4% | 76.0% | 73.1% | 70.3% | 67.3% |
| 59 | | - Smartphone Vendors (APPLE + RIM + HTC) | 2.3% | 3.1% | 3.1% | 5.3% | 5.2% | 4.2% | 5.3% | 5.7% | 6.2% | 6.6% | 6.0% | 7.5% | 7.8% | 9.8% |
| 60 | | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | | |
| 63 | | **Copyright © Strategy Analytics 2012** | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | | |
| 65 | | Although great care has been taken to ensure the accuracy and completeness of this report, Strategy Analytics is unable to accept any legal | | | | | | | | | | | | | | |
| 66 | | responsibility for any actions taken on the basis of the information contained therein. Circulation or disclosure in whole or in part of this report outside | | | | | | | | | | | | | | |
| 67 | | the authorised recipient organisations is expressly forbidden without the prior written permission of Strategy Analytics. | | | | | | | | | | | | | | |
| 68 | | Copying in whole or in part of this report is expressly forbidden without the prior written permission of Strategy Analytics. | | | | | | | | | | | | | | |
| 69 | | | | | | | | | | | | | | | | |
| 70 | | | | | | | | | | | | | | | | |
| 71 | | | | | | | | | | | | | | | | |

SAMNDCA630-00028122

| | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|
| 44 | | | | | | | |
| 45 | | | | | | | |
| 46 | Q4'10 | 2010 | Q1'11 | Q1'11 | Q1'12 | Q4'11 | 2011 |
| 47 | 4.1% | 3.5% | 5.2% | 5.7% | 4.4% | 8.4% | 6.0% |
| 48 | 20.2% | 20.6% | 19.3% | 20.7% | 22.8% | 21.6% | 21.2% |
| 49 | 30.9% | 33.3% | 30.4% | 24.7% | 27.2% | 25.8% | 27.0% |
| 50 | 2.3% | 1.8% | 2.7% | 3.3% | 3.3% | 2.3% | 2.9% |
| 51 | 3.6% | 3.6% | 3.9% | 3.5% | 3.0% | 3.0% | 3.3% |
| 52 | 7.6% | 8.6% | 6.9% | 6.9% | 5.4% | 4.0% | 5.7% |
| 53 | 2.8% | 2.7% | 2.5% | 3.0% | 2.9% | 2.3% | 2.7% |
| 54 | 2.8% | 3.2% | 2.3% | 2.1% | 2.4% | 2.0% | 2.2% |
| 55 | 0.6% | 0.7% | 0.6% | 0.6% | 0.5% | 0.4% | 0.5% |
| 56 | 25.1% | 22.0% | 26.2% | 29.5% | 28.0% | 30.0% | 28.5% |
| 57 | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| 58 | 64.4% | 68.4% | 61.4% | 57.4% | 60.8% | 55.8% | 58.7% |
| 59 | 10.0% | 8.9% | 11.8% | 12.5% | 10.7% | 13.8% | 12.3% |
| 60 | | | | | | | |
| 61 | | | | | | | |
| 62 | | | | | | | |
| 63 | | | | | | | |
| 64 | | | | | | | |
| 65 | | | | | | | |
| 66 | | | | | | | |
| 67 | | | | | | | |
| 68 | | | | | | | |
| 69 | | | | | | | |
| 70 | | | | | | | |
| 71 | | | | | | | |

SAMNDCA630-00028123

*Wireless Device Strategies ( WDS )*

**STRATEGYANALYTICS**

**VALUE SHARE: Global Handset Market Update: Q4 2011**

January 2012

METHODOLOGY :

Strategy Analytics acquires both supply-side and demand-side inputs to validate our analyst perspectives and update existing database entries. We use analogs from previous electronic industry product / service lifecycles as a guideline. We use end-user research where appropriate and apply fundamental strategic mapping tools and expert opinion to derive timely, defensible conclusions.

Key supply-side inputs for vendor regional estimates were device vendors, carriers and enabling-technology suppliers, who provided either historical data, guidance on estimates or partial guidance.

Historical handset sell-in is provided from Strategy Analytics' archived estimates, with inputs from device vendors, OEMs, third-party research sources and enabling-technology suppliers.

Revenue is consolidated revenue and in some cases we convert parent revenue to consolidated revenue by calculations.
In the case of Apple we use the deferred revenue and reported revenue in the Income Statement to calculate the actual revenue in the quarter.
Profit margin is however an estimate based on the BOM, estimated royalty fees and change in R&D, SG&A.

**Copyright © Strategy Analytics 2012**

Although great care has been taken to ensure the accuracy and completeness of this report, Strategy Analytics is unable to accept any legal responsibility for any actions taken on the basis of the information contained therein. Circulation or disclosure in whole or in part of this report outside the authorised recipient organisations is expressly forbidden without the prior written permission of Strategy Analytics.

Copying in whole or in part of this report is expressly forbidden without the prior written permission of Strategy Analytics.

*Wireless Device Strategies ( WDS )*

STRATEGYANALYTICS

**VALUE SHARE: Global Handset Market Update: Q4 2011**

January 2012

ANALYST CONTACTS :

Author:

| | | |
|---|---|---|
| Tom Kang | tkang@strategyanalytics.com | + 10 2874 8133 |
| Director : Global Wireless Practice | | |

Other Contacts:

| | | |
|---|---|---|
| Alex Spektor | aspektor@strategyanalytics.com | +1 617 614 0726 |
| Associate Director : Global Wireless Practice | | |
| Neil Mawston | nmawston@strategyanalytics.com | +44 1908 423 628 |
| Director : Global Wireless Practice | | |

**Copyright © Strategy Analytics 2012**

Although great care has been taken to ensure the accuracy and completeness of this report, Strategy Analytics is unable to accept any legal responsibility for any actions taken on the basis of the information contained therein. Circulation or disclosure in whole or in part of this report outside the authorised recipient organisations is expressly forbidden without the prior written permission of Strategy Analytics.

Copying in whole or in part of this report is expressly forbidden without the prior written permission of Strategy Analytics.

SAMNDCA630-00028125