# Exhibit A

**JOINT CLAIM CONSTRUCTION STATEMENT**

I.  Samsung Patents-in-Suit:  Proposed Constructions

A.  U.S. Patent No. 7,756,087

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| Non-scheduled transmission (all asserted claims) | Transmission of uplink data by the UE without using scheduling assignment information sent by the base station.<br><br>* * *<br><br>'087 Patent, 3:23-26 ("The UE enables non-scheduled transmission (referred to as non-scheduled transmission) for transmitting uplink data through the E-DCH without using scheduling assignment information.");<br><br>*Id.*, 2:59-61 ("The scheduling assignment information comprises information about an allowed data rate and allowed transmission timing, and so on.");<br><br>*Id.*, 8:63-64 ("the UE transmits E-DCH data without the Node B's scheduling.");<br><br>*Id.*, 6:32-35 ("Now, autonomous transmission, such as non-scheduled transmission, for an enhanced uplink dedicated channel (E-DCH) in a universal mobile telecommunication service (UMTS) communication system will be described.").<br><br>"When non-scheduled transmission is configured by the SRNC, the UE is allowed to send E-DCH data at any time, up to a configured number of bits, without receiving any scheduling command from the Node B. Thus, signalling overhead and scheduling delay are minimized."  ETSI TS | No construction necessary.<br><br>* * *<br><br>Intrinsic:<br>'087 Patent at Abstract, Fig. 2, Fig. 4, Fig. 8, Fig. 9, 2:34 – 3:22, 3:23-34, 3:46-52, 3:63-4:16, 4:32-47, 5:32-48, 6:32-7:3, 7:30-34, 7:61 – 8:2, 8:26-34, 9:7-9, 11:36-48, 12:2-37, 12:45-13:3, 14:30-49, Claim 1, Claim 9, Claim 17, Claim 22, Claim 27, Claim 34;<br>Amendment and Remarks to Office Action dated Nov. 18, 2008 (Application No. 11/183,252) at SAMNDCA630-00834788-804; Amendment to Specification dated Nov. 18, 2008 (Application No. 11/183,252) at SAMNDCA630-00834815-851; Amendment and Remarks to Office Action dated June 2, 2009 (Application No. 11/183,252) at SAMNDCA630-00834770 - 772.<br><br>Extrinsic:<br>*Samsung Electronics Co., Ltd. v. Apple Korea Ltd.*, Case No. 2011KaHap39552, Decision at Sections IV.1.A, IV.2.A, IV.3.A.3.a.1, IV.3.B.2.a (Seoul Dist. Ct., Aug. 24, 2012 (S. Kor.)). |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| | 125 309 V6.5.0 (2005-12); Universal Mobile Telecommunications System (UMTS); FDD enhanced uplink; Overall description; Stage 2; Section 10;  Page 26.<br><br>"In order to minimise signalling overhead and scheduling delays, the SRNC may configure the UE for non-scheduled transmission. In this case, the UE may send data at any time using the E-DCH, without receiving any scheduling command from the Node B." QoS and QoE Management in UMTS Cellular Systems, Edited by David Soldani, Man Li and Renaud Cuny © 2006 John Wiley & Sons, Ltd. ISBN: 0-470-01639-6. | |
| N (all asserted claims) | A non-scheduled transmission parameter, expressed in units of TTIs and denoting the total number of TTIs in a non scheduled transmission period, that is determined at the base station and transferred to the User Equipment UE.<br><br>* * *<br><br>'087 Patent, 8:26-30 ("the RNC sends non-scheduled transmission parameters indicating the determined N and k values and the possible non-scheduled transmission time intervals set on the basis of the N and k values to the Node B and the UEs through signaling.");<br><br>*Id.*, 6:60-64 ("A non-scheduled transmission period is denoted by N….");<br><br>*Id.*, 6:64-66 ("The parameters N and k are expressed in units of TTIs serving as units of E-DCH data transmission. | No construction necessary.<br><br>* * *<br><br>Intrinsic:<br>'087 Patent at Abstract, Fig. 4, Fig. 7, Fig. 8, Fig. 9, 6:60-7:17, 7:35-43, 7:61 – 8:8, 8:26 – 9:19, 12:2-8, 12:45 – 13:28, Claim 1, Claim 2, Claim 8, Claim 9, Claim 10, Claim 16, Claim 34, Claim 35, Claim 40;<br>Amendment and Remarks to Office Action dated Nov. 18, 2008 (Application No. 11/183,252) at SAMNDCA630-00834790 - 804.<br><br>Extrinsic:<br>*Samsung Electronics Co., Ltd. v. Apple Korea Ltd.*, Case No. 2011KaHap39552, Decision at Sections IV.1.A, IV.2.A, IV.3.A.3.a.1 (Seoul Dist. Ct., Aug. 24, 2012 (S. |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| | That is, the non-scheduled transmission can be performed during k TTIs among N TTIs."); <br><br> *Id.*, 7:24-34 ("The non-scheduled transmission period N and the number of non-scheduled transmissions k are values determined by taking into account an effective data rate and a transmission delay time... The parameters N and k are defined on a UE-by-UE basis...."). | Kor.)). <br><br> I. Chlamtac and A. Ganz, *Channel Allocation Protocols in Frequency-Time Controlled High Speed Networks*, 36 IEEE TRANS. ON COMM. 430 at 431-32 (1988). <br><br> HUGH D. YOUNG AND ROGER A. FREEDMAN, UNIVERSITY PHYSICS: WITH MODERN PHYSICS (11th Ed., 2004) at 18. <br><br> BERNARD KOLMAN AND DAVID R. HILL, ELEMENTARY LINEAR ALGEBRA (8th Ed., 2004) at 16, 422. <br><br> ERIC W. WEISSTEIN, CRC CONCISE ENCYCLOPEDIA OF MATHEMATICS (2nd Ed., 2003) at 2896. <br><br> JURAJ HROMKOVIČ, DESIGN AND ANALYSIS OF RANDOMIZED ALGORITHMS (1st Ed., 2005) at 258-60. <br><br> STAN GIBILISCO, THE ILLUSTRATED DICTIONARY OF ELECTRONICS 457 (7th ed. 1997). <br><br> BRYAN PFAFFENBERGER, WEBSTER'S NEW WORLD DICTIONARY OF COMPUTER TERMS 366 (8th ed. 2000). <br><br> BRYAN PFAFFENBERGER, WEBSTER'S NEW WORLD DICTIONARY OF COMPUTER TERMS 248 (10th ed. 2003). |

**JOINT CLAIM CONSTRUCTION STATEMENT**

B.      U.S. Patent No. 7,577,757

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| Zone specific storage and interface device (all asserted claims) | A device fixed in a room, or similar bounded location, for multimedia playback.<br><br>* * *<br><br>'757 patent, 3:1-7 ("Therefore it is desirous to have a consumer digitally encode their entire audio, video, and photographic collections to be stored on multimedia storage devices, and have the entire collection synchronized automatically by having the devices communicate to and from each other so that the content is available in multiple locations or zones that the consumer may go.");<br><br>*Id.*, 7:33-55 ("As can be appreciated, the instant invention teaches a set of zones wherein any zone has a zone specific device that contains all the audio and video, as well as text information which a user needs. If the information is not contained within the zone specific device, it is synchronized and made to contain the information. Therefore, if the device already has the information the user needs, an indication of the information may be transferred instead of the whole information, since the whole information is already in the device albeit not specifically used by a particular user. Continuing describing step 610, information may be received from the server regarding files on audio and video information from a database associated with the server. The information may include coded addition, deletion, or modification instructions for a | a storage and interface device associated with a particular viewing and/or listening zone<br><br>* * *<br><br>Intrinsic:<br>The specification of the '757 patent, including col. 1:54-64; 2:60-65; 3:1-15; 3:34-4:44; 5:9-47; 6:32-54; 6:32-7:18; 7:33-51; 8:17-44; 8:62-9:16, 9:31-10:67, 12:1-22; and Figs. 1, 4, 5, and 7.<br><br>The claims of the '757 patent, including claims 1-4, 10, and 12-15.<br><br>Extrinsic:<br>Webster's Dictionary and Thesaurus for Home, School and Office (2002), p.878.<br>Shorter Oxford English Dictionary, 5th Ed. (2002), p.3714.<br>Wiley Electrical and Electronics Engineering Dictionary (2004), pp.877-878.<br>The Telecommunications Illustrated Dictionary 2nd Ed. (2002), pp.1022-1023.<br>The Bose Lifestyle 11 Music System Overview, Rev. 1, Bose Corporation (1994) at p. 5.<br>Rebecca Day, *Easy Listening The Hard Disk is Shaping the Future of Home Entertainment*, Custom Home, May-June |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| | specific device in a zone (Step 612). In other words, the database includes time sensitive information related to devices residing in different zones. For example, the user may change her preference in a particular zone at some recent time. This change is going to be noticed by the server, which stores related information in the database. A request for transmission of audio, video, or textual files is generated whereby each zone specific device is going to eventually be comprised of information specified by the user (Step 614).");<br><br>*Id.*, 7:62-8:5 ("Referring back to step 608, if no previous synchronization exists, a host sends all the necessary information to at least one client, which comprises the relevant devices in each zone respectively (Step 620). The host can be any device in a zone capable of communicating information to other devices residing in different zones. This usually occurs during the initial or setup period wherein different zone devices have not set themselves up for the user specific information. Or this may occur when substantial change in regard to user preference is initiated. By way of example, change preference from country music to rock-n-roll.");<br><br>*Id.*, 8:17-25 ("Referring now to FIG. 7, a block diagram 700 of an embodiment of the instant invention is depicted. A central storage and interface device 702, which can be a AudioReQuest Pro, produced by ReQuest, Inc. is shown. It is noted that AudioReQuest is a trademark of ReQuest, Inc. A local area network (LAN) 704 couples central storage | 2003.<br>Introduction to Multi-room Systems, Feb 08, 2008 (http://www.crutchfield.com/learn/learningcenter/home/mrsystems.html, viewed 10/27/2012).<br>*Audio: DMX/AEI Music*, Chain Store Age, Sep. 2001, p. 95.<br>*Concerto Ships*, Residential System, Aug. 1, 2004, p. 6.<br>*NuVo's Generation D Design Protocol with Digital Amplification*, Residential System, Dec. 1, 2003, p. 18.<br>*Russound Takes Control*, Systems Contractor News Dec. 1, 2002, p. 72.<br>*Simplicity is the Key*, Systems Contractor News, Mar. 1, 2003, p. 106.<br>Mike Mettler, *Summertime Views*, Sound & Vision, July/August 2001, p. 100.<br>Doug Newcomb, *Great Sound Outdoors*, Sound & Vision July/August 2003, pp. 85-88.<br>Bradley K. Kibbel, *How to Build an Audio-Video Home*, USA Today (Magazine), May 1996, at p. 54.<br>Powering Your Multi-room Music System, Feb 08, 2008 (http://www.crutchfield.com/Learn/learningcenter/home/multiroom_power.html, viewed 10/27/2012).<br>Electronic Architects (http://www.electronicarchitects.co.za/distributed.html, viewed 10/27/2012).<br>Danny Briere and Pat Hurley, Home Theater For Dummies, |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| | and interface device 702 to zone specific storage and interface devices 706, 708, and 710, each of which resides in a specific zone (not shown).");

*Id.*, 9:12-16 ("In a typical custom home installation, there may be upwards of 20 zones (e.g., rooms) with independent control and output. By way of example, instead of only playing one CD throughout the building, different songs can be played at the same time.");

*Id.*, 9:43-51 ("It is noted that the above listed devices such as zone specific storage and interface devices 706, 708, 710, or PC 712 can be located in separate zones respectively. Or, some can co-exist in a zone. One of the purpose of the zone is to give a user substantially exclusive or reclusive enjoyment of information shared by zone specific storage and interface devices 706, 708, 710, as well as by central storage and interface device 702, and other devices.");

*Id.*, 9:65-10:5 ("Also devices having accessory playback only feature would synchronize the data, content, and content management with the main recorder device. Therefore, a complete copy of the content is stored locally in a device within a zone or any zone, so that the output can be played in multiple zones or rooms in a networked building or in multiple locations traveling through a wide area network such as the Internet.");

*See also* '757 Patent, claim 1. | 2003 at pp. 225-231.

John Sciacca, *Sound All Around*, Sound & Vision, July/August 2001, pp. 93-97.

Ken C. Pohlmann, *Sonos Multizone Digital Music System*, Sound & Vision February/March 2005, pp. 65-66.

Cholnoky_630DEF-00001059 at Cholnoky_630DEF-00001071-73.

Cholnoky_630DEF-00001134 at Cholnoky_630DEF-00001146.

October 23, 2012 Deposition of Zachary Piech, at 28:11-30:7, 42:13-46:2, 61:10-62:4, 70:4-16, 75:24-80:10. |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| | "Multi-room: Audio system serving more than one room. Also called multi-zone."  Mark Fleischmann, Practical Home Theater: A Guide to Video and Audio Systems 167 (2003 ed. 2002). | |
| | "Higher-end receivers and pre-pros may have multi-room (or multi-zone) outputs- basically a second set of stereo speaker-level outputs to feed a system in another room. High-end pre-pros may even have multi-room/multi-source outputs, which can process two different sound sources for two rooms. One family member could sit in the living room watching a DVD while another sits in a nearby bedroom listening to a CD."  Mark Fleischmann, Practical Home Theater: A Guide to Video and Audio Systems 77 (2003 ed. 2002). | |
| | "Creating zones around your house is a great way to extend your audio asset.  When you go to buy your receiver or amplifier, the concept of multizone is going to come up.  A multizone system allows you to access different sources and send them to independent outputs simultaneously."  Danny Briere & Pat Hurley, Home Theater for Dummies 28 (2003). | |
| | "Many home theater receivers—particularly when you start hitting about $1,000 or higher in price—include a multizone functionality.  This lets your receiver not only control your home theater, but also provide music to other rooms in your house. A multizone receiver is a good way to get started down the whole home theater path. | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| | The simplest multizone receivers have a pair of stereo audio outputs (not speaker connectors or amplifier channels, just outputs). These outputs enable you to run an audio cable to another room and connect to a separate amplifier and speakers in that room (or to a pair of active speakers that have a built-in amplifier). The key feature to look for here is that this second zone is truly a second zone. That is to say, the receiver lets you send a different audio source to the second room, not just the one you are playing in the home theater.  So the kids can listen to Barney the dinosaur sing, "I love you," in the den, while you watch Memento in the home theater.<br><br>    As you get into more sophisticated systems, you can find receivers with extra built-in amplifiers (so you don't need an amp in the extra room), and with extra zones (so you can send different audio sources to a third or fourth room). You may even find multizone A/V receivers that send out a composite video signal. With this signal, you can watch the video from a home theater video source elsewhere in the home."<br><br>Danny Briere & Pat Hurley, Home Theater for Dummies 126-27 (2003). | |

C.      U.S. Patent No. 5,579,239

See Section II(A) below.

**JOINT CLAIM CONSTRUCTION STATEMENT**

II.    Samsung Patents-in-Suit:  Section 112(6) Terms

    A.    U.S. Patent No. 5,579,239

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| Means for capturing, digitizing, and compressing at least one/said composite signal (claims 1, 5 and 6) | <u>Function</u>: capturing, digitizing, and compressing at least one/said composite signal<br><br><u>Structure</u>: an audio card, a video card having a video capture module, and a video capture software package, such as Video for Windows software, using the software sequence set forth at 2:63-3:3, 4:39-63, 5:4-6:23, and 6:62-7:14.<br><br>          * * *<br><br>'239 Patent, 2:63-3:1 ("Computer software loaded on a hard disk drive in the remote unit instructs it to capture the input signal to a video capture card within the remote unit. The video capture card takes the audio/visual signal, digitizes it into a computer data file, and compresses that data file.");<br><br>*Id.*, 4:17-24 ("In the preferred embodiment, remote unit 2 is a portable personal computer having a . . . video capture card with capture module, audio capture card ...");<br><br>*Id.*, 4:40-63 ("The video signal input into the remote unit is received by a video card having a capture module therein.  Such a card is available commercially from Intel/IBM.  A computer software program such as | *Function*: capturing, digitizing, and compressing at least one composite signal<br><br>*Structure*: a video and/or audio capture module with associated software, and equivalents<br><br>          * * *<br><br><u>Intrinsic</u>:<br>The specification of the '239 patent, including  Fig. 1; Col. 2:40-45, 2:46-48; 2:59-3:6; 4:7-9; 4:17-25; 4:28-57; 4:62-63; 5:10--8:42; 12:61-13:2; and 13:25-32.<br><br>The prosecution history of the '239 patent, including  Feb. 2, 1996 Amendment and response to the office action dated August 2, 1995.<br><br>The claims of the '239 patent, including claims 5, 6, 9, 15, and 20. |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | 'VIDEO FOR WINDOWS' available from MicroSoft® operates with the video card and capture module to capture, digitize, and compress the video signal into a data file.  Other software packages are commercially available for use in operating environments other than windows and may be substituted for 'VIDEO FOR WINDOWS.'  A software sequence, discussed below, instructs 'VIDEO FOR WINDOWS' what parameters to capture the file under.  A permanent capture file is stored on the hard disk of the remote unit and is called up into the remote unit's RAM where an input video signal is captured.  This permanent capture file has a 10 Mb default, however, in the event a larger file is created, the capture file will expand to the requisite size.  The capture card in the remote unit uses BIT-MAP technology to capture and display motion of the video file.... As it is being captured in the capture file, the input signal is being digitized and compressed."); ___Id.___, 5:4-6:23 ("As stated above, the video file is captured according to system parameters selected on the remote unit for each data file.  The capture software sequence A includes the following steps:  CAPTURE SOFTWARE SEQUENCE A  1. A video palette file is copied to 'MICROSOFT® WINDOWSTM' clipboard. This video palette file is a created data file stored on the hard disk of the remote. This video palette file is created with 'VIDEO FOR | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | WINDOWS' by loading a video clip and extracting the color palette from that clip.

2. The second step is that the control screen is painted on the monitor of the remote without pictures. FIG. 2 depicts this control screen 20 with boxes, collectively 22, shown without pictures therein.

3. Bit map files are obtained and displayed into boxes 22 of screen 20. A different bit map file will be displayed in each box 22 on screen 20. Bit map files are created by 'VIDEO FOR WINDOWS' by retrieving the first frame of video from the captured video file, supplying the color from the stored palette file, and displaying this image in one of the boxes 22. These video files are displayed (or catalogued) on control screen 20 to allow quick identification and selection of a file for retrieval or transmission. The remote unit is capable of storing and displaying up to eight (8) bit map files. When the ninth file is captured, the software will automatically overwrite the oldest captured data file and display this new file on control screen 20.

4. The software sequence then reads the configuration files created as a result of user selection of capture and storage parameters. These parameters are input form a set of selection buttons found on control screen 20 of FIG. 2.

5. The user selects whether the video signal will be captured either with or without audio. 'SELECTION' button 28 on control screen 20 of FIG. 2 requests the | |

11

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | choice of capture and storage of audio. The selection buttons on screen 20 are activated using any conventional means such as the computer keyboard, mouse, or similar pointing device. An audio capture card installed in the remote unit captures the audio of an input signal. Capture with audio makes the data file longer since the audio signal must also be digitized, compressed, and stored in the remote unit's hard disk. It is evident that the longer the data file, the longer the time required for transmission of the entire data file from the remote unit to the host unit. It is often desirable to transmit video files only without audio in situations where a broadcast station wants to provide video footage of a situation quickly. It is desirable for broadcast stations to provide such video coverage as quickly as possible after a newsworthy event has taken place, such as an accident or natural disaster. In these situations, it is desirable to broadcast the video footage of the incident in a remote location. Audio coverage can be made by a reporter on location in another fashion, such as over a cellular telephone.<br><br>6. The software sequence reads the configuration files created as a result of user selection of capture and storage parameters. These parameters are input from a 'SELECTION' button 30 marked 'CONFIGURE' found on screen 20 of FIG. 2. Selection of the 'CONFIGURE' selection button 30 calls up a configuration file from the remote hard disk:<br><br>The configuration file opens a 'Window' bringing up a | |

JOINT CLAIM CONSTRUCTION STATEMENT

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | screen showing the capture configuration options. FIG. 3 depicts the configuration screen 36 which appears as a result of selecting the configuration 'SELECTION' button 30 of FIG. 2. It is not necessary to input a set of configuration parameters each time a video signal is captured since the system stores the previous set of configuration parameters which were selected for the previous capture sequence. The configuration parameters are discussed below.<br><br>    7. Once the configuration parameters are selected, the video card in the remote unit captures the input video signal to its memory. Capture includes digitizing the input video signal to form a binary data file and then compressing that file. The file is compressed in order to conserve memory space and reduce transmission time. The remote unit then stores the digitized and compressed video signal as a data file with a .cap extension on the hard disk. The capture sequence is initiated by activation of the 'CAPTURE' selection button 32.<br><br>    8. 'EXIT' selection button 34 allows the user to exit the capture software sequence to a DOS prompt. The capture software sequence may be exited prior to powering off the remote unit after a video sequence is captured, transmitted, viewed, or edited.");<br><br><br>*Id.*, 6:62-7:14 ("Capture length parameter 42 allows for selection of the length of the video sequence to be | |

13

JOINT CLAIM CONSTRUCTION STATEMENT

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | captured. Generally, video sequences will be between five (5) and one hundred twenty (120) seconds in length.  The video card is capable of capturing an input video signal at a selected number of frames per second. Frames per second parameter 46 allows for this selection on configuration screen 36. The number of frames per second in which the video card will capture a video sequence generally ranges between one (1) and thirty (30) frames/second. As the number of frames per second in which the file is captured increases, the resultant captured file will approach full motion when it is viewed upon playback. It follows that the greater number of frames captured per second, the larger the data file will be upon capture, which will require a longer transmission time. It is the option of the user to select the desired number of frames per second, understanding that video quality may be sacrificed for transmission speed. In situations where the video subject is stationary, or moving slowly, this sacrifice in video quality may not be present.").

"By early 1993, Plaintiffs had conceptualized and invented such an apparatus and methodology utilizing their computer products as a base, and began marketing a product incorporating that methodology. This invention captures live color video and audio data in analog form (i.e., through a standard video camera) and: (i) instantly digitizes the data; (ii) simultaneously compresses the data so it takes less space; (iii) stores the data in a computer file (on a "remote" unit); (iv) splits the computer file into | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | packets; (v) addresses each packet; (vi) selectively sends the packets through multiple serial ports and telephone modems to a receiving computer (the "host" unit); (vii) places each packet in its proper "address" (thereby "gluing" the file back together); (viii) transfers the reconfigured file onto the hard drive of another computer ("player" unit) for storage; and (ix) translates the data back into a form which can be immediately broadcast by a host/player unit." Plaintiffs' Brief In Support of Motion for Partial MSJ, *Computerized Automation Tech., Inc. v. Piotrowski*, Case No. 95-C-322-H, at 6 (D.Okla. Sept. 21, 1995).<br><br>"By early 1993, Plaintiffs had conceptualized and invented such an apparatus and methodology, utilizing their computer products as a base, and they began marketing a remote video transmission system ("RVTS"). This invention captures live color video and audio (i.e., through a standard video camera) and: (i) instantly digitizes the data; (ii) simultaneously compresses the data so it takes less space; (iii) stores the data in a computer file (on a "remote" unit); (iv) splits the computer file into packets; (v) addresses each packet; (vi) selectively sends the packets through multiple serial ports and telephone modems to a receiving computer (the "host" unit); (vii) places each packet in its proper "address" (thereby "gluing" the file back together); (viii) transfers the reconfigured file onto the hard drive of another computer ("player" unit) for storage; and (ix) translates the data back into a form which | |

15

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | can be immediately broadcast by a host/player."  Plaintiffs' Proposed Findings of Fact and Conclusions of Law In Support of Motion for Preliminary Injunction, *Computerized Automation Tech., Inc. v. Piotrowski*, Case No. 95-C-322-H, at 3 (D.Okla. April 8, 1996).<br><br>MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* 1-1 to 1-6, 2-1 to 2-29, B-1 to B-11, C-1 to C-14, and D-1 to D-14 (1992), including but not limited to:<br><br>• "Imagine being able to use video clips in your presentations, in your spreadsheets, and in your electronic correspondence (such as word-processing documents and electronic mail)." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* 1-1 (1992).<br><br>• "Video for Windows can be used to play motion video sequences on a personal computer without specialized hardware. You can use Video for Windows to create "talking head" presentations, display digital-video sequences, display animation sequences, and present multimedia slide shows. The features of Video for Windows are designed for today's personal computer, yet provide growth for the future. Whether you use a color VGA display adapter and monitor on your personal computer or a high-end monitor and adapter that provides true-color support, you can use Video for Windows with your system. And, if you have the hardware to | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | provide video acceleration, you can achieve video sequences that run at 30 frames per second, the same speed as movies." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* 1-2 (1992).<br><br>• "Video for Windows stores files in a format that supports interleaving and is called the Audio/Video Interleaved (AVI) format." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* 1-2 (1992).<br><br>• "Video files are similar to traditional movies. They contain frames of image data that are displayed sequentially and played concurrently with a soundtrack. In a video file, audio and video data are stored together." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* 1-3 (1992).<br><br>• "Using video-capture hardware, their associated drivers, and the tools included with Video for Windows, you can create video sequences from a variety of sources, including other animation formats, a videodisc, VCR tapes, or a video camera." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* 1-3 (1992).<br><br>• "Creating a video that can be played on a computer is similar to creating a video that can be played on a video cassette recorder. Both applications require a script, capturing event sequences, editing, and distributing the finished video. However, producing | |

17

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | a video sequence for playback on computer diverges from the conventional video in the following ways:<br>   o    Transferring video information to the computer.<br>   o    Compressing a video sequence for playback.<br>   o    Integrating a video sequence into a larger work.<br>Yet, even with these differences, the process is relatively simple. The following steps provide a general outline in making video sequences that run on your computer system:<br>   1. Develop a script.<br>   2. Set up your equipment.<br>   3. Capture video clips.<br>   4. Edit the video content.<br>   5. Compress the video clips for your playback system.<br>   6. Integrate the video in another work (such as spreadsheet or presentation).<br>Many of the steps involved in creating a video, such as creating a script, are broad topics and the subject of books and articles. In the following chapters, this guide discusses ways to use the Video for Windows tools and technologies to support your use of video." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* 1-6 (1992).<br><br>  &bull; "VidCap is a data-capture application that lets you | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | capture video sequences onto your computer syste. With VidCap, you can capture individual images or entire video sequences from a VCR, a videodisc player, or a video camera and microphone. . . . VidCap provides two modes for capturing video sequences: Real-tim capture[,] Step-frame capture[.] The main distinction between real-time capture and step-frame capture is timing.  Real-time capture processes a video sequence and audio as the events occur naturally or as the video source plays without interruption.  Step-frame capture pauses the video source as it collects each frame (image) of data, and, if audio is also selected, rewinds the media in the video source and collects audio data as the video source plays a second time.  A video source for real-time capture (such as a video camera or video disc provides an uninterrupted stream of information to the capture hardware.  The capture hardware copies each frame of the video sequence (and each portion of audio) and transfers it to disk before the next frame of data enters the capture hardware." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* 2-1 (1992).<br><br>• "Capturing one or more frames of an audio-video sequence is a simple task that consists of setting up audio and video sources, preparing your system. And performing the actual capture. For the capture to be successful perform the following tasks: | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | To set up your system to successfully capture audio and video: <br> l. Prepare the capture file. <br> 2. Prepare (defragment) the hard disk that contains the capture file. <br> 3. Connect the audio sources and set the audio options. <br> 4. Connect the video sources and set the video options. <br> 5. Load or capture a palette for the captured video (8-bit video format only). <br> 6. Test the setup. <br> 7. Capture the audio and video data. <br> 8. Use VidEdit to edit, compress, and interleave the captured video sequence." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* 2-9 (1992). <br><br> • "VidCap requires that you identify a capture file before you begin capturing video sequences. The main benefit of using a capture file is disk performance, which in turn affects the quality of the video sequences you capture. You should specify the size of each capture file to be large enough to contain the entire video sequence you want to capture. If a capture file is not large enough to hold all the data from a capture operation. VidCap enlarges the file to hold all the captured data. However. enlarging a capture file might cause the file to become fragmented and might also cause one or more frames | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | to be dropped during a capture operation." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* 2-9 to 2-10 (1992).<br><br>•"After setting up the capture file. you must connect the audio-input sources to the audio-input ports. If you work with multiple input sources, your task is easier if you have an audio mixing board-rather than connecting cables. you can use the mixing board to select the input source." MICROSOFT CORP., *Video For Windows User's Guide* 2-11 (1992).<br><br>•"After setting up the capture file. you can connect the video sources and set the video options for the capture operation. You must connect the input sources to the video-input ports. If you work with multiple input sources. your task is easier if you have video switching hardware-rather than connecting cables. you can use the switcher to select the input source." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* 2-13 (1992).<br><br>•"You can capture video sequences manually or automatically using VidCap. In either case. the captured data is stored in a capture file on your hard disk." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* 2-22 (1992).<br><br>•"Capture Directly To Disk: This capture method allocates and uses minimal buffers from MS-DOS | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | RAM to transfer video frames to the disk. This capture method transfers captured data to disk quicker than the Capture To Memory option, and is suitable for capturing video sequences of smaller frame sizes in real-time (the default). VidCap uses the Capture To Memory option if there isn't sufficient RAM available." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* 2-23 (1992).<br><br>• "Capture To Memory: If this option is selected, VidCap uses all memory (RAM) to buffer captured data. This capture method is beneficial if your system cannot maintain the data-transfer rate for your capture hardware. Using RAM from both MS-DOS and extended memory to hold the captured video sequence allows you to capture a larger portion of a video sequence without dropping frames. (Dropped frames occur when VidCap cannot find any free buffers to store incoming frame data.)" MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* 2-23 (1992).<br><br>• "Multimedia PCs are a specific class of computers that meet or exceed the MPC specification. The MPC trademark indicates that the hardware complies with this specification. The minimum requirements for the multimedia PC exceed the hardware found in most business or home computers. The next few pages briefly review the minimum hardware | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | requirements for each of the following components of a multimedia PC: <br><br> o   A basic PC (see the following section for specific details) <br><br> o   Random access memory (RAM) <br><br> o   Hard disk <br><br> o   CD-ROM drive <br><br> o   Audio board <br><br> o   Video display <br><br> A variety of hardware manufacturers provide fully integrated multimedia PCs with these components already built in, or they supply upgrade kits that transform an existing PC (80386sx or better) into a multimedia PC." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* B-2 (1992). <br><br> • "Video capture is the process of recording (capturing) video to a file for later playback. During recording, video is recorded as a sequence if images or frames and stored on disk in a capture file. You can also capture audio simultaneously when you capture the video frames. Or you can add synchronized audio to a video sequence during editing. If the video-capture hardware and drivers support an overlaid video signal, you can use your video display to watch the recording. Once you have | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | completed the setup procedure, you can connect the video source and transmit the input video signal to the video-capture board. The video signal can originate from one of several sources: VCRs, video cameras, and videodisc players. Devices that provide a source video signal can be standard, high-end, and very high-end." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* at D-2 (1992).<br><br>•"VCRs, video cameras, and videodisc players provide video-input signals _ill: analog form. Like audio, these input signals must be converted from analog to digital so the PC can recognize and use them. Once converted, the digital-video signal is simultaneously sent to the video-display adapter (video board) for display and to the CPU for recording." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* at D-2 (1992).<br><br>•"During a video-capture session, the recorded video is placed in a capture file. The capture file stores both video images and audio. If your capture file is contiguous (the result of defragmenting your disk), the hard disk operates at peak or near-peak efficiency and provides best-quality recordings. If the capture file is fragmented, the video-capture application might drop one or more frames in maintaining the pace of the capture equipment." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S* | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | *GUIDE* at D-3 (1992).<br><br>• "Hardware requirements for capturing video consist of adding an additional board to your PC; however, your multimedia PC must provide the initial platform." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* at D-3 (1992).<br><br>• "Video-capture hardware can be a stand-alone board or a module attached to an existing video-display adapter board. Video-capture hardware must provide at least one of the following minimum input capabilities to match the type of video signal supplied by the video source: Composite video[,] S-video[,] RGB video[,] Digital." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* at D-3 (1992).<br><br>• "If your video-input device can be controlled from the computer, you must furnish a computer interface (serial) to connect the device to the appropriate port. You must also install a Media Control Interface (MCI) driver for the device that generates the incoming video signal." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* at D-3 (1992).<br><br>• "Video-capture cabling can require both internal and external cables. Internal cabling is needed when your video-capture board must work with an existing video or audio board. External cabling is always required because the video source must connect to | |

25

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | the video-capture board input. Internal cabling connects the video-capture board and an existing video-display adapter. External cabling includes cabling between a VCR, video camera, videodisc player, or a video camera and the video-capture board input." MICROSOFT CORP., *VIDEO FOR WINDOWS USER'S GUIDE* at D-6 (1992). | |
| Means for transmitting said/the composite signal (claims 1 and 7) | Function: transmitting the/said composite signal <br><br> Structure: one or more modems connected to a corresponding number of cellular telephones or telephone lines and the run-time module of a communications software package, such as ProComm Plus for Windows software, using the software sequence set forth at 3:8-14, 6:36-61, 7:24-33, 7:60-10:2. <br><br> * * * <br><br> '239 Patent, 2:61-63 ("The remote unit is a combination portable personal computer having one or more computer interfaces and a corresponding number of cellular telephones."); <br><br> *Id.*, 3:22-25 ("In an alternative embodiment, a basic one, the signal is not divided before it is transmitted. In this alternative embodiment, only a single interface and a single cellular phone are necessary."); | *Function*: transmitting the composite signal <br><br> *Structure*: a computer, telephone, cellular, radio frequency, and/or telemetric frequency interface with associated software, and equivalents <br><br> * * * <br><br> Intrinsic: <br> The specification of the '239 patent, including  Fig. 1; Col. 2:17-22, 2:35-39, 2:61-63, 3:22-25, 4:39-49, 6:36-40; 8:61-10:2; 12:61-13:2; 13:19-24; and 13:33-36. <br><br> The prosecution history of the '239 patent, including  Feb. 2, 1996 Amendment and response to the office action dated August 2, 1995; March 28, 1996 Office Action. <br><br> The claims of the '239 patent, including claim 7. |

26

JOINT CLAIM CONSTRUCTION STATEMENT

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | *Id.*, 3:8-14 ("Once stored, a computer program sequence removes the digitized data from the hard drive, breaks the data file, and sends it to one or more computer interfaces which transmit the data file, using a corresponding number of cellular telephones, to the host unit.  The data file is split and organized so as to reduce the amount of time of transmission of the data file."); <br><br> *Id.*, 6:36-61 ("Selection of 'TRANSFER' button 26 initiates the transfer software sequence B and file splitting software sequence C, discussed below. The captured, digitized and compressed data file is then automatically transmitted to the host unit.   FIG. 3 depicts the configuration screen.  Selection of the 'CONFIGURE' button 30 of the capture screen 20, FIG. 2, calls up a stored configuration file.  This configuration file displays the configuration screen 36 of FIG. 3.  Referring to FIG. 3, the default directory request 38 allows for a choice of host name. Default directory listing 38 is a listing of all the host locations to which a data file may be transmitted. Choosing a host name in default directory 38 accesses the transmission parameters for that host name entered and stored in a transfer file, discussed below.  Phone parameter 40 allows for selection of the number of cellular telephones to be used to transmit the captured data file from the remote unit to the host unit. The greater the number of cellular telephones used to transmit, the lesser the transmission time. It is often desirable to transmit a video file as quickly as possible, especially in broadcast | |

27

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | news situations where the goal is to broadcast video clips of developing news features as soon as possible. Although there is no theoretical limit to the number of cellular telephones which may be installed in the remote unit upon combination of additional processors, it has been found that between two and four are sufficient for most applications."); *Id.*, 7:24-33 ("The call letter selection parameter 48 allows for input of the call letters of the host broadcast station to which the captured file will be transmitted. Any four (4) characters may be entered as the station call letters. When the capture file is created, it will be named with the input call letters in addition to the remote number as discussed above. The captured file will have a file extension .cap. Input of the call letters is desirable when a remote unit transmits to several host units located at different broadcast stations having different call letters."); *Id.*, 7:60-10:2 ("Upon selection, a program file is retrieved from the transfer software sequence B stored on the hard disk drive. This program file paints a dialog directory screen on the monitor of the remote unit to allow changes to be made to the dialing directory. If no changes are necessary, the transfer software sequence will use the previously stored information. The dialing directory screen is similar to dialing directory screens used with communications software packages commercially available with the exception that this dialing directory includes dialing information for each transmission line in | |

## JOINT CLAIM CONSTRUCTION STATEMENT

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | the remote unit. In the preferred embodiment, there are four modems and four cellular telephones installed. Hence, there will be dialing directory information for each cellular telephone.<br><br>   The dialing directory information stored in transfer software sequence B, and displayed in the dialing directory screen, lists the first and last name and telephone number of the receiving host unit. When the correct dialing directory information is input, it may be saved into the transfer file and the dialing directory screen exited.<br><br>   Once the dialing directory information is stored and the dialing directory screen exited, capture screen 20 of FIG. 2 is again displayed on the monitor. The remote unit is now ready to transmit the newly captured video sequence to the host unit. Transmission of a data file is accomplished by selecting the 'TRANSFER' button 26 in the bit map file box 22 containing the first frame of video of the file to be transmitted. Selection of 'TRANSFER' button 26 initiates the transfer software sequence B and the file splitting software sequence C.<br><br>   Transfer software sequence B enables the remote unit to communicate with the host unit to transmit a stored data file using the system hardware. Transfer software sequence B contains all of the instructions necessary to initialize the communications ports on the remote, obtain a cellular connection with each cellular telephone to the host unit, obtain the stored data file, initiate file splitting sequence C, | |

29

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | and transmit the split data file. The remote unit uses the run time module of a communications software package, such as Procom Plus® for WINDOWSTM which is loaded onto the remote. Communications software packages such as Procom Plus® for WINDOWSTM are available commercially.<br><br>Upon selection of the transfer button 26 of FIG. 2, the configuration file is read containing the configuration parameters selected above. This includes the dialing directory information. Transfer software sequence B is then called for each communications port to which the data file will be transmitted. Each modem interfaces through a different communications port. In the preferred embodiment, transfer software sequence B will be called four times.<br><br>TRANSFER SOFTWARE SEQUENCE B<br><br>1. The first program called for a communications port (COM1) controls the transfer process. COM1 also controls the monitor display notifying the operator of the throughput, size of the file, and the percentage complete.<br><br>2. Each of the other communications ports communicates with COM1 in the WindowsTM environment, using dynamic data exchange (DDE). DDE is known in the industry and allows multiple applications to share information.<br><br>3. COM1 calls file splitting software sequence C, | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | discussed below, and initiates the splitting of the data file. The data file is split into 10K pieces, or files. Each 10K file is created with a DOS archive bit set affixed to the file. As each 10K file of the data file is created, it is stored having a sequential file name extension from 001-999.<br><br>    4. The modems interfacing each communication port execute the dialing directory file discussed above and obtain a connection with the telephone line on the host unit. The program automatically sends the cellular strings from each communications port to initialize the modems on the host unit. All other settings such as baud rate, protocol, and miscellaneous AT commands, are preset in the remote and host unit. The transmission system operates using a Z modem-based protocol.<br><br>    5. Each communications port executes a dialing directory (DIR) command to locate a file containing an archived bit set. Once a file is located, it is retrieved, the archived bit set removed, and the 10K file transmitted from that line. It is not necessary for the stored files to be transmitted in sequential order since the host unit will recombine the file using the numbering system discussed above. If an error occurs during transmission, the program puts the archived bit set back on the file so that the 10K file can be transmitted from another line. Once transmission of a 10K file is complete, the file is saved on the hard disc, and another having an archived bit set is received and transmitted. | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | 6. The 10K file files containing archived bit sets are retrieved, transmitted, and stored until all have been sent. When a communications port finds no more files having archived bit sets, it hangs up automatically.<br><br>7. If a cellular line loses communications with the host unit or if interference prohibits accurate transmission of a file, the line will drop out, and the remaining files will be transmitted from the remaining ports.<br><br>8. All of the transmitted, restored, 10K files are recombined into a complete data file.<br><br>Files may be transmitted using telephone lines, cellular, radio and other telemetric frequencies. In the preferred embodiment, cellular telephones are integrated with the remote unit to allow transmission of files from areas which are inaccessible to standard telephone lines. It may be desirable, in certain specialized applications, to transmit from a single remote location or locations where standard telephone lines are accessible. The remote unit may still be portable as long as a telephone jack is available for transmission. In that event, the cellular telephones are omitted from the remote, and the modems connected to standard telephone jacks, using standard telephone connectors and wiring.<br><br>In areas which are inaccessible to standard telephone lines and outside cellular telephone 'cell,' files can be transmitted using radio frequencies. In order to accomplish this, the cellular telephones in the remote are replaced with | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | radio transmitters. Corresponding radio receivers are then installed in the host unit to receive the signal transmitted from the remote. Each transmitter operates using a different frequency so as to keep each signal segregated.

Transmission of the data file is accomplished automatically by the remote unit once transfer button 26 of FIG. 2 is selected. This allows the operator freedom to pursue other video clips for subsequent transfer and submission during the transmission process. In this manner, the invention provides rapid access and broadcasts the video segments from locations generally inaccessible and cost prohibitive much faster than conventional methods.

In situations where news teams are sent out in a vehicle to obtain video segments, an inverter could be installed in the vehicle to convert DC from its battery to AC to be used by the remote unit. In addition, five DB gain antennas could be mounted on the vehicle to improve transmission quality of the cellular signal. An antenna would be mounted on the vehicle for each cellular telephone in the remote unit. A video signal could then be captured at one remote location, transfer button 26 selected, and the remote unit transported in the vehicle to a different location while it is transmitting the file.").


"By early 1993, Plaintiffs had conceptualized and invented such an apparatus and methodology utilizing their | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | computer products as a base, and began marketing a product incorporating that methodology. This invention captures live color video and audio data in analog form (i.e., through a standard video camera) and: (i) instantly digitizes the data; (ii) simultaneously compresses the data so it takes less space; (iii) stores the data in a computer file (on a "remote" unit); (iv) splits the computer file into packets; (v) addresses each packet; (vi) selectively sends the packets through multiple serial ports and telephone modems to a receiving computer (the "host" unit); (vii) places each packet in its proper "address" (thereby "gluing" the file back together); (viii) transfers the reconfigured file onto the hard drive of another computer ("player" unit) for storage; and (ix) translates the data back into a form which can be immediately broadcast by a host/player unit." Plaintiffs' Brief In Support of Motion for Partial MSJ, *Computerized Automation Tech., Inc. v. Piotrowski*, Case No. 95-C-322-H, at 6 (D.Okla. Sept. 21, 1995).

"By early 1993, Plaintiffs had conceptualized and invented such an apparatus and methodology, utilizing their computer products as a base, and they began marketing a remote video transmission system ("RVTS"). This invention captures live color video and audio (i.e., through a standard video camera) and: (i) instantly digitizes the data; (ii) simultaneously compresses the data so it takes less space; (iii) stores the data in a computer file (on a "remote" unit); (iv) splits the computer file into packets; (v) addresses each packet; (vi) selectively sends the | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | packets through multiple serial ports and telephone modems to a receiving computer (the "host" unit); (vii) places each packet in its proper "address" (thereby "gluing" the file back together); (viii) transfers the reconfigured file onto the hard drive of another computer ("player" unit) for storage; and (ix) translates the data back into a form which can be immediately broadcast by a host/player."  Plaintiffs' Proposed Findings of Fact and Conclusions of Law ISO Motion for Preliminary Injunction, *Computerized Automation Tech., Inc. v. Piotrowski*, Case No. 95-C-322-H, at 3 (D.Okla. April 8, 1996).<br><br>MARK CHAMBERS ET. AL., *PROCOMM PLUS FOR WINDOWS* at xiv to xvii, 1-1 to 1-26, 3-1 to 3-32, 4-1 to 4-28, 6-1 to 6-72,  B-1 to B-6 (1994), including but not limited to:<br><br>    • "Dial a host computer, information service or a voice number. *PROCOMM PLUS* offers multiple Dialing Directories of up to 250 entries each containing all the information your PC needs to make the connection. *PROCOMM PLUS* will redial the number if it's busy, or dial a series of numbers in sequence."  MARK CHAMBERS ET. AL., *PROCOMM PLUS FOR WINDOWS* at xiv (1994).<br><br>    • "Transfer files. You can use any of 11 popular file transfer protocols to send and receive programs and data between your PC and another computer. | |

JOINT CLAIM CONSTRUCTION STATEMENT

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | *PROCOMM PLUS* makes it easy to transfer files in the background while you use another Windows application. *PROCOMM PLUS* can even display CompuServe .GIF pictures while you download them!" MARK CHAMBERS ET. AL., *PROCOMM PLUS FOR WINDOWS* at xiv (1994). ● "Program Requirements: Computer: any 386, 486, Pentium or PS/2 computer that will run Microsoft Windows 3.1 or higher in Standard or Enhanced mode.  Software: an installed copy of Microsoft Windows, version 3.1 or higher.  Disk Drives: a hard drive with at least 4 megabytes of available space for a minimum installation.  Display: any video system of VGA or better resolution supported by Windows. Mouse:  any pointing device supported by Windows. Although the program can be operated entirely from the keyboard, we recommend a mouse for optimum convenience and speed.  Modem: virtually any modem, Hayes-compatible or not, external or interval, any speed.  A direct, wired serial connection between computers doesn't require a modem, but you'll need a special cable (called a 'null modem') to connect the two machines.  Serial port: required only if you use an external modem or connect directly to another computer with a null modem cable." MARK CHAMBERS ET. AL., *PROCOMM PLUS FOR WINDOWS* at xv (1994). | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | • "Send File.  Click on this icon to send or 'upload' one or more files to the other computer, creating a copy of each file on the host system.  Refer to Send File under 'The Action Bar' in Chapter 3 for more details on sending a file.  Receive File.  Click on this icon to receive – or 'download' – one or more files and store them on your PC.  *PROCOMM PLUS* uses the protocol you selected in the directory entry used to make this call; if you didn't use the Dialing Director to make the call, the program uses the protocol shown in the Quick Select Line, discussed later in this chapter.  For further details on reciving files, refer to Receive File under 'The Action Bar' in chapter 3."  MARK CHAMBERS ET. AL., *PROCOMM PLUS FOR WINDOWS* 1-4 (1994).<br><br>• "Transferring Files[:]  As mentioned earlier, you can receive – or download – a file using the File menu Receive File command or the Action Bar Receive File icon.  Downloading a file involves two procedures: Telling the host systems that you want to download one or more files, this includes specifying which filename(s) you want to download and which file transfer protocol to use.  [P]roviding PROCOMM PLUS with the same information."  MARK CHAMBERS ET. AL., *PROCOMM PLUS FOR WINDOWS* 1-17 (1994).<br><br>• "Sending Files with PROCOMM PLUS[:] One of | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
|  | the obvious uses for any communications program is sending (or uploading) files to a remote system such as an on-line service or BBS.  As you build Dialing Directory entries and become more comfortable connecting to other systems, you'll likely download files more frequently than you upload files to another system. . . . From your end of the connection, sending files is a straightforward procedure that you initiate once you're online.  There are two ways to start an upload: from the *Online*, *Send File* menu option or from the *Send File* icon on the Action Bar. Depending on the system you're calling and on the protocol you've chosen, you can upload a single file at a time or multiple files (the latter is called a batch transfer).  ZMODEM, for example, permits batch file transfers wile XMODEM permits only single file transfers."  MARK CHAMBERS ET. AL., *PROCOMM PLUS FOR WINDOWS* 1-21 (1994). <br><br> • "Send File.  This icon uploads one or more files to the other computer, creating a copy of each file on the host system. *PROCOMM PLUS* will prompt you with a file selection dialog box, and the file(s) you choose are sent with the transfer protocol specified on the Quick Select Line. Normally there isn't a common keyboard command for uploading files, however, you can configure certain key combinations for Send File in the Keyboard Mapper utility. For more information on assigning file |  |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
|  | transfer keys, see Chapter 7 of this manual." MARK CHAMBERS ET. AL., *PROCOMM PLUS FOR WINDOWS* 3-4 (1994). | |
|  | • "Receive File.  To receive one or more files from the remote computer and store them on your PC, click on the Receive File icon. PROCOMM PLUS will use the protocol selected on the Quick Select Line. If you're using a protocol that sends the filename as part of the file transfer, the transfer begins. If you use a protocol that requires you to assign a filename, you'll be prompted for that name before beginning the transfer. Normally there isn't a common keyboard command for downloading files, since the usual file transfer keys are already mapped by the terminal emulation; however, you can configure certain key combinations for Receive File in the Keyboard Mapper utility. For more information on assigning file transfer keys, see Chapter 7 of this manual.... | |
|  | PROCOMM PLUS supports "autodownloading" for ZMODEM, CIS B+ and Kermit protocol transfers. If you've set this feature on in the Setup Options ... General Options dialog, the program will automatically begin receiving files sent with ZMODEM and Kermit without requiring you to use the Receive File command. . . . Received files are stored in the default directory you indicated during installation; you can change this in the Setup Options | |

JOINT CLAIM CONSTRUCTION STATEMENT

| Term Governed by 35 U.S.C. § 112(6) | Apple's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function | Samsung's Proposed Construction and Support – Identification of the Structure(s), Act(s), or Material(s) Corresponding to the Term's Function |
|---|---|---|
| | dialog by clicking on the Paths button." MARK CHAMBERS ET. AL., *PROCOMM PLUS FOR WINDOWS* 3-5 to 3-6 (1994).<br><br>"ZMODEM, created by Chuck Forsberg, is an efficient multiple-file protocol popular on many bulletin boards.  It features autodownloading, and sends the filename, size and creation date information for each file.  ZMODEM varies the size of each block to allow for noisy telephone lines, and an interrupted file transfer can be restarted.  Both 16- and 32-bit CRC error checking are available." MARK CHAMBERS ET. AL., *PROCOMM PLUS FOR WINDOWS* B-5 (1994). | |

III.    Apple Patents-in-Suit:  Proposed Constructions

A.    U.S. Patent No. 5,946,647

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| Action processor (claims 1, 2, 4, 6, 8 and 9) | No construction necessary.<br><br>* * *<br><br>'647 Patent, Abstract; 2:51-53; 4:52-57; 5:44-50; Fig. 2. | a program routine separate from a client that performs the selected action on the detected structure<br><br>* * *<br><br>Intrinsic: |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| | '647 Patent, Abstract ("Upon selection of an action, the action processor performs the action on the detected structure."); <br><br> *Id.*, 2:51-53 ("When a candidate action is selected, the action processor performs the selected action on the selected structure."); <br><br> *Id.*, 4:52-57 ("Upon selection of a candidate action, user interface 240 transmits the selected structure and the selected action to action processor 250. Action processor 250 retrieves the sequence of operations that constitute the selected action, and performs the sequence using the selected structure as the object of the selected action."); <br><br> *Id.*, 5:44-50 ("Upon selection of the action for putting the number in an electronic telephone book, user interface 240 transmits the corresponding telephone number and selected action to action processor 250. Action processor 250 locates and opens the electronic telephone book, places the telephone number in the appropriate field and allows the user to input any additional information into the file."); Fig. 2 (displaying action processor 250 as part of program 165). | The specification of the '647 patent, including Abstract, cols. 2:21-36; 2:42-53; 3:22-57; 3:51-61; 4:1-11; 4:23-31; 4:52-57; 5:19-28; 5:44-50; 5:51-59; 6:26-33; and Figs. 1, 2, 5, 7, 8, 9; claims 1, 3, 10, 16, and 22. <br><br> The prosecution history of the '647 patent, including 1/28/1998 Office Action; 4/28/1998 Remarks; and Exhibit A-1 to the February 10, 2011 Decl. of Chi Hsin in '647 Re-examination File History. |

**JOINT CLAIM CONSTRUCTION STATEMENT**

B.       U.S. Patent No. 5,666,502

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| History list (claims 8, 11, 13-17, 20, 22-24 and 26) | No construction necessary.<br><br>* * *<br><br>'502 Patent, Abstract ("A historical list is displayed to the user so that the user can input data by selecting an item from the historical list being displayed.  The historical list contains the most recently and/or frequently used data values for the data field that the user is inputting data.")<br><br>*Id.,* 2:29-33 ("The invention overcomes the problems associated with the prior art by providing the historical list of the most recently and/or frequently used data values for the data field that the user is entering data.");<br><br>*Id.,* 4:9-23 ("A historical list is displayed to the user so that the user can input data by selecting an item from the historical list being displayed.  The historical list contains the most recently and/or frequently used data values for the data field that the use is inputting data.  By using the historical lists a user is able to enter data with a greater ease of use than previously obtainable.  The historical list can also be shared between different applications that execute on the computer system concurrently or at different times.");<br><br>*Id.,* 9:65-10:9 (discussing Fig. 4) ("After displaying 166 the form, a decision 168 is made based on whether there is a | a list of choices based on historical information that is shared between different applications<br><br>* * *<br><br><u>Intrinsic:</u><br>The specification of the '502 patent, including Abstract, cols. 2:30-44; 2:45-60; 2:61 – 3:5; 3:6-18; 3:19-35; 4:12-26; 9:65 – 10:14; 10:15-32; 11:1-14; 11:15-20; 11:32-61; 12:16-23; 12:62 – 13:29; 13:34-43; 16:25-49; and 16:50 – 17:7 and Figs. 5A and 5B. |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| | history list available for the particular field of the form. For example, if the field within the form is a name field which requests a person's name, then the decision 168 determines whether there is a history list available for the name field.  The history list is a list of data values most recently and/or most frequently used for the associated field.   For example, if the field is the name field, then the history list for the name field would contain the most recently and/or most frequently used names.  The composition of the items within the history list is discussed in greater detail below.");<br><br>*Id.*, 10:27-31 ("The history list is also updated 178 to reflect the fact that the selected item was most recently selected.  By updating 178 the history list, the historical information maintained in the history list for the particular field is maintained.");<br><br>*Id.,* 11:1-7 (discussing Fig. 5B and history list 200) ("In Fig. 5B, a history list 200 is produced after the user has selected the history list indicator 186 associated with the name label 182 or name field 184 is illustrated.  Here, the history list 200 is the history list associated with the field class "full name" and includes five (5) names of persons that were most recently and/or frequently used on the computer system.")<br><br>*Id.,* Fig. 5B (showing a history list 200 for an address book application). | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| | *Id.*, 11:39-51 ("Because the name 'Diane Penn' was used last in time and is used frequently, it appears first in the history list 200.  It is followed by the name 'Steve Smith' because this name appears next in time and also with a substantial frequency of use.  Also note that the differences between time of last use and frequency of use for the names 'Diane Penn' and Steve Smith' are weighted such that the most recently used name is preferably displayed first in the history list 200.  Here, in this example, the name 'Diane Penn' was displayed before the name 'Steve Smith' because it was the most recently used item within the table 202 and the relative difference in the frequencies of usage were not substantial enough to list them in the opposite order.");<br><br>*Id.*, 12:47-54 (discussing Fig. 7) ("As long as user input has not yet been received, the history list processing 218 awaits the user input. Once user input is received, a decision 228 determines whether the user has selected a history list indicator (e.g., history list indicator 186 or 187).  For example, in a pen-based implementation, the selection can be made by tapping the field label or the history list indicator associated therewith.");<br><br>*Id.*, 13:48-41 (discussing Fig. 8) ("Additionally, the history list generation processing 244 can reorder the names for the history list using a weighted average of the time of last use and frequency of use information retained in the history | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| | table 202."). | |
| Field class (claims 1-2, 4-5, 8, 11, 13-17, 20, 22-24 and 26) | No construction necessary.<br><br>* * *<br><br>'502 Patent, 2:51-60; 2:61-3:1; 9:65-10:9; 10:63-11:7; Figs. 4, 5B.<br><br>'502 Patent, 2:51-60 ("When inputting data via the input tablet into a field of a form being displayed on the display screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen. Each of the history tables stores historical information concerning usage of data values with respect to a different one of the field classes. Preferably, the list of choices produced from the history table is a menu list of most recently and frequently used data values for the field class.");<br><br>*Id.*, 2:61-3:1 ("As a graphical user interface, the invention includes a history list for each of a plurality of field classes, a form having at least one field requiring data input, the field being associated with one of the field classes, and a history list selector for selecting the history list for the field based on the field class associated with the field. Preferably, the history list for each of the field classes is a menu list of most recently and frequently used data values | a data element that identifies a category of information<br><br>* * *<br><br>Intrinsic:<br>The specification of the '502 patent, including cols. 2:45-60; 2:61 – 3:5; 10:45-67; 11:1-14; 11:15-20; 12:62 – 13:4; 13:34-43; 14:39-46; and 16:23 - 17:7 and Figs. 5A and 5B.<br><br>Extrinsic:<br>THE PRENTICE-HALL STANDARD GLOSSARY OF COMPUTER TERMINOLOGY 165 (Prentice-Hall, Inc. 1985);<br>SIPPL & MAYER, THE ESSENTIAL COMPUTER DICTIONARY AND SPELLER 42, 99 (1980);<br>STANDARD DICTIONARY OF COMPUTERS AND INFORMATION PROCESSING 62, 133 (1969);<br>ALAN FREEDMAN, COMPUTER WORDS YOU GOTTA KNOW! 24, 60 (AMACOM 1993);<br>SIPPL & SIPPL, COMPUTER DICTIONARY AND HANDBOOK 80 (3d ed. 1981);<br>PRABHAT K. ANDLEIGH & MICHAEL R. GRETZINGER, DISTRIBUTED OBJECT-ORIENTED DATA-SYSTEMS DESIGN 468 (PTR Prentice-Hall, Inc. 1992);<br>KURT J. SCHMUCKER, OBJECT-ORIENTED PROGRAMMING FOR THE MACINTOSH 17 (Productivity Products Int'l, Inc. |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| | for the field classes."); <br><br> *Id.*, 9:65-10:9 (discussing Fig. 4 and the "name" field class) ("After displaying 166 the form, a decision 168 is made based on whether there is a history list available for the particular field of the form.  For example, if the field within the form is a name field which requests a person's name, then the decision 168 determines whether there is a history list available for the name field.  The history list is a list of data values most recently and/or most frequently used for the associated field.   For example, if the field is the name field, then the history list for the name field would contain the most recently and/or most frequently used names.  The composition of the items within the history list is discussed in greater detail below."); <br><br> *Id.*, 10:63-11:7 and Fig. 5B("Preferably, each history list is associated with a field class. The input fields of a form then designate the field class associated therewith.  Here, the field class associated with the field 184 would be 'full name'.  In FIG. 5B, a history list 200 is produced after the user has selected the history list indicator 186 associated with the name label 182 or name field 184 is illustrated. Here, the history list 200 is the history list associated with the field class 'full name' and includes five (5) names of persons that were most recently and/or frequently used on the computer system."). | 1986); <br> JAMES J. TOWNSEND, INTRODUCTION TO DATABASES 34-35 (Que Corp. 1992). |

**JOINT CLAIM CONSTRUCTION STATEMENT**

C.    U.S. Patent No. 7,761,414

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| Concurrently with (claims 1, 2, 4, 6, 7, 10-12, 14, 16-17, 20-24, 26-28, 30-32) | No construction necessary.<br><br>* * *<br><br>'414 Patent, Abstract; 1:60-66; 2:18-33; 3:39-42; 4:44-57; 4:58-5:9; 5:10-46; 5:47-64; 6:12-55; 6:56-67; 7:1-17; 7:18-28; 7:29-39; 13:20-27; 24:42-67; 25:1-58; Figs. 2, 3, 4, 5, 6A, 6B, 7A, 7B, 13A, 13B.<br><br>March 5, 2009 Amendment and Response to Office Action Dated Dec. 5, 2008 at 11-13.<br><br>November 9, 2009 Request for Continued Examination at 11-14.<br><br>Notice of Allowance at 2.<br><br>IEEE Standard Dictionary of Electrical and Electronics Terms (6th Ed. 1996) at 196-197.<br><br>Wiley Electrical And Electronics Engineering Dictionary (2004) at 138.<br><br>'414 Patent, Abstract ("Systems, methods and computer readable media for synchronization tasks and non-synchronization tasks being executed concurrently. In one | at the same time as<br><br>* * *<br><br><u>Intrinsic</u>:<br>The specification of the '414 patent, including Abstract, Background of the Invention, Summary of the Description, and cols. 3:3-42; 6:12-7:39; 7:40-7:60; 7:61-12:45; 12:47-15:59; 15:60-17:23; 17:24-18:49; 18:50-20:11; 9:36-41; 23:8-46; and 24:42-25:52 and Figs. 3, 4, 5, 6A, 6B, 7A, 7B, 8A, 8B, 11, 13A and 13B.<br><br>The prosecution history of the '414 patent, including November 9, 2009 Amendment & Remarks; July 9, 2009 Office Action; March 5, 2009 Amendment & Remarks; and December 5, 2008 Office Action.<br><br><u>Extrinsic</u><br>THE OXFORD AMERICAN DICTIONARY AND THESAURUS: WITH LANGUAGE GUIDE 291 (American Ed. 2003); MCGRAW-HILL DICTIONARY OF SCIENTIFIC AND TECHNICAL TERMS 457 (6th Ed. 2003); THE NEW OXFORD AMERICAN DICTIONARY 354 (2nd Ed. 2005); CONCISE OXFORD AMERICAN DICTIONARY 188 (2006); MERRIAM-WEBSTER'S COLLEGIATE DICTIONARY 259 (11th Ed. 2007); THE AMERICAN HERITAGE COLLEGE DICTIONARY 298 (4th |

JOINT CLAIM CONSTRUCTION STATEMENT

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| | exemplary embodiment, a method includes executing at least one user-level non-synchronization processing thread and executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread. The at least one user-level non-synchronization processing thread may include operations to access a first database which is synchronized by the at least one synchronization processing thread during a synchronization operation between the first database on a first processing system and a second database on a second data processing system.")<br><br>*Id.*, Figs. 2, 3, 4, 5, 6A, 6B, 7A, 7B, 13A, 13B.<br><br>*Id.,* 1:60-66 ("When there is a synchronization agent on the handheld computer, it does not have the facilities and architecture described in this disclosure, including, for example, providing a plug-in model on both the handheld and the host for different data classes, and does not allow applications on the handheld computer to run concurrently with the synchronization process, and various other features described herein.")<br><br>*Id.*, 2:18-33("This description relates to systems, methods and computer readable media which allow for synchronization tasks and non-synchronization tasks to be executed concurrently. In one embodiment, a method includes executing at least one non-synchronization processing thread, such as at least one user-level non- | Ed. 2007). |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| | synchronization processing thread, and executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread. The execution of at least one non-synchronization processing thread may include operations to access a first database which is synchronized by the, at least one synchronization processing thread during a synchronization operation between the first database on a first data processing system and a second database on a second data processing system.") <br><br> *Id.*, 3:39-42 ("FIGS. 13A and 13B are flowcharts which illustrate one method in which synchronization and non-synchronization operations may be performed concurrently by one or both of a host and a device during a synchronization process.") <br><br> *Id.*, 4:44-57 <br><br> *Id.*, 4:58-5:9 <br><br> *Id.*, 5:10-46("As shown in FIG. 2, the computer system 45 includes a bus 51 which is coupled to one or more microprocessors which form a processing system 47…") <br><br> *Id.*, 5:47-64 <br><br> *Id.*, 6:12-55("…The data processing system 60 shown in FIG. 3 includes a processing system, which may be one or more microprocessors, or which may be a system on a chip | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| | integrated circuit, and the system also includes memory 63 for storing data and programs for execution by the processing system…") | |
| | *Id.* 6:56-67 | |
| | *Id.,* 7:1-17 | |
| | *Id.*, 7:18-28 | |
| | *Id.*, 7:29-39 | |
| | *Id.*, 13:20-27 | |
| | *Id.*, 24:42-67("FIGS. 13A and 13B relate to an aspect of at least certain embodiments described herein. This aspect involves the ability for one or both of the device and the host to have both non-synchronization processes and synchronization processes occurring concurrently in that they are both being executed by one or more processing systems. Both sets of processes or threads may be in different address spaces. This allows a user of a device to operate the device while it is being synchronized, and similarly allows a user of the host to operate the host while the host is synchronizing with the device. For example, if both the device and the host have these capabilities, then a user on the device may be viewing a calendar program which displays a calendar of the user showing events and possibly To Do items for the user while at the same time a synchronization service is synchronizing the calendar data | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| | on the device with calendar data on the host. This synchronization may be implemented using the software architecture shown in FIG. 4 and may further use the methods shown in FIGS. 5-7B. Similarly, the user may use an application program on the host to access and edit the calendar data or other structured data for other applications while at the same time the host is performing synchronization operations on structured data in one or more stores of structured data. The synchronization process may be implemented on the host using the architecture shown in FIG. 4 and using the methods shown in FIGS. 5-7B, which have been described above.")<br><br>*Id.*, 25:1-58<br><br>March 5, 2009 Amendment and Response to Office Action Dated Dec. 5, 2008 at 11-13<br><br>November 9, 2009 Request for Continued Examination at 11-14<br><br>Notice of Allowance at 2<br><br>IEEE Standard Dictionary of Electrical and Electronics Terms (6th Ed. 1996) at 196-197.<br><br>Wiley Electrical And Electronics Engineering Dictionary (2004) at 138. | |

JOINT CLAIM CONSTRUCTION STATEMENT

D.     U.S. Patent No. 8,014,760

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| Completely substitute[e/ing] display of the list [of interactive items] with display of contact information (claims 1, 3-5, 7-13, 16-22) | No construction necessary.<br><br>* * *<br><br>'760 Patent, Abstract; 2:42-48; 2:58-64; 3:41-48; 4:60-5:2; 24:55-61; 31:3-22; 32:24-28; 32:58-65; 33:33-35; Figs. 12B, 12C, 12D, 23, 24, 25.<br>Applicant Arguments/Remarks Made in an Amendment, Feb. 14, 2011 at 25.<br><br>Detailed Action from Notice of Allowance, June 1, 2011 at 15.<br><br>Merriam-Webster Dictionary, entry for "substitute" (2011), available at www.merriam-webster.com/dictionary/substitute?show=0&t=1352334502.<br><br>American Heritage Dictionary, entry for "substitute," (2011), available at http://www.ahdictionary.com/word/search.html?q=substitute.<br><br>'760 Patent, Abstract ("Upon detecting user selection of an item in the list, contact information is displayed for a respective caller corresponding to the user selected item.")<br><br>*Id.*, Figs. 12B, 12C, 12D, 23, 24, 25. | display[ing] numbers, addresses, and/or instant messaging usernames for contacting a caller such that none of the list of missed calls is visible<br><br>* * *<br><br>Intrinsic:<br>The specification of the '760 patent, including  cols. 24:36-44; 24:45-64; 30:41 – 31:59; and 31:60 – 33:6 and Figs. 12B and 12C.<br><br>The prosecution history of the '760 patent, including 6/1/2011 Notice of Allowance. |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| | *Id.*, 2:42-48 ("Upon detecting user selection of an item in the list, contact information is displayed for a respective caller corresponding to the user selected item.  The displayed contact information includes a plurality of contact objects that include a first contact object, comprising a telephone number object having a first telephone number associated with the missed telephone call, and a second contact object.")<br><br>*Id.*, 2:58-64 ("Upon detecting finger contact with a second portion of the respective item in the list, contact information is displayed for a respective caller associated with the user selected item.  The displayed contact information includes a plurality of contact objects that include a first contact object, comprising a telephone number object having the return telephone number, and a second contact object.")<br><br>*Id.*, 3:41-48 ("The computer program mechanism also comprises instructions for displaying, upon detecting user selection of an item in the list, contact information for a respective caller corresponding to the user selected item. The displayed contact information includes a plurality of contact objects that include a first contact object, comprising a telephone number object having the return telephone number, and a second contact object.")<br><br>*Id.*, 4:60-5:2 ("The one or more programs include instructions for displaying a list of items for missed | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| | telephone calls and instructions for displaying, upon detecting user selection of an item in the list, contact information for a respective caller corresponding to the user selected item.  The displayed contact information includes a plurality of contact objects that include a first contact object, comprising a telephone number object having the return telephone number, and a second contact object.")  <br><br> *Id.*, 24:55-61 ("In some embodiments, in response to the user activating icon 2808 for a particular row (e.g., by a finger tap on the icon), the touch screen displays the corresponding contact list entry for the other party (e.g., UI 2800C, FIG. 12C) or UI 2800D (FIG. 12D) if the phone number cannot be associated with an entry in the user's contact list.")  <br><br> *Id.*, 31:3-22 ("Upon detecting user selection of an item in the list (5014), contact information is displayed for a respective caller corresponding to the user-selected item (5016).  For example, if a user selects the item for Bruce Walker 2803 in UI 2800B (FIG. 12B), contact information for Bruce Walker is displayed in UI 2800C (FIG. 12C).")  <br><br> *Id.*, 32:24-28 ("Upon detecting finger contact with a second portion of the respective item in the list (5114), contact information is displayed for a respective caller corresponding to the user-selected item (5116).")  <br><br> *Id.*, 32:58-65 ("In some embodiments, detecting contacts with either the first portion or second portion of an item | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| | makes it easy for a user to either: (a) immediately call back the phone number associated with the missed call—without having to view the contact information associated with the missed call (e.g., FIG. 12C), or (b) view the contact information to choose from a plurality of communication modalities associated with the missed caller.")<br><br>*Id.*, 33:33-35 ("Upon detecting user selection of an item in the list of items (5212), contact information is displayed for a respective caller corresponding to the user-selected item.") Applicant Arguments/Remarks Made in an Amendment, Feb. 14, 2011 at 25 ("Kun and Haitani, either alone or in combination, do not teach or suggest 'replacing display of the list of interactive items with display of the contact information.'  Kun discloses displaying the additional contact information in a sub-menu over the missed calls list (see Kun Figure 5C).  Display of the sub-menu in Kun does not replace display of the missed call menu.") Detailed Action from Notice of Allowance, June 1, 2011 at 15 ("Claims 9-10, 12-15, 31, 36, 40-41, 45-49, and 53-59 are allowed because the closest prior art . . . either alone or in combination, fail to anticipate or render obvious, a method, non-transitory computer-readable storage medium, portable electronic device comprising immediately in response to detecting a finger gesture (tap input) on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to respective user selected | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

| Claim Term (relevant claims) | Apple's Proposed Construction and Support | Samsung's Proposed Construction and Support |
|---|---|---|
| | item, as defined in the specification (Figs 12B-12C) . . . .") Merriam-Webster Dictionary, entry for substitute (*v. tr*) ("2. To take the place of: replace") (2011), available at www.merriam-webster.com/dictionary/substitute?show=0&t=1352334502. American Heritage Dictionary, entry for substitute (*v. tr.*) ("1. To put or use (a person or thing) in place of another"), (2011), available at http://www.ahdictionary.com/word/search.html?q=substitute. | |