# EXHIBIT 1-A

1  JOSH A. KREVITT (CA SBN 208552)
   jkrevitt@gibsondunn.com
2  H. MARK LYON (CA SBN 162061)
   mlyon@gibsondunn.com
3  GIBSON, DUNN & CRUTCHER LLP
   1881 Page Mill Road
4  Palo Alto, CA  94304-1211
   Telephone: (650) 849-5300
5  Facsimile: (650) 849-5333

6  MICHAEL A. JACOBS (CA SBN 111664)
   mjacobs@mofo.com
7  RICHARD S.J. HUNG (CA SBN 197425)
   rhung@mofo.com
8  HAROLD J. MCELHINNY (CA SBN
   66781)
9  hmcelhinny@mofo.com
   MORRISON & FOERSTER LLP
10 425 Market Street
   San Francisco, California  94105-2482
11 Telephone: (415) 268-7000
   Facsimile: (415) 268-7522
12 **Attorneys for Plaintiff and Counterclaim-Defendant Apple Inc.**

WILLIAM F. LEE (pro hac vice)
william.lee@wilmerhale.com
WILMER CUTLER PICKERING
HALE AND DORR LLP
60 State Street
Boston, Massachusetts 02109
Telephone: (617) 526-6000
Facsimile: (617) 526-5000

MARK D. SELWYN (CA SBN 244180)
mark.selwyn@wilmerhale.com
WILMER CUTLER PICKERING
HALE AND DORR LLP
950 Page Mill Road
Palo Alto, CA 94304
Telephone: (650) 858-6000
Facsimile: (650) 858-6100

13

14                    UNITED STATES DISTRICT COURT

15                  NORTHERN DISTRICT OF CALIFORNIA

16                          SAN JOSE DIVISION

17  APPLE INC., a California corporation,

18                      Plaintiff,

19            v.

20  SAMSUNG ELECTRONICS CO., LTD., a
    Korean corporation; SAMSUNG
21  ELECTRONICS AMERICA, INC., a New
    York corporation; and SAMSUNG
22  TELECOMMUNICATIONS AMERICA,
    LLC, a Delaware limited liability company,

23                      Defendants.

24

25  SAMSUNG ELECTRONICS CO., LTD., a
    Korean corporation; SAMSUNG
26  ELECTRONICS AMERICA, INC., a New
    York corporation, and SAMSUNG
27  TELECOMMUNICATIONS AMERICA,
    LLC, a Delaware limited liability company,

28                 Counterclaim-Plaintiffs,

CASE NO. 12-cv-00630-LHK (PSG)

**APPLE INC.'S SECOND AMENDED
DISCLOSURE OF ASSERTED CLAIMS
& INFRINGEMENT CONTENTIONS**

Judge:  Hon. Lucy H. Koh

1         v.

2   APPLE INC., a California corporation,

3                 Counterclaim-Defendant.

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1       Pursuant to Patent Local Rules 3-1 and 3-2, Plaintiff Apple Inc. ("Apple") hereby submits this

2   Second Amended Disclosure of Asserted Claims and Infringement Contentions for U.S. Patent Nos.

3   8,074,172, 5,666,502, 7,761,414, 8,014,760, 8,086,604, 8,046,721, 6,847,959, and 5,946,647 (the

4   "Apple Patents").

5       Discovery is far from complete, and Apple is still seeking information from Samsung and

6   third parties that may affect Apple's infringement contentions.  Not all information about the accused

7   instrumentalities is publicly available.  Further still, Apple understands that Samsung intends to

8   release products in the near future that may infringe the asserted claims.

9       As such, Apple's investigation into the extent of infringement by Samsung is ongoing, and

10  Apple makes these disclosures based on its current knowledge.  In light of the foregoing, Apple

11  reserves the right to supplement or amend these disclosures as further facts are revealed during the

12  course of this litigation.

13  **I.   DISCLOSURE OF ASSERTED CLAIMS AND INFRINGEMENT CONTENTIONS**

14      **A.  Patent Local Rule 3-1(a)-(c) – Identification of Infringed Claims and Accused**

15          **Instrumentalities**

16      On June 15, 2012, Apple timely served its Disclosure of Asserted Claims & Infringement

17  Contentions ("Infringement Contentions") on Samsung.  On October 5, 2012, Apple served its

18  Amended Disclosure of Asserted Claims & Infringement Contentions ("First Amended Infringement

19  Contentions") on Samsung to account for various amendments.  On November 15, 2012, this Court

20  granted Apple's Motion for Leave to Amend its Infringement Contentions, including approving the

21  infringement charts served concurrently with the Motion, and updating the Galaxy S III charts that

22  were based on the United Kingdom version of the device and amending for inclusion of the Galaxy

23  Nexus running on the Android Jelly Bean operating system.  *See* Dkt. No. 302.  Those charts are

24  included as Exhibits C-1 through C-13.  Through this Second Amended Disclosure of Asserted

25  Claims & Infringement Contentions ("Second Amended Infringement Contentions"), Apple hereby

26  supplements its Infringement Contentions and First Amended Infringement Contentions to address

27  the recently introduced (1) Samsung Galaxy S III and S III Mini running on the Android Jelly Bean

28  operating system (AT&T, Sprint, T-Mobile, and Verizon, to the extent the carrier has updated to

Android Jelly Bean), (2) Samsung Galaxy Note II (AT&T, Sprint, T-Mobile, Verizon, and U.S. Cellular), and (3) to correct an error in the First Amended Infringement Contentions, Patent Local Rule 3-1(b) – Accused Instrumentalities section to read:

- Galaxy Note (AT&T).

The second amended contentions are set forth in the following exhibits:

| Exhibit C-14 | Infringement by the Samsung Galaxy S III[1] running on the Android Jelly Bean operating system of U.S. Patent No. 5,666,502 |
| Exhibit C-15 | Infringement by the Samsung Galaxy Note II of U.S. Patent No. 5,666,502 |
| Exhibit C-16 | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system of U.S. Patent No. 7,761,414 |
| Exhibit C-17 | Infringement by the Samsung Galaxy Note II of U.S. Patent No. 7,761,414 |
| Exhibit C-18 | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system of U.S. Patent No. 8,014,760 |
| Exhibit C-19 | Infringement by the Samsung Galaxy Note II of U.S. Patent No. 8,014,760 |
| Exhibit C-20 | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system of U.S. Patent No. 8,086,604 |
| Exhibit C-21 | Infringement by the Samsung Galaxy Note II of U.S. Patent No. 8,086,604 |
| Exhibit C-22 | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system of U.S. Patent No. 6,847,959 |
| Exhibit C-23 | Infringement by the Samsung Galaxy Note II of U.S. Patent No. 6,847,959 |
| Exhibit C-24 | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system of U.S. Patent No. 5,946,647 |
| Exhibit C-25 | Infringement by the Samsung Galaxy Note II of U.S. Patent No. 5,946,647 |

---

[1]   All references herein to the Samsung Galaxy S III include the Samsung Galaxy S III Mini, which, on information and belief, operates for relevant purposes like the Samsung Galaxy S III running Android Jelly Bean and which will be officially released in the U.S. in the near future and which has recently begun to be sold in the U.S.

1       Apple shall further supplement its Infringement Contentions and First Amended Infringement

2   Contentions to address the recently introduced Galaxy Tab 8.9 Wifi, Rugby Pro, and Galaxy Tab 2

3   10.1.

4       Any additional amendments shall be set forth in supplemental exhibits to be served by

5   November 30, 2012.

6       The amended infringement contentions set forth in Exhibits C-1 through C-25 hereto and in

7   any supplemental exhibit are exemplary and not exhaustive.  As described in the Infringement

8   Contentions, the First Amended Infringement Contentions, and these Second Amended Infringement

9   Contentions, Samsung infringes the Apple patents under 35 U.S.C. § 271(a)-(c) and (g).

10      **B.  Patent Local Rule 3-1(d) – Indirect Infringement**

11      Samsung induces the infringement of others under 35 U.S.C. § 271(b) to the extent it

12  contracts, instructs, or otherwise induces others to make, use, offer to sell, sell, or import the Accused

13  Instrumentalities within or into the United States.  Samsung also contributes to the infringement of

14  others under 35 U.S.C. § 271(c) to the extent it offers to sell, sells, or imports part or all of the

15  Accused Instrumentalities within or into the United States.

16      To the extent Samsung's direct infringement is based on joint acts of multiple parties, the role

17  of each such party is described according to Apple's current understanding in Apple's Infringement

18  Contentions, First Amended Infringement Contentions, and the present Second Amended

19  Infringement contentions, including Exhibits C-1 through C-25 and any supplemental exhibits,

20  pursuant to Patent L.R. 3-1(d).  Defendants infringe each method claim of the charted claims because

21  it has performed each and every step of the charted claims, including but not limited to through

22  testing and use by its employees.  Defendants also infringe those claims by selling Accused

23  Instrumentalities their customers and encouraging those customers to use the products in a manner

24  that meets each and every step of the charted claims.

25      Apple's investigation is ongoing, and Apple accordingly reserves the right to amend or

26  supplement these assertions based upon continued discovery and investigation.  Apple further

27  incorporates by reference its Infringement Contentions and First Amended Infringement Contentions

28  under Patent L.R. 3-1(d).

### C. Patent Local Rule 3-1(e) – Nature of Infringement

Based on Apple's current understanding, each element or limitation of each asserted claim of each asserted patent is literally present in the Accused Instrumentalities, except where explicitly indicated.  To the extent that any element or limitation of the asserted claims is not found to have literal correspondence in the Accused Instrumentalities, Apple alleges, on information and belief, that any such elements or limitations are present under the doctrine of equivalents in the Accused Instrumentalities.  Apple further incorporates by reference its Infringement Contentions and First Amended Infringement Contentions under Patent L.R. 3-1(e).

### D. Patent Local Rule 3-1(f) – Priority Dates

Apple has already provided the information required by Local Rule 3-1 in its Infringement Contentions and First Amended Infringement Contentions, and incorporates those disclosures hereto.  To correct a typographical error, Apple is amending the Priority Date information for U.S. Patent No. 8,086,604 (the "'604 patent") asserted in those disclosures to read:

The asserted claims of the '604 patent claim priority to application no. 09/478,009 (U.S. 6,847,959), filed January 5, 2000.

### E. Patent Local Rule 3-1(g) – Patentee's Asserted Practice of the Claimed Inventions

Apple has already provided the information required by Local Rule 3-1 in its Infringement Contentions and First Amended Infringement Contentions, and incorporates those disclosures hereto.  Apple is not amending or supplementing the Asserted Practice of the Claimed Inventions information asserted in those disclosures at this time.

### F. Patent Local Rule 3-1(h) – Willful Infringement

Apple has already provided the information required by Local Rule 3-1 in its Infringement Contentions and First Amended Infringement Contentions, and incorporates those disclosures hereto.  Apple is not amending or supplementing the Willful Infringement information asserted in those disclosures at this time.

## II.   DOCUMENT PRODUCTION ACCOMPANYING DISCLOSURES

Apple has already produced documents pursuant to Local Rule 3-2 concurrently with the service of its Infringement Contentions.  To correct a typographical error, Apple is amending the

1   Bates number in the Patent Local Rule 3-2(d) section that reads APLNDC630-0000056171-56172 to

2   instead read APLNDC630-0000171927-0000171928.

3

4                                          GIBSON, DUNN & CRUTCHER LLP

5

6   Dated:  November 23, 2012            By:   /s/ H. Mark Lyon
                                               _____
7                                              H. Mark Lyon

8                                          *Attorneys for Plaintiff Apple Inc.*

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT C-14

**Infringement by Samsung Galaxy SIII[1] running on the Android Jelly Bean operating system of U.S. Patent No. 5,666,502**

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| 1. A pen-based computing system, comprising:[2] | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII is a pen-based computing system, as evidenced by the presence of a CPU, memory devices, a display device, and the capability to receive inputs from a stylus. <br><br> The Samsung Galaxy SIII runs on the Android operating system. *See* Galaxy SIII: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs[3] ("Specifications"). <br><br> The Samsung Galaxy SIII also has storage as indicated in the Specifications. *Id.* <br><br> The Samsung Galaxy SIII includes a 1.5 GHz dual core processor. *Id.* |

---

[1] All references herein to the Samsung Galaxy SIII include the Samsung Galaxy SIII Mini, which, on information and belief, operates for relevant purposes like the Samsung Galaxy SIII running Android Jelly Bean and which will be officially released in the U.S. in the near future and which has recently begun to be sold in the U.S.

[2] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

[3] Citations to specifications in these claim charts are generally to the T-Mobile Galaxy SIII specifications on Samsung's website. However, upon information and belief, the functionality accused in these charts does not vary across carriers.

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SIII includes a 4.8" 720 x 1280 pixel HD Super AMOLED display.  *Id.*<br><br>The Galaxy SIII features a touchscreen capable of receiving inputs from the Samsung Galaxy S III C Pen, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without leaving a single fingerprint behind."  (Samsung Galaxy S III C Pen Overview, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ETC-S10CSEGSTA). |

2

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| an I/O display system including at least an input tablet and a display screen; | The Galaxy SIII has an input/output display system that includes an input tablet and a display screen.  As shown below, and in the Specifications, the Samsung Galaxy SIII includes a 4.8" 720 x 1280 pixel HD Super AMOLED display.  (*See* Specifications):<br><br><br><br>The Galaxy SIII features a touchscreen capable of receiving inputs from the Samsung Galaxy S III C Pen, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without leaving a single fingerprint behind."  (Samsung Galaxy S III C Pen Overview, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ETC-S10CSEGSTA). |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| a memory system for storing program code and data; | The Galaxy SIII also includes memory, as shown in the Specifications.  This memory stores program code and data.  For example, the Galaxy SIII stores the program code for the Android operating system and the programs that come pre-installed on the Galaxy SIII, which run on said Android operating system. |
| a CPU for processing the program code in accordance with the data; and | The Galaxy SIII includes a 1.5 GHz dual core processor.  *See* Specifications.  This processor processes the program code in accordance with the data stored in the memory system. |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | The Samsung Galaxy SIII provides history tables maintained within its memory for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy SIII displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br>   |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | When data is being input using the input pen on a field being displayed on the screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen.  As shown in the screenshots below, when the user touches the area with the magnifying glass icon in the YouTube application, a history list containing choices from the history table associated with the Search YouTube field class is displayed on the screen.  Similarly, when the user touches the area with the magnifying glass icon in the Maps application, a history list containing choices from the history table associated with the Search Maps field class is displayed on the screen.  Also, when the user touches the area with the magnifying glass icon in the Play Store application, a history list containing choices from the history table associated with the Play Store field class is displayed on the screen.<br><br> |

| Claim 2 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| 2.  A pen-based computer system as recited in claim 1, | See claim chart for claim 1. |
| wherein each of said history tables stores historical information concerning usage of data values with respect [to] a different one of the field classes. | The history tables in the Galaxy SIII store historical information concerning usage of data values with respect to each of the different field classes.  For example, the history table associated with the Search YouTube field class stores information regarding the most recently used data values for the Search YouTube field class.  Similarly, the history table associated with the Search Maps field class stores information regarding the most recently used data values for the Search Maps field class.  Also, the history table associated with the Play Store field class stores information regarding the most recently used data values for the Play Store field class.  The following screenshots show the history lists for the YouTube, Maps, and Play Store applications, respectively.  The lists show the most recently used data values for the respective applications, and are generated from history tables associated with each of the field classes.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| 4.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | If a user selects one of the choices from the list of choices, the choice is input into said computer system and displayed in said display screen in the field of the form.  For example, in the YouTube application, if the user selects a choice from the Search YouTube history list, that choice is input into the Galaxy SIII and displayed in the field of the Search YouTube form.  The first screenshot shows the Search YouTube history list, which displays previous searches for basketball dunks, horse racing, and hockey fights.  The second screenshot to the right shows the Galaxy SIII display after the user selects "hockey fights" from that list.  As the screenshot demonstrates, "hockey fights" is entered into the Search YouTube field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, in the Maps application, if the user selects a choice from the Search Maps history list, that choice is input into the Galaxy SIII and displayed in the field of the Search Maps form. The first screenshot shows the Search Maps history list, which displays previous searches for park, hotel, and coffee. The second screenshot shows the Galaxy SIII display after the user selects "coffee" from that list. As the screenshot demonstrates, "coffee" is entered into the Search Maps field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Also, in the Play Store application, if the user selects a choice from the Play Store history list, that choice is input into the Galaxy SIII and displayed in the field of the Search Google Play form.  The first screenshot shows the Play Store history list, which displays previous searches for bank of america, mint, and angry birds.  The second screenshot shows the Galaxy SIII display after the user selects "angry birds" from that list.  As the screenshot demonstrates, "angry birds" is entered into the Search Google Play field and displayed on the screen.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| 5.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | The Galaxy SIII updates the history table for the field class corresponding to the field in accordance with a selected item.  For example, in the YouTube application, after the user selects an item from the YouTube history list, the history list is updated so that the selected item is listed first in the history list.  The YouTube history list is generated from data contained in a history table associated with the Search YouTube field class.  The first screenshot shows the YouTube history list before the user selects "hockey fights."  The second screenshot shows the YouTube history list after the user selects "hockey fights."  As can be seen, "hockey fights" is listed first in the second screenshot, which reflects the updated YouTube history table.  |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, in the Maps application, after the user selects an item from the Maps history list, the history list is updated so that the selected item is listed first in the history list.  The Maps history list is generated from data contained in a history table associated with the Search Maps field class.  The first screenshot shows the Maps history list before the user selects "coffee."  The second screenshot shows the Maps history list after the user selects "coffee."  As can be seen, "coffee" is listed first in the second screenshot, which reflects the updated Maps history table.<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Also, in the Play Store application, after the user selects an item from the Play Store history list, the history list is updated so that the selected item is listed first in the history list.  The Play Store history list is generated from data contained in a history table associated with the Play Store field class.  The first screenshot shows the Play Store history list before the user selects "angry birds."  The second screenshot shows the Play Store history list after the user selects "angry birds."  As can be seen, "angry birds" is listed first in the second screenshot, which reflects the updated Play Store history table.  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| 8. A graphical user interface, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory, and a display.  *See* Galaxy SIII: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs ("Specifications").<br><br>The Samsung Galaxy SIII runs on the Android operating system.  *Id.*<br><br>The Samsung Galaxy SIII also has storage as indicated in the Specifications.  *Id.*<br><br>The Samsung Galaxy SIII includes a 1.5 GHz dual core processor.  *Id.*<br><br>As shown below, and in the Specifications, the Samsung Galaxy SIII includes a 4.8" 720 x 1280 pixel HD Super AMOLED display.  *Id.*<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| a history list for each of a plurality of field classes; | The Samsung Galaxy SIII provides a history list for each of a plurality of field classes.  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," " horse racing," and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel," and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint," and "angry birds."  Each application's history list is different.<br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy SIII provides a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the below screen capture.<br><br> |

16

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
|  | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Galaxy SIII provides a history list selector that selects a history list for a field based on the field class associated with that field.  For example, in the YouTube app, the Galaxy SIII selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing, and hockey fights.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | In comparison, the Samsung Galaxy SIII selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy SIII displays the history list for the Maps application, including recent searches for park, hotel, and coffee.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, the Samsung Galaxy SIII selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy SIII displays the history list for the Play Store application, including recent searches for "bank of america," "mint," and "angry birds."<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| 11. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII provides a method of inputting data into a computer system. The Samsung Galaxy SIII is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory, and a display. *See* Galaxy SIII: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs ("Specifications").<br><br>The Samsung Galaxy SIII runs on the Android operating system. *Id.*<br><br>The Samsung Galaxy SIII also has storage as indicated in the Specifications. *Id.*<br><br>The Samsung Galaxy SIII includes a 1.5 GHz dual core processor. *Id.*<br><br>As shown below, and in the Specifications, the Samsung Galaxy SIII includes a 4.8" 720 x 1280 pixel HD Super AMOLED display. *Id.*<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | The Samsung Galaxy SIII performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy SIII to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store, and YouTube apps, in the Samsung Galaxy SIII User Manual.  (Samsung Galaxy SIII User Manual at 229-32, 238, 251-52, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121116063950185/T-Mobile_T999_Galaxy_S_III_English_User_Manual_Jelly_Bean_UVLJA_F6.pdf[4]). |
| (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy SIII displays a form on the display screen of the device, the form having at least one field associated with a field class and requiring data entry by the user.  For example, the Galaxy SIII provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br> |

---

[4]   Citations to the user manual in these claim charts are generally to the T-Mobile Galaxy SIII user manual on Samsung's website.  However, upon information and belief, the functionality accused in these charts does not vary across carriers.

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy SIII displays a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy SIII presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy SIII displays the history list for the Search YouTube field class.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy SIII displays a history list associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy SIII displays a history list associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| (c) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy SIII determines whether the user selects one of the choices through the touch-sensitive interface.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy SIII determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy SIII determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy SIII determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy SIII then assigns the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SIII assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy SIII display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy SIII assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy SIII display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SIII assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy SIII display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy SIII then updates the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br> |

| Claim 13 of the '502 Patent | Infringement by the Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| A method as recited in claim 11 | See claim chart for claim 11. |
| wherein the computer system is a pen-based computer system. | The Samsung Galaxy SIII is a pen-based computer system.  The Galaxy SIII features a touchscreen capable of receiving inputs from the Samsung Galaxy S III C Pen, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without leaving a single fingerprint behind."  (Samsung Galaxy S III C Pen Overview, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ETC-S10CSEGSTA). |

37

| Claim 14 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| 14. A method as recited in claim 11, | See claim chart for claim 11. |
| wherein the history list is a list of most recently used data values for the field class. | The Galaxy SIII provides history lists of most recently used data values for the field class. For example, in the screenshots below, the history lists for the YouTube, Maps, and Play Store applications display the most recently used data values.  |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| 15. A method as recited in claim 11 | See claim chart for claim 11 above. |
| wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy SIII allows the user to input data by some other means if the user chooses not to select an item from the history list. Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually. The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
|  | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy SIII display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy SIII display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy SIII display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| wherein said updating (e) comprises: (e1) determining whether the data value already exists in the history list; and (e2) adding the data value to the history list if the data value is determined not to exist in the history list. | The Samsung Galaxy SIII determines whether the data manually entered by the user already exists in the history list. If the value does not exist in the history list, the Samsung Galaxy SIII adds the value to the history list. For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy SIII adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy SIII adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy SIII adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| 16. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII provides a method of inputting data into a computer system.  The Samsung Galaxy SIII is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory, and a display.  *See* Galaxy SIII: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs ("Specifications"). <br><br> The Samsung Galaxy SIII runs on the Android operating system.  *Id.* <br><br> The Samsung Galaxy SIII also has storage as indicated in the Specifications.  *Id.* <br><br> The Samsung Galaxy SIII includes a 1.5 GHz dual core processor.  *Id.* <br><br> As shown below, and in the Specifications, the Samsung Galaxy SIII includes a 4.8" 720 x 1280 pixel HD Super AMOLED display.  *Id.* <br><br>  <br><br> The Samsung Galaxy SIII performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy SIII to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store, and YouTube apps, in the Samsung Galaxy SIII User Guide.  (Samsung Galaxy SIII User Manual at 229-32, 238, 251-52, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121116063950185/T-Mobile_T999_Galaxy_S_III_English_User_Manual_Jelly_Bean_UVLJA_F6.pdf). |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy SIII provides a history table for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy SIII displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br> |

47

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy SIII displays a form on the display screen that has at least one field associated with a field class and requiring data entry by a user.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The below screenshots show the forms found in the YouTube, Maps, and Play Store apps, respectively.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy SIII produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy SIII produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy SIII produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class. |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy SIII also displays the history list produced on its display screen.  The screenshots below show the Galaxy SIII displaying the history lists produced for the Search YouTube, Search Maps, and Play Store fields, respectively.  These lists are displayed after a user selects the area with the magnifying glass icon in each of the respective applications. <br><br>    |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy SIII determines whether the user selects one of the choices through the touch-sensitive interface. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list, and the phrase "angry birds" was determined to be selected from the Play Store history list.    |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy SIII then assigns the data value for the "Search YouTube," "Search Maps," and Play Store fields to be the data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SIII assigns "hockey fights" to the "Search YouTube" field class and executes the search.  Similarly, after the user selects "coffee," the Galaxy SIII assigns "coffee" to the "Search Maps" field class and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SIII assigns "angry birds" to the Play Store field class and executes the search. The below screenshots show the Galaxy SIII display after the user makes the above described selections.    |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy SIII then updates the history list to place the most recently entered search first in the history list.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.    |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| 17. A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, | The Galaxy SIII utilizes history tables that may contain a plurality of entries, where each entry comprises a data value and usage information. For example, the screenshots below show history lists of the most recently used searches for the Search YouTube, Search Maps, and Play Store field classes. This list is generated from a history table containing data values (such as "hockey fights" and "coffee") and usage information (most recently used information).<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; | The Galaxy SIII identifies the history table for the field class associated with the field.  For example, in the below screenshot, the Galaxy SIII identifies the history tables associated with the Search YouTube field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, in the below screenshot, the Galaxy SIII identifies the history table associated with the Search Maps field class and displays the history list corresponding to that history table.  |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Also, in the screenshot below, the Galaxy SIII identifies the history table associated with the Play Store field class and displays the history list corresponding to that history table.<br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| (c2) generating the items of the history list from the data values in the history table identified. | The Galaxy SIII generates the items of the history list from the data values in the history table identified.  For example, in the below screenshot, the Galaxy SIII identifies the history table associated with the Search YouTube field class and generates the YouTube history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, in the below screenshot, the Galaxy SIII identifies the history table associated with the Search Maps field class and generates the Maps history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Also, in the below screenshot, the Galaxy SIII identifies the history table associated with the Play Store field class and generates the Play Store history list from the data values in that history table.<br> |

| Claim 20 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| 20.  A method as recited in claim 17, | See claim chart for claim 17 |
| wherein the data values within the history table correspond directly or indirectly to input values for the field. | The data values within the history table correspond directly or indirectly to input values for the field.  For example, the data values in the Search YouTube history table correspond directly or indirectly to the values listed in the YouTube search history list, which are input values for the Search YouTube field.  Similarly, the data values in the Search Maps history table correspond directly or indirectly to the values listed in the Maps history list, which are input values for the Search Maps field.  Also, the data values in the Play Store history table correspond directly or indirectly to the values listed in the Play Store history list, which are input values for the Play Store field. |

| Claim 22 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| 22. A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table contains the most recently used data values for the field class. | The Samsung Galaxy SIII provides a history table that contains the most recently used data values for the field class. The history lists displayed below for the Search YouTube, Search Maps, and Play Store fields display the most recently used data values for those fields. The history lists displayed draw information from history tables, which contain the most recently used data values for the Search YouTube, Search Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| 23. A method as recited in claim 16 | See above claim chart. |
| wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy SIII allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy SIII display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy SIII display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy SIII display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Galaxy SIII determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy SIII adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy SIII adds "bloopers" to the YouTube history list, as seen in the screenshot below.  |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy SIII adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy SIII adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| 24. A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy SIII updates the usage information corresponding to the data value to reflect its recent usage. For example, the below screenshots show the history list for the YouTube search field before and after running the search for "bloopers". As can be seen from the screenshot on the right, the "bloopers" search is first on the list. This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, the below screenshots show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Also, the below screenshots show the history list for the Play Store field before and after running the search for "draw". As can be seen from the screenshot on the right, the "draw" search is first on the list. This reflects the fact that it was the most recently used data value in the Search YouTube field.  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| 26. A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII is a computer that includes memory containing programming instructions, as evidenced by the presence of an operating system, a processor, memory, and a display.  *See* Galaxy SIII: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs ("Specifications").<br><br>The Samsung Galaxy SIII runs on the Android operating system.  *Id.*<br><br>The Samsung Galaxy SIII also has storage as indicated in the Specifications.  *Id.*<br><br>The Samsung Galaxy SIII includes a 1.5 GHz dual core processor.  *Id.*<br><br>As shown below, and in the Specifications, the Samsung Galaxy SIII includes a 4.8" 720 x 1280 pixel HD Super AMOLED display.  *Id.*<br><br><br><br>The Samsung Galaxy SIII also includes computer readable media that contain instructions.  For example, the Galaxy SIII comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy SIII includes computer readable code devices for displaying a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the Galaxy SIII provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy SIII includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy SIII presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy SIII displays the history list for the Search YouTube field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy SIII displays a history list associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy SIII displays a history list associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy SIII includes computer readable code devices for determining whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy SIII determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy SIII determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy SIII determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy SIII includes computer readable code devices for assigning the data value for the "Search YouTube" field to be a data value associated with the selected item. For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SIII assigns "hockey fights" to the "Search YouTube" field class and executes the search. The below screenshot shows the Galaxy SIII display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy SIII assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy SIII display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SIII assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy SIII display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy SIII includes computer readable code devices for updating the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SIII running on the Android Jelly Bean operating system |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

EXHIBIT C-15

**Infringement by Samsung Galaxy Note II of U.S. Patent No. 5,666,502**

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 1. A pen-based computing system, comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note II is a pen-based computing system, as evidenced by the presence of a CPU, memory devices, a processor (*see* Galaxy Note II: Specifications, *available at* http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find[2] ("Specifications")), and the S Pen (Advanced smart pen).  *See* Galaxy Note II: Information Page, *available at* http://www.samsung.com/us/the-next-big-thing-galaxy-note-ii/ ("Information Page").<br><br>The Samsung Galaxy Note II has a 1.6 GHz Quad-core processor.  Specifications.<br><br><br><br>The Samsung Galaxy Note II also has storage as indicated in the Specifications and indicated below.<br><br> |

---

[1]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

[2]   Citations to specifications in these claim charts are generally to the T-Mobile Galaxy Note II specifications on Samsung's website.  However, upon information and belief, the functionality accused in these charts does not vary across carriers.

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Note II's CPU is coupled to a 5.5 inch, 1280x720 pixel color HD Super AMOLED touch screen display.  (*See id.*):<br><br><br><br>**Display**<br><br>Main Display Resolution — 1280 x 720<br>Main Display Size — 5.5"<br>Main Display Technology — HD Super AMOLED™<br><br>As shown below, and in the Information Page, the Galaxy Note II features a touchscreen capable of receiving inputs from the S Pen, an advanced smart pen.<br><br>Designed for unmatched multitasking, the Galaxy Note II combines the ease of pen and paper plus advanced smartphone technology. With the S Pen you can quickly take notes in your own handwriting, navigate with the precision of a mouse, and edit documents in a flash. Plus, S Pen, Air View and Popup Note raise your multitasking powers to a whole new level. |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| an I/O display system including at least an input tablet and a display screen; | The Galaxy Note II has an input/output display system that includes an input tablet and a display screen.  As shown below, and in the Specifications, the Samsung Galaxy Note II's CPU is coupled to a 5.5 inch, 1280x720 pixel color HD Super AMOLED touch screen display.  (*See id.*):<br><br><br><br>As shown below, and in the Specifications, the Galaxy Note II features a touchscreen capable of receiving inputs from the S Pen, an advanced smart pen.<br><br>Designed for unmatched multitasking, the Galaxy Note II combines the ease of pen and paper plus advanced smartphone technology. With the S Pen you can quickly take notes in your own handwriting, navigate with the precision of a mouse, and edit documents in a flash. Plus, S Pen, Air View and Popup Note raise your multitasking powers to a whole new level. |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| a memory system for storing program code and data; | The Galaxy Note II also includes memory, as shown below and in the Specifications.<br><br><br><br>This memory stores program code and data.  For example, the Galaxy Note II stores the program code for the Android operating system and the programs that come pre-installed on the Galaxy Note II, which run on said Android operating system. |
| a CPU for processing the program code in accordance with the data; and | The Galaxy Note II includes a 1.6 GHz Quad-core processor, as shown below and in the Specifications.<br><br><br><br>This processor processes the program code in accordance with the data stored in the memory system. |

4

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | The Samsung Galaxy Note II provides history tables maintained within its memory for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy Note II displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.    |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | When data is being input using the input pen on a field being displayed on the screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen.  As shown in the screenshots below, when the user touches the area with the magnifying glass icon with the S-pen in the YouTube application, a history list containing choices from the history table associated with the Search YouTube field class is displayed on the screen.  Similarly, when the user touches the area with the magnifying glass icon with the S-pen in the Maps application, a history list containing choices from the history table associated with the Search Maps field class is displayed on the screen.  Also, when the user touches the area with the magnifying glass icon with the S-pen in the Play Store application, a history list containing choices from the history table associated with the Play Store field class is displayed on the screen.<br><br>   |

| Claim 2 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 2.  A pen-based computer system as recited in claim 1, | See claim chart for claim 1. |
| wherein each of said history tables stores historical information concerning usage of data values with respect [to] a different one of the field classes. | The history tables in the Galaxy Note II stores historical information concerning usage of data values with respect to each of the different field classes.  For example, the history table associated with the Search YouTube field class stores information regarding the most recently used data values for the Search YouTube field class.  Similarly, the history table associated with the Search Maps field class stores information regarding the most recently used data values for the Search Maps field class.  Also, the history table associated with the Play Store field class stores information regarding the most recently used data values for the Play Store field class.  The following screenshots show the history lists for the YouTube, Maps, and Play Store applications, respectively.  The lists show the most recently used data values for the respective applications, and are generated from history tables associated with each of the field classes.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 4.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | If a user selects one of the choices from the list of choices, the choice is input into said computer system and displayed in said display screen in the field of the form.  For example, in the Maps application, if the user selects a choice from the Search Maps history list, that choice is input into the Galaxy Note II and displayed in the field of the Search Maps form.  The screenshot to the left shows the Search Maps history list, which displays previous searches for park, hotel, and coffee.  The screenshot to the right shows the Galaxy Note II display after the user selects "coffee" from that list.  As the screenshot demonstrates, "coffee" is entered into the Search Maps field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | Similarly, in the Play Store application, if the user selects a choice from the Play Store history list, that choice is input into the Galaxy Note II and displayed in the field of the Search Google Play form.  The screenshot to the left shows the Play Store history list, which displays previous searches for bank of america, mint, and angry birds.  The screenshot to the right shows the Galaxy Note II display after the user selects "angry birds" from that list.  As the screenshot demonstrates, "angry birds" is entered into the Search Google Play field and displayed on the screen.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 5.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2 |
| wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | The Galaxy Note II updates the history table for the field class corresponding to the field in accordance with a selected item.  For example, in the YouTube application, after the user selects an item from the YouTube history list, the history list is updated so that the selected item is listed first in the history list.  The YouTube history list is generated from data contained in a history table associated with the Search YouTube field class.  The screenshot on the left shows the YouTube history list before the user selects "hockey fights."  The screenshot on the right shows the YouTube history list after the user selects "hockey fights."  As can be seen, "hockey fights" is listed first in the screenshot on the right, which reflects the updated YouTube history table.<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | Similarly, in the Maps application, after the user selects an item from the Maps history list, the history list is updated so that the selected item is listed first in the history list.  The Maps history list is generated from data contained in a history table associated with the Search Maps field class.  The screenshot on the left shows the Maps history list before the user selects "coffee."  The screenshot on the right shows the Maps history list after the user selects "coffee."  As can be seen, "coffee" is listed first in the screenshot on the right, which reflects the updated Maps history table.<br><br> |

| Claim 5 of the ʼ502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | Also, in the Play Store application, after the user selects an item from the Play Store history list, the history list is updated so that the selected item is listed first in the history list.  The Play Store history list is generated from data contained in a history table associated with the Play Store field class.  The screenshot on the left shows the Play Store history list before the user selects "angry birds."  The screenshot on the right shows the Play Store history list after the user selects "angry birds."  As can be seen, "angry birds" is listed first in the screenshot on the right, which reflects the updated Play Store history table.<br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 8. A graphical user interface, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note II provides a graphical user interface on a portable computer, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Note II: Specifications*, available at* http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find ("Specifications"). <br><br> The Samsung Galaxy Note II has a 1.6 GHz Quad-core processor.  *Id.* <br><br> **CPU / Processor** <br> Processor Speed, Type — Exynos™ 1.6GHz Quad-core <br><br> The Samsung Galaxy Note II also has storage as indicated in the Specifications and indicated below. <br><br> **Memory** <br> Internal Memory — 16GB <br> External Memory/microSD™ Capacity — Up to 64 GB |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Note II's CPU is coupled to a 5.5 inch, 1280x720 pixel color HD Super AMOLED touch screen display.  (*See id.*): |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| a history list for each of a plurality of field classes; | The Samsung Galaxy Note II provides a history list for each of a plurality of field classes.  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing," and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel," and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint," and "angry birds."  Each application's history list is different.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy Note II provides a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the below screen capture.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Galaxy Note II provides a history list selector that selects a history list for a field based on the field class associated with that field.  For example, in the YouTube app, the Galaxy Note II selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing, and hockey fights.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | In comparison, the Samsung Galaxy Note II selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy Note II displays the history list for the Maps application, including recent searches for park, hotel, and coffee.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | Similarly, the Samsung Galaxy Note II selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy Note II displays the history list for the Play Store application, including recent searches for "bank of america," "mint," and "angry birds."<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 11. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note II provides a method of inputting data into a computer system.  The Samsung Galaxy Note II is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Note II: Specifications, *available at* http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find ("Specifications").<br><br>The Samsung Galaxy Note II has a 1.6 GHz Quad-core processor.  *Id.*<br><br>**CPU / Processor**<br><br>Processor Speed, Type — Exynos™ 1.6GHz Quad-core<br><br>The Samsung Galaxy Note II also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>Internal Memory — 16GB<br>External Memory/microSD™ Capacity — Up to 64 GB |

22

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Note II's CPU is coupled to a 5.5 inch, 1280x720 pixel color HD Super AMOLED touch screen display.  (*See id.*):<br><br><br><br>The Samsung Galaxy Note II performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy Note II to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Android Market), and YouTube apps, in the Samsung Galaxy Note II User Manual.  (Samsung Galaxy Note II User Manual at 244-47, 253-54, 225, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121108062653016/T-Mobile_T889_Galaxy_Note_II_English_User_Manual_UVLJ1_F8.pdf[4]). |

---

[3]   Citations to user manual in these claim charts are generally to the T-Mobile Galaxy Note II user manual on Samsung's website.  However, upon information and belief, the functionality accused in these charts does not vary across carriers.

[4]   Citations to user manual in these claim charts are generally to the T-Mobile Galaxy Note II user manual on Samsung's website.  However, upon information and belief, the functionality accused in these charts does not vary across carriers.

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Note II displays a form on the display screen of the device, the form having at least one field associated with a field class and requiring data entry by the user.  For example, the Galaxy Note II provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
|  | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Note II displays a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Note II presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Note II displays the history list for the Search YouTube field class.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy Note II displays a history list associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy Note II displays a history list associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (c) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Note II determines whether the user selects one of the choices through the touch-sensitive interface.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Note II determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Note II determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Note II determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Note II then assigns the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note II assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy Note II display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Note II assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy Note II display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note II assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy Note II display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Note II then updates the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

| Claim 13 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| A method as recited in claim 11 | See claim chart for claim 11. |
| wherein the computer system is a pen-based computer system. | The Galaxy Note II is a pen-based computer system.  The Galaxy Note II is capable of receiving input from the S Pen, as shown below.<br><br>Designed for unmatched multitasking, the Galaxy Note II combines the ease of pen and paper plus advanced smartphone technology. With the S Pen you can quickly take notes in your own handwriting, navigate with the precision of a mouse, and edit documents in a flash. Plus, S Pen, Air View and Popup Note raise your multitasking powers to a whole new level. |

38

| Claim 14 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 14.  A method as recited in claim 11, | See claim chart for claim 11. |
| wherein the history list is a list of most recently used data values for the field class. | The Galaxy Note II provides history lists of most recently used data values for the field class.  For example, in the screenshots below, the history lists for the YouTube, Maps, and Play Store applications display the most recently used data values.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 15. A method as recited in claim 11 | See claim chart for claim 11 above. |
| wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Note II allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

<table>
<tr><th>Claim 15 of the ’502 Patent</th><th>Infringement by Samsung Galaxy Note II</th></tr>
<tr><td></td><td>

Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field. For example, the screenshots below show the Galaxy Note II display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term “bloopers” in the Search YouTube field and executes the search.

4:39 PM
YouTube
bloopers
bloopers
bloopers 2012
bloopers big bang theory
bloopers from the hunger games
bloopers
bloomers
blooper
Sym
English(US)

4:40 PM
YouTube
bloopers
Videos
All time
The Big Bang Theory Season 4 Bloopers
7lifeisbeautiful
1 year ago | 14,266,875
Best Local News Bloopers of 2011
FunnyLocalNews
10 months ago | 1,985,943...
How I Met Your Mother - ALL BLOOPERS -...
GOW2BITCHES
1 year ago | 5,086,992 views
Best News Bloopers Of 2012 (Part 1)
NewsBeFunny
8 months ago | 1,155,865...
Men in Black Bloopers - funny shit
blooparena
4 years ago | 1,916,693

</td></tr>
</table>

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard. The screenshots below show the Galaxy Note II display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Note II display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

43

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| wherein said updating (e) comprises: (e1) determining whether the data value already exists in the history list; and (e2) adding the data value to the history list if the data value is determined not to exist in the history list. | The Samsung Galaxy Note II determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Note II adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Note II adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Note II adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Note II adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 16. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note II provides a method of inputting data into a computer system.  The Samsung Galaxy Note II is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.  *See Galaxy Note II: Specifications, available at* http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find ("Specifications").<br><br>The Samsung Galaxy Note II has a 1.6 GHz Quad-core processor.  *Id.*<br><br>**CPU / Processor**<br>Processor Speed, Type — Exynos™ 1.6GHz Quad-core<br><br>The Samsung Galaxy Note II also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br>Internal Memory — 16GB<br>External Memory/microSD™ Capacity — Up to 64 GB |

47

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Note II's CPU is coupled to a 5.5 inch, 1280x720 pixel color HD Super AMOLED touch screen display.  (*See id.*):<br><br><br><br>The Samsung Galaxy Note II performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy Note II to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy Note II User Manual.  (Samsung Galaxy Note II User Manual at 244-47, 253-54, 225, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121108062653016/T-Mobile_T889_Galaxy_Note_II_English_User_Manual_UVLJ1_F8.pdf). |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy Note II provides a history table for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy Note II displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Note II displays a form on the display screen that has at least one field associated with a field class and requiring data entry by a user.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The below screenshots show the forms found in the YouTube, Maps, and Play Store apps, respectively.<br><br>   |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy Note II produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy Note II produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy Note II produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class. |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy Note II also displays the history list produced on its display screen.  The screenshots below show the Galaxy Note II displaying the history lists produced for the Search YouTube, Search Maps, and Play Store fields, respectively.  These lists are displayed after a user selects the area with the magnifying glass icon in each of the respective applications. <br><br>    |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Note II determines whether the user selects one of the choices through the touch-sensitive interface. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list, and the phrase "angry birds" was determined to be selected from the Play Store history list.    |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy Note II then assigns the data value for the "Search YouTube," "Search Maps," and Play Store fields to be the data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note II assigns "hockey fights" to the "Search YouTube" field class and executes the search.  Similarly, after the user selects "coffee," the Galaxy Note II assigns "coffee" to the "Search Maps" field class and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note II assigns "angry birds" to the Play Store field class and executes the search.  The below screenshots show the Galaxy Note II display after the user makes the above described selections.<br><br>   |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy Note II then updates the history list to place the most recently entered search first in the history list.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.  |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 17.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, | The Galaxy Note II utilizes history tables that may contain a plurality of entries, where each entry comprises a data value and usage information.  For example, the screenshots below show history lists of the most recently used searches for the Search YouTube, Search Maps, and Play Store field classes.  This list is generated from a history table containing data values (such as "hockey fights" and "coffee") and usage information (most recently used information).  |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; | The Galaxy Note II identifies the history table for the field class associated with the field.  For example, in the below screenshot, the Galaxy Note II identifies the history tables associated with the Search YouTube field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
|  | Similarly, in the below screenshot, the Galaxy Note II identifies the history table associated with the Search Maps field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, in the screenshot below, the Galaxy Note II identifies the history table associated with the Play Store field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (c2) generating the items of the history list from the data values in the history table identified. | The Galaxy Note II generates the items of the history list from the data values in the history table identified.  For example, in the below screenshot, the Galaxy Note II identifies the history table associated with the Search YouTube field class and generates the YouTube history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, in the below screenshot, the Galaxy Note II identifies the history table associated with the Search Maps field class and generates the Maps history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, in the below screenshot, the Galaxy Note II identifies the history table associated with the Play Store field class and generates the Play Store history list from the data values in that history table.<br><br> |

| Claim 20 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 20.  A method as recited in claim 17, | See claim chart for claim 17 |
| wherein the data values within the history table correspond directly or indirectly to input values for the field. | The data values within the history table correspond directly or indirectly to input values for the field.  For example, the data values in the Search YouTube history table correspond directly or indirectly to the values listed in the YouTube search history list, which are input values for the Search YouTube field.  Similarly, the data values in the Search Maps history table correspond directly or indirectly to the values listed in the Maps history list, which are input values for the Search Maps field.  Also, the data values in the Play Store history table correspond directly or indirectly to the values listed in the Play Store history list, which are input values for the Play Store field. |

| Claim 22 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 22.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table contains the most recently used data values for the field class. | The Samsung Galaxy Note II provides a history table that contains the most recently used data values for the field class.  The history lists displayed below for the Search YouTube, Search Maps, and Play Store fields display the most recently used data values for those fields.  The history lists displayed draw information from history tables, which contain the most recently used data values for the Search YouTube, Search Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 23. A method as recited in claim 16 | See above claim chart. |
| wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Note II allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.  |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Note II display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Note II display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard. The screenshots below show the Galaxy Note II display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Galaxy Note II determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Note II adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Note II adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Note II adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
|  | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Note II adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 24.  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy Note II updates the usage information corresponding to the data value to reflect its recent usage.  For example, the below screenshots show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, the below screenshots show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, the below screenshots show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 26. A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note II is a computer that includes memory containing programming instructions, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Note II: Specifications*, available at* http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find ("Specifications").<br><br>The Samsung Galaxy Note II has a 1.6 GHz Quad-core processor.  *Id.*<br><br>**CPU / Processor**<br>Processor Speed, Type — Exynos™ 1.6GHz Quad-core<br><br>The Samsung Galaxy Note II also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br>Internal Memory — 16GB<br>External Memory/microSD™ Capacity — Up to 64 GB |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Note II's CPU is coupled to a 5.5 inch, 1280x720 pixel color HD Super AMOLED touch screen display.  (*See id.*):  The Samsung Galaxy Note II also includes computer readable media that contain instructions.  For example, the Galaxy Note II comes pre-installed with a variety of applications that run on the Android operating system.  *See* Samsung Galaxy Note II User Manual at 27, 226-268, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121108062653016/T-Mobile_T889_Galaxy_Note_II_English_User_Manual_UVLJ1_F8.pdf. |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Note II includes computer readable code devices for displaying a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the Galaxy Note II provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Note II includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Note II presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Note II displays the history list for the Search YouTube field class.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy Note II displays a history list associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy Note II displays a history list associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Note II includes computer readable code devices for determining whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Note II determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Note II determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Note II determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Note II includes computer readable code devices for assigning the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note II assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy Note II display after the user selects "hockey fights" from the history list.  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Note II assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy Note II display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note II assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy Note II display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Note II includes computer readable code devices for updating the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

EXHIBIT C-16

**Infringement by Samsung Galaxy SIII Running Android Jelly Bean of U.S. Patent No. 7,761,414**

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 1. A machine implemented method comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII[2] running Android Jelly Bean implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy SIII[3] supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SIII User Manual at 11, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121116063950185/T-Mobile_T999_Galaxy_S_III_English_User_Manual_Jelly_Bean_UVLJA_F6.pdf.)<br><br>**Note:** This device supports a memory card of up to a 64GB. The device comes in either a 16GB or 32GB model. |

---

[1]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

[2]   All references herein to the Samsung Galaxy S III include the Samsung Galaxy S III Mini, which, on information and belief, operates for relevant purposes like the Samsung Galaxy S III running Android Jelly Bean and which will be officially released in the U.S. in the near future and which has recently begun to be sold in the U.S.

[3]   Citations to specifications in these claim charts are generally to the T-Mobile Galaxy S III specifications on Samsung's website.  However, upon information and belief, the functionality accused in these charts does not vary across carriers.

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | **Image of the Samsung Galaxy SIII**<br><br>The Samsung Galaxy SIII performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy SIII instructs users of the Galaxy SIII how to perform the method using the Galaxy SIII.  (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305). |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | The Samsung Galaxy SIII running Android Jelly Bean performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy SIII includes program instructions which, when executing, cause the Galaxy SIII to execute applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy SIII User Manual at 129-160, 108-128, 215-217.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| executing at least one synchronization processing thread concurrently with the executing of the at least one | The Samsung Galaxy SIII running Android Jelly Bean performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy SIII (Samsung Galaxy SIII Specs, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| user level non-synchronization processing thread, | *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs, includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SIII running Android Jelly Bean performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.

By way of example, the Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SIII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.) |

In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SIII. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:

```
SyncThread syncThread = new SyncThread(
    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),
    syncContextClient, authority, account, extras);
mSyncThreads.put(threadsKey, syncThread);
syncThread.start();
```

The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:

```
/**
 * The thread that invokes {@link
 * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires
 * the provider for this sync before calling onPerformSync and
 * releases it afterwards. Cancel this thread in order to cancel
 * the sync.
 */
private class SyncThread extends Thread {
```

7

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SIII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first database, as seen in this screenshot: <br><br>  <br><br> The Galaxy SIII executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  The Galaxy SIII uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java). |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data  processing | The Samsung Galaxy SIII running Android Jelly Bean performs the method as in claim 1, wherein the first database is in on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| system, | synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy SIII maintains the first database on a first data processing system.  The Galaxy SIII maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy SIII uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SIII and is thus a data processing system. (Samsung Galaxy SIII Specs.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SIII running Android Jelly Bean further performs the step, wherein the first database is on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy SIII includes program instructions which, when executing, cause the Galaxy SIII to execute applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy SIII User Manual at 129-160, 108-128, 215-217.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy SIII running Android Jelly Bean further performs the step, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | * to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SIII to create a new calendar entry, as seen in the screen shot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Samsung Galaxy SIII then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  |  |

| Claim 4 of the '414 Patent | Infringement by Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SIII running Android Jelly Bean performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SIII executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before |

| Claim 4 of the '414 Patent | Infringement by Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) |

The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
    ContentObserver observer)
{
  try {
    getContentService().registerContentObserver(uri, notifyForDescendents,
        observer.getContentObserver());
  } catch (RemoteException e) {
  }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
    IContentObserver observer) {
  if (observer == null || uri == null) {
    throw new IllegalArgumentException("You must pass a valid uri and observer");
  }
  synchronized (mRootNode) {
```

| Claim 4 of the '414 Patent | Infringement by Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>" with notifyForDescendents " + notifyForDescendents);<br>}<br>}). |

| Claim 6 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy SIII running Android Jelly Bean performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy SIII executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java). |

| | In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>        public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>           ContentObserver observer)<br>        {<br>          try {<br>            getContentService().registerContentObserver(uri, notifyForDescendents,<br>              observer.getContentObserver());<br>          } catch (RemoteException e) {<br>          }<br>        }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>        public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>           IContentObserver observer) {<br>          if (observer == null \|\| uri == null) {<br>           throw new IllegalArgumentException("You must pass a valid uri and observer");<br>          }<br>          synchronized (mRootNode) {<br>           mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>           if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>             " with notifyForDescendents " + notifyForDescendents);<br>          }<br>     }). |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 7. The method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy SIII running Android Jelly Bean performs the method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first data processing system, as seen in this screenshot:<br><br> |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | The Galaxy SIII executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot:<br><br><br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy SIII executes its synchronization processing thread and the same event then appears in the structured data on the Samsung Galaxy SIII, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy SIII uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java) |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 10. The method as in claim 1 wherein the synchronization software component is | The Samsung Galaxy SIII running Android Jelly Bean performs the method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | classes.<br><br>By way of example, the Samsung Galaxy SIII implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)<br><br>The onPerformSync() method in the SyncAdapterImpl class triggers the desired sync operation for structured data associated with the Contacts applications, a first data class, when packages/apps/Exchange/exchange2/src/com/android/exchange/ContactsSyncAdapterService.java calls the performSync() method on the ContactsSyncAdapterService class defined in packages/apps/Exchange/exchange2/src/com/android/exchange/ExchangeService.java that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java and ExchangeService.java are configured to synchronize structured data related to a user's People and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[4]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII running Android Jelly Bean comprises a computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy SIII supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SIII User Manual at 11, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121116063950185/T- |

---

[4] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | Mobile_T999_Galaxy_S_III_English_User_Manual_Jelly_Bean_UVLJA_F6.pdf.) |
| | Note: This device supports a memory card of up to a 64GB.  The device comes in either a 16GB or 32GB model. |
| | **Image of the Samsung Galaxy SIII** |
| | The Samsung Galaxy SIII contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy SIII includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a | Samsung Galaxy SIII running Android Jelly Bean is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.  By way of example, the Galaxy SIII includes program instructions which, when executed, cause the Galaxy SIII |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| user interface to allow a user to access and edit structured data in a first store associated with a first database; and | to perform the step of executing applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy SIII User Manual at 129-160, 108-128, 215-217.) These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database. (*Id.*) As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database. (*Id.*) As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | The Samsung Galaxy SIII running Android Jelly Bean is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy SIII (Samsung Galaxy SIII Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SIII running Android Jelly Bean is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SIII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SIII. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /** |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | * The thread that invokes {@link<br>* AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>* the provider for this sync before calling onPerformSync and<br>* releases it afterwards. Cancel this thread in order to cancel<br>* the sync.<br>*/<br>private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SIII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy SIII is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy SIII is a computer readable storage media containing executable program instructions which uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 12. The storage medium as in claim 11 wherein the first database is in on a first data processing system, | The Samsung Galaxy SIII running Android Jelly Bean comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, on the Samsung Galaxy SIII the first database is on a first data processing system.  On the Galaxy SIII, data related to a user's contacts, calendar, email and photo information is in a SQLite databases. |

34

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | The Galaxy SIII is a computer readable storage media containing executable program instructions which use the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SIII and is thus a data processing system. (Samsung Galaxy SIII Specs.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SIII running Android Jelly Bean comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| which is synchronized by the | The Samsung Galaxy SIII running Android Jelly Bean comprises the storage medium that further performs the |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| at least one synchronization processing thread with the second database on a second data processing system. | step wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application. |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | *<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SIII to create a new calendar entry, as seen in the screen shot below,<br><br> |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | The Samsung Galaxy SIII comprises the storage medium that then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,<br><br> |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SIII running Android Jelly Bean comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) |
| | The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* frameworks/base/core/java/android/content/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: |
| | |

```
                          public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
                                  ContentObserver observer)
                          {
                             try {
                                getContentService().registerContentObserver(uri, notifyForDescendents,
                                      observer.getContentObserver());
                             } catch (RemoteException e) {
                             }
                          }
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
                          public void registerContentObserver(Uri uri, boolean notifyForDescendents,
```

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | IContentObserver observer) { <br>   if (observer == null \|\| uri == null) { <br>     throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>   } <br>   synchronized (mRootNode) { <br>     mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); <br>     if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + <br>       " with notifyForDescendents " + notifyForDescendents); <br>   } <br> }). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy SIII running Android Jelly Bean comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. <br><br> By way of example, the Samsung Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>     public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>        ContentObserver observer) <br>     { <br>       try { <br>         getContentService().registerContentObserver(uri, notifyForDescendents, <br>           observer.getContentObserver()); <br>       } catch (RemoteException e) { <br>       } <br>     } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>     public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>       IContentObserver observer) { <br>     if (observer == null \|\| uri == null) { <br>       throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>     } <br>     synchronized (mRootNode) { <br>       mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); <br>       if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + <br>         " with notifyForDescendents " + notifyForDescendents); <br>     } <br>   }). |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|

43

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 17. The storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy SIII running Android Jelly Bean comprises the storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Samsung Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system in which the Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts,  mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Galaxy SIII, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  |
| | The Galaxy SIII uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java.) |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 20. The storage medium as in claim 11 wherein the | The Samsung Galaxy SIII running Android Jelly Bean comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy SIII implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)<br>The onPerformSync() method in the SyncAdapterImpl class triggers the desired sync operation for structured data associated with Contacts application, a first data class, when packages/apps/Exchange/exchange2/src/com/android/exchange/ContactsSyncAdapterService.java calls the performSync() method on the ContactsSyncAdapterService class defined in packages/apps/Exchange/exchange2/src/com/android/exchange/ContactsSyncAdapterService.java that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, PopImapSyncAdapterService.java, and ExchangeService.java are configured to synchronize structured data related to a user's People and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 21. A data processing system comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII running Android Jelly Bean is a data processing system.<br><br>For instance, the Samsung Galaxy SIII supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SIII User Manual at 11, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121116063950185/T- |

[5]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | Mobile_T999_Galaxy_S_III_English_User_Manual_Jelly_Bean_UVLJA_F6.pdf.)<br><br>Note: This device supports a memory card of up to a 64GB. The device comes in either a 16GB or 32GB model.<br><br>**Image of the Samsung Galaxy SIII**<br><br>The Samsung Galaxy SIII is a data processing system that contains means for executing the claimed method, as set forth below. |
| means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; and | The Samsung Galaxy SIII running Android Jelly Bean is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy SIII comprises a means for executing applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy SIII User Manual at 129-160, 108-128, 215-217.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | 

The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread | The Samsung Galaxy SIII running Android Jelly Bean is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For instance, the Android software platform, which comprises part of the data processing system on the Samsung Galaxy SIII, (Samsung Galaxy SIII Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SIII comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SIII running Android Jelly Bean is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy SIII comprises a means of executing Android software patform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java). |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SIII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SIII. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>/**<br>  * The thread that invokes {@link<br>  * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>  * the provider for this sync before calling onPerformSync and<br>  * releases it afterwards. Cancel this thread in order to cancel |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | * the sync.<br>*/<br>private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SIII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy SIII comprises a data processing system that then executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy SIII is a data processing system that uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 22. The system as in claim 21 wherein the first database is in on a first data processing system, | The Samsung Galaxy SIII running Android Jelly Bean comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | By way of example, the Samsung Galaxy SIII comprises a system that maintains the first database on a first data processing system.  The Galaxy SIII comprises a system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy SIII comprises a system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SIII and is thus a data processing system. (Samsung Galaxy SIII Specs.) |
| and wherein at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SIII running Android Jelly Bean comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy SIII is a data processing system that includes program instructions which, when executing, cause the Galaxy SIII to execute applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy SIII User Manual at 129-160, 108-128, 215-217.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Galaxy SIII comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | 

The Galaxy SIII comprises a system in which the Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

59

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  The Galaxy SIII comprises a system in which the Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  |
| | The Galaxy SIII comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread. The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy SIII running Android Jelly Bean comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Galaxy SIII comprises a system in which the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account."  (*Id.*)   Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.  The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | * to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SIII to create a new calendar entry, as seen in the screen shot below,<br><br> |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | The Samsung Galaxy SIII is a data processing system that contains means for executing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 23. A machine implemented method comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII running Android Jelly |

---

[6] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | Bean implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy SIII supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SIII User Manual, at 11*, available at* http://downloadcenter.samsung.com/content/UM/201211/20121116063950185/T-Mobile_T999_Galaxy_S_III_English_User_Manual_Jelly_Bean_UVLJA_F6.pdf.)<br><br>**Note:** This device supports a memory card of up to a 64GB. The device comes in either a 16GB or 32GB model.<br><br>**Image of the Samsung Galaxy SIII**<br><br>The Samsung Galaxy SIII performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy SIII instructs users of the Galaxy SIII how to perform the method using the Galaxy SIII. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305). |
| executing at least one non- | The Samsung Galaxy SIII running Android Jelly Bean comprises a machine implemented method executing at |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy SIII comprises a machine implemented method that includes program instructions which, when executing, cause the Galaxy SIII to execute applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy SIII User Manual at 129-160, 108-128, 215-217.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  |
| | The Galaxy SIII comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| and executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread, | The Samsung Galaxy SIII running Android Jelly Bean performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy SIII (Samsung Galaxy SIII Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SIII running Android Jelly Bean comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Android software platform within the Galaxy SIII comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SIII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SIII. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>    /**<br>     * The thread that invokes {@link<br>     * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>     * the provider for this sync before calling onPerformSync and<br>     * releases it afterwards. Cancel this thread in order to cancel<br>     * the sync.<br>     */ |

70

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SIII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy SIII executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  The Galaxy SIII uses this same method to synchronize Gmail and Contacts information. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 24. The method as in claim 23 wherein the first database is in on a first data processing system, | The Samsung Galaxy SIII running Android Jelly Bean performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, the Samsung Galaxy SIII comprises a machine implemented method that maintains the first database on a first data processing system.  The Galaxy SIII maintains data related to a user's contacts, calendar, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | email and photo information in SQLite databases.  The Galaxy SIII uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SIII and is thus a data processing system. (Samsung Galaxy SIII Specs.) |
| and wherein the at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SIII running Android Jelly Bean performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database.

For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,



The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  |
| | The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| which is synchronized by the | The Samsung Galaxy SIII running Android Jelly Bean further performs the step wherein the first database is in |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| at least one synchronization processing thread with the second database on a second data processing system. | on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application. |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | * <br> * The Email application communicates with EAS sync adapters via <br> * ExchangeService's binder interface, which exposes UI-related <br> * functionality to the application (see the definitions below) <br> * <br> * ExchangeService uses ContentObservers to detect changes to <br> * accounts, mailboxes, and messages in order to maintain proper 2-way <br> * syncing of data.  (More documentation to follow)  */ <br><br><br> By way of further example, when a user edits the structured data on the Samsung Galaxy SIII to create a new calendar entry, as seen in the screen shot below, <br><br>  |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | The Samsung Galaxy SIII then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,<br><br> |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SIII running Android Jelly Bean comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SIII comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock. (The API specification often refers to this entity simply as a 'monitor.') Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility. Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br><br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>       public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>          ContentObserver observer)<br>       {<br>         try {<br>           getContentService().registerContentObserver(uri, notifyForDescendents,<br>             observer.getContentObserver());<br>        } catch (RemoteException e) {<br>        }<br>       }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100: |

79

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | ```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
        IContentObserver observer) {
    if (observer == null || uri == null) {
        throw new IllegalArgumentException("You must pass a valid uri and observer");
    }
    synchronized (mRootNode) {
        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
            " with notifyForDescendents " + notifyForDescendents);
    }
}).
``` |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[7]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII running Android Jelly Bean comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy SIII supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SIII User Manual at 11.)<br><br>**Note:** This device supports a memory card of up to a 64GB. The device comes in either a 16GB or 32GB model. |

---

[7]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  **Image of the Samsung Galaxy SIII** The Samsung Galaxy SIII contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy SIII includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy SIII running Android Jelly Bean comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. By way of example, the Galaxy SIII computer readable storage medium containing executable program instructions that executes applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy SIII User Manual at 129-160, 108-128, 215-217.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| and executing at least one | The Samsung Galaxy SIII running Android Jelly Bean computer readable storage medium containing executable |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | program instructions which execute at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread.

For instance, the Android software platform, which is used by the Samsun Galaxy SIII (Samsung Galaxy SIII Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy SIII running Android Jelly Bean comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database.

By way of example, the Galaxy SIII comprises Android software that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SIII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SIII. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */ |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | private class SyncThread extends Thread { <br><br> By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SIII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first database, as seen in this screenshot: <br><br>  <br><br> The Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail and Contacts information. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java) |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing | The Samsung Galaxy SIII running Android Jelly Bean comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy SIII comprises the storage medium that allows users to change data |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Galaxy SIII synchronizes that remote database with the databases stored on the Galaxy SIII itself.  The Galaxy SIII performs this method for the data associated with the Gmail, Contacts, and Calendar applications.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SIII to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy SIII comprises the storage medium that uses this same method to synchronize Gmail and Contacts information. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 30. The storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SIII running Android Jelly Bean comprises the storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SIII comprises computer readable storage medium containing executable program instructions that execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* |

90

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br><br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* frameworks/base/core/java/android/content/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>         public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>            ContentObserver observer)<br>         {<br>           try {<br>              getContentService().registerContentObserver(uri, notifyForDescendents,<br>                  observer.getContentObserver());<br>           } catch (RemoteException e) {<br>           }<br>         }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100: |

91

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | public void registerContentObserver(Uri uri, boolean notifyForDescendents, IContentObserver observer) { if (observer == null \|\| uri == null) { throw new IllegalArgumentException("You must pass a valid uri and observer"); } synchronized (mRootNode) { mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + " with notifyForDescendents " + notifyForDescendents); } }). |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 31. A data processing system comprising[8]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII running Android Jelly Bean comprises a data processing system.<br><br>For instance, the Samsung Galaxy SIII supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a data processing system. (Samsung Galaxy SIII User Manual at 11.)<br><br>**Note:** This device supports a memory card of up to a 64GB. The device comes in either a 16GB or 32GB model. |

---

[8]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>**Image of the Samsung Galaxy SIII**<br><br>The Samsung Galaxy SIII contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy SIII includes the Android software platform, which includes such instructions, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Galaxy SIII running Android Jelly Bean is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy SIII is a data processing system that includes program instructions which, when executing, cause the Galaxy SIII to execute applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy SIII User Manual at 129-160, 108-128, 215-217.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | 

The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread | The Samsung Galaxy SIII running Android Jelly Bean is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.

For example, the user interfaces presented by the Contacts, Calendar, and Gmail applications on the Galaxy SIII are necessarily provided through the execution of at least one thread. The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SIII running Android Jelly Bean is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database. |
| | By way of example, the Galaxy SIII comprises a data processing system with the means for executing Android software platform  including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java). |
| | Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SIII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.) |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SIII.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SIII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy SIII comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy SIII comprises a data processing system that uses this same method to synchronize Gmail and Contacts information. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Galaxy SIII running Android Jelly Bean comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy SIII comprises a data processing system that maintains the first database on a first data processing system.  The Galaxy SIII comprises a data processing system that maintains |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy SIII comprises a data processing system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SIII and is thus a data processing system. (Samsung Galaxy SIII Specs.) |
| and wherein at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SIII running Android Jelly Bean comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot  below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

101

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  |
| | The Galaxy SIII comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy SIII running Android Jelly Bean comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Galaxy SIII comprises a data processing system that can run the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.  The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | * to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SIII to create a new calendar entry, as seen in the screen shot below, |

| Claim 32 of the ’414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | 11:40 AM<br>Today<br>Calendars<br>Mon, Nov 19 2012<br>Meeting 11:14 AM<br>Sync settings<br>awesome.test.phone@gmail.co...<br>Google<br>Sync Calendar<br>Last synced on 11/21/2012 11:09 AM<br>Sync Contacts<br>Last synced on 11/21/2012 11:09 AM<br>Sync Gmail<br>Last synced on 11/21/2012 11:09 AM<br>Sync Google Photos<br>Last synced on 11/21/2012 11:09 AM<br>Sync Google Play Books<br>Sync disabled<br>Sync Google Play Magazines<br>Sync disabled<br>Sync Google Play Movies &..<br>Sync disabled<br>Sync now<br>Remove account<br><br>The Samsung Galaxy SIII contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user’s Google account, a second data processing system, as seen in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  |

EXHIBIT C-17

**Infringement by Samsung Galaxy Note II of U.S. Patent No. 7,761,414**

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 1. A machine implemented method comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note II implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy Note II[2] supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Note II User Manual at 11, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121108062653016/T-Mobile_T889_Galaxy_Note_II_English_User_Manual_UVLJ1_F8.pdf.)<br><br>**Note:** This device supports a memory card of up to a 64GB. |

---

[1]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

[2]    Citations to specifications in these claim charts are generally to the T-Mobile Galaxy Note II specifications on Samsung's website.  However, upon information and belief, the functionality accused in these charts does not vary across carriers.

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | **Image of the Samsung Galaxy Note II**<br><br>The Samsung Galaxy Note II performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Note II instructs users of the Galaxy Note II how to perform the method using the Galaxy Note II.  (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323). |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | The Samsung Galaxy Note II performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Note II includes program instructions which, when executing, cause the Galaxy Note II to execute applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy Note II User Manual at 141-170, 119-140, 228-230.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| executing at least one synchronization processing thread concurrently with the | The Samsung Galaxy Note II performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread. |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| executing of the at least one user level non-synchronization processing thread, | For instance, the Android software platform, which is used by the Samsung Galaxy Note II (Samsung Galaxy Note II Specs, *available at* http://www.samsung.com/global/microsite/galaxynote/note2/spec.html?type=find, includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note II which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note II performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note II and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note II. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br><pre>SyncThread syncThread = new SyncThread(<br>    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>    syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();</pre><br>The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br><pre>/**<br> * The thread that invokes {@link<br> * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br> * the provider for this sync before calling onPerformSync and<br> * releases it afterwards. Cancel this thread in order to cancel<br> * the sync.<br> */<br>private class SyncThread extends Thread {</pre> |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Note II with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Note II, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Note II executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Galaxy Note II uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java). |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data  processing system, | The Samsung Galaxy Note II performs the method as in claim 1, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | By way of example, the Samsung Galaxy Note II maintains the first database on a first data processing system. The Galaxy Note II maintains data related to a user's contacts, calendar, email and photo information in SQLite databases. The Galaxy Note II uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Note II and is thus a data processing system. (Samsung Galaxy Note II Specs.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note II further performs the step, wherein the first database is on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, the Galaxy Note II includes program instructions which, when executing, cause the Galaxy Note II to execute applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy Note II User Manual at 141-170, 119-140, 228-230.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.

For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Galaxy Note II further performs the step, wherein the first database is in on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| second database on a second data processing system. | second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Note II which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application.<br> *<br> * The Email application communicates with EAS sync adapters via |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | * ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note II to create a new calendar entry, as seen in the screen shot below,<br><br> |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | The Samsung Galaxy Note II then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,  |

| Claim 4 of the '414 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Note II performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.

By way of example, the Samsung Galaxy Note II executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, *available at* |

| Claim 4 of the '414 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>   ContentObserver observer)<br>{<br>  try {<br>    getContentService().registerContentObserver(uri, notifyForDescendents, <br>        observer.getContentObserver());<br>  } catch (RemoteException e) {<br>  }<br>}<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100: |

| Claim 4 of the '414 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>    IContentObserver observer) {<br>    if (observer == null \|\| uri == null) {<br>        throw new IllegalArgumentException("You must pass a valid uri and observer");<br>    }<br>    synchronized (mRootNode) {<br>        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>            " with notifyForDescendents " + notifyForDescendents);<br>    }<br>}). |

| Claim 6 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Note II performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy Note II executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific |

18

provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)

The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
        ContentObserver observer)
{
    try {
        getContentService().registerContentObserver(uri, notifyForDescendents,
                observer.getContentObserver());
    } catch (RemoteException e) {
    }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
        IContentObserver observer) {
    if (observer == null || uri == null) {
        throw new IllegalArgumentException("You must pass a valid uri and observer");
    }
    synchronized (mRootNode) {
        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
                " with notifyForDescendents " + notifyForDescendents);
    }
}).
```

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 7. The method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy Note II performs the method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Note II, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  The Galaxy Note II executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | 

The Galaxy Note II executes its synchronization processing thread and the same event then appears in the structured data on the Samsung Galaxy Note II, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  The Galaxy Note II uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java) |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 10. The method as in claim 1 wherein the synchronization | The Samsung Galaxy Note II performs the method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy Note II implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)<br><br>The onPerformSync() method in the SyncAdapterImpl class triggers the desired sync operation for structured data associated with the Contacts applications, a first data class, when packages/apps/Exchange/exchange2/src/com/android/exchange/ContactsSyncAdapterService.java calls the performSync() method on the ContactsSyncAdapterService class defined in packages/apps/Exchange/exchange2/src/com/android/exchange/ExchangeService.java that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java and ExchangeService.java are configured to synchronize structured data related to a user's People and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[3]: | To the extent that the preamble may be construed to be limiting, the Samsung **Galaxy Note II** comprises a computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy Note II supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Note II User Manual at 11, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121116063950185/T- |

---

[3] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | Mobile_T999_Galaxy_S_III_English_User_Manual_Jelly_Bean_UVLJA_F6.pdf.) <br><br> **Note:** This device supports a memory card of up to a 64GB. <br><br>  <br><br> **Image of the Samsung Galaxy Note II** <br><br> The Samsung Galaxy Note II contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Note II includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured | Samsung Galaxy Note II is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. <br><br> By way of example, the Galaxy Note II includes program instructions which, when executed, cause the Galaxy Note II to perform the step of executing applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy Note II User Manual at 141-170, 119-140, 228-230.)   These applications provide a user-level |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| data in a first store associated with a first database; and | non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| executing at least one synchronization processing thread concurrently with the | The Samsung Galaxy Note II is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| executing of the at least one user-level non-synchronization processing thread, | thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy Note II (Samsung Galaxy Note II Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Note II which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note II is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | PopImapSyncAdapterService.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note II and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note II.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | * releases it afterwards. Cancel this thread in order to cancel<br> * the sync.<br> */<br> private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Note II with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Note II, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Galaxy Note II is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Galaxy Note II is a computer readable storage media containing executable program instructions which uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 12. The storage medium as in claim 11 wherein the first database is in on a first data processing system, | The Samsung Galaxy Note II comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | By way of example, on the Samsung Galaxy Note II the first database is on a first data processing system. On the Galaxy Note II, data related to a user's contacts, calendar, email and photo information is in a SQLite databases. The Galaxy Note II is a computer readable storage media containing executable program instructions which use the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Note II and is thus a data processing system. (Samsung Galaxy Note II Specs.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note II comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database. (*Id.*) As shown in the screenshot below,<br><br> |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, <br><br>  <br><br> The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second | The Samsung Galaxy Note II comprises the storage medium that further performs the step wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| data processing system. | For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.) This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note II which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.  The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application.<br> *<br> * The Email application communicates with EAS sync adapters via<br> * ExchangeService's binder interface, which exposes UI-related |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | * functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note II to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy Note II comprises the storage medium that then performs a synchronization processing |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,  |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Note II comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Note II comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>      public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>        ContentObserver observer) <br>      { <br>        try { <br>          getContentService().registerContentObserver(uri, notifyForDescendents, <br>            observer.getContentObserver()); <br>        } catch (RemoteException e) { <br>        } <br>      } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>     IContentObserver observer) { <br>   if (observer == null \|\| uri == null) { <br>     throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>   } <br>   synchronized (mRootNode) { <br>     mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); <br>     if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + <br>         " with notifyForDescendents " + notifyForDescendents); <br>   } <br> }). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Note II comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. <br><br> By way of example, the Samsung Galaxy Note II comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>       public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>           ContentObserver observer)<br>       {<br>        try {<br>          getContentService().registerContentObserver(uri, notifyForDescendents,<br>            observer.getContentObserver());<br>        } catch (RemoteException e) {<br>        }<br>       }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>      public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>         IContentObserver observer) {<br>      if (observer == null \|\| uri == null) {<br>        throw new IllegalArgumentException("You must pass a valid uri and observer");<br>      }<br>      synchronized (mRootNode) {<br>        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>          " with notifyForDescendents " + notifyForDescendents);<br>      }<br>    }). |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 17. The storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy Note II comprises the storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Samsung Galaxy Note II comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system in which the Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts,  mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Note II, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Galaxy Note II comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Galaxy Note II comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Galaxy Note II, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  The Galaxy Note II uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java.) |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 20. The storage medium as in claim 11 wherein the | The Samsung Galaxy Note II comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy Note II implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)<br>The onPerformSync() method in the SyncAdapterImpl class triggers the desired sync operation for structured data associated with Contacts application, a first data class, when packages/apps/Exchange/exchange2/src/com/android/exchange/ContactsSyncAdapterService.java calls the performSync() method on the ContactsSyncAdapterService class defined in packages/apps/Exchange/exchange2/src/com/android/exchange/ContactsSyncAdapterService.java that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, PopImapSyncAdapterService.java, and ExchangeService.java are configured to synchronize structured data related to a user's People and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 21. A data processing system comprising[4]: | To the extent that the preamble may be construed to be limiting, the Samsung **Galaxy Note II** is a data processing system.<br><br>For instance, the Samsung Galaxy Note II supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Note II User Manual at 11, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121116063950185/T-Mobile_T999_Galaxy_S_III_English_User_Manual_Jelly_Bean_UVLJA_F6.pdf.) |

---

[4]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | **Note:** This device supports a memory card of up to a 64GB.<br><br><br><br>**Image of the Samsung Galaxy Note II**<br><br>The Samsung Galaxy Note II is a data processing system that contains means for executing the claimed method, as set forth below. |
| means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; and | The Samsung Galaxy Note II is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Note II comprises a means for executing applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy Note II User Manual at 141-170, 119-140, 228-230.) These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database. (*Id.*) As shown in the screenshot below, |

50

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| means for executing at least one synchronization processing thread | The Samsung Galaxy Note II is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| concurrently with the executing of the at least one user-level non-synchronization processing thread | database with the structured data from a second database.<br><br>For instance, the Android software platform, which comprises part of the data processing system on the Samsung Galaxy Note II, (Samsung Galaxy Note II Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account."  (*Id.*)   Android applications on the Galaxy Note II comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note II is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy Note II comprises a means of executing Android software patform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note II and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note II. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */ |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | private class SyncThread extends Thread { <br><br> By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Note II with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Note II, thus updating the structured data on the first database, as seen in this screenshot: <br><br>  <br><br> The Galaxy Note II comprises a data processing system that then executes its synchronization processing thread |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy Note II is a data processing system that uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 22. The system as in claim 21 wherein the first database is in | The Samsung Galaxy Note II comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| on a first data processing system, | operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Note II comprises a system that maintains the first database on a first data processing system.  The Galaxy Note II comprises a system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Note II comprises a system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Note II and is thus a data processing system. (Samsung Galaxy Note II Specs.) |
| and wherein at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note II comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy Note II is a data processing system that includes program instructions which, when executing, cause the Galaxy Note II to execute applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy Note II User Manual at 141-170, 119-140, 228-230.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Galaxy Note II comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database. (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Galaxy Note II comprises a system in which the Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  The Galaxy Note II comprises a system in which the Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
|  |  |
|  | The Galaxy Note II comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Galaxy Note II comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing |

61

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| second database on a second data processing system. | thread with the second database on a second data processing system.<br><br>For example, the Galaxy Note II comprises a system in which the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note II which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application.<br> *<br> * The Email application communicates with EAS sync adapters via<br> * ExchangeService's binder interface, which exposes UI-related |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | \* functionality to the application (see the definitions below) <br> \* <br> \* ExchangeService uses ContentObservers to detect changes to <br> \* accounts, mailboxes, and messages in order to maintain proper 2-way <br> \* syncing of data.  (More documentation to follow)  \*/ <br><br> By way of further example, when a user edits the structured data on the Samsung Galaxy Note II to create a new calendar entry, as seen in the screen shot below, <br><br>  |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | The Samsung Galaxy Note II is a data processing system that contains means for executing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 23. A machine implemented method comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung **Galaxy Note II** implements a |

---

[5] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | machine implemented method comprising the claimed steps.

For instance, the Samsung Galaxy Note II supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Note II User Manual, at 11, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121116063950185/T-Mobile_T999_Galaxy_S_III_English_User_Manual_Jelly_Bean_UVLJA_F6.pdf.)

**Note:** This device supports a memory card of up to a 64GB.



**Image of the Samsung Galaxy Note II**

The Samsung Galaxy Note II performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Note II instructs users of the Galaxy Note II how to perform the method using the Galaxy Note II. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323). |
| executing at least one non-synchronization processing | The Samsung Galaxy Note II comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Note II comprises a machine implemented method that includes program instructions which, when executing, cause the Galaxy Note II to execute applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy Note II User Manual at 141-170, 119-140, 228-230.) These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br> |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | The Galaxy Note II comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the | The Samsung Galaxy Note II performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread. |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| executing of the at least one nonsynchronization processing thread, | For instance, the Android software platform, which is used by the Samsung Galaxy Note II (Samsung Galaxy Note II Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note II which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note II comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Android software platform within the Galaxy Note II comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | such as email, contacts, photo and calendar data, between a first database on the Galaxy Note II and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note II.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>SyncThread syncThread = new SyncThread(<br>    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>    syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>/**<br> * The thread that invokes {@link<br> * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br> * the provider for this sync before calling onPerformSync and<br> * releases it afterwards. Cancel this thread in order to cancel<br> * the sync.<br> */<br>private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | the Calendar application on a Samsung Galaxy Note II with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Note II, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Note II executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Galaxy Note II uses this same method to synchronize Gmail and Contacts information. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 24. The method as in claim 23 wherein the first database is in on a first data processing system, | The Samsung Galaxy Note II performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

72

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | By way of example, the Samsung Galaxy Note II comprises a machine implemented method that maintains the first database on a first data processing system.  The Galaxy Note II maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Note II uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Note II and is thus a data processing system. (Samsung Galaxy Note II Specs.) |
| and wherein the at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note II performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br> |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, <br><br>  <br><br> The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  |
| | The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second | The Samsung Galaxy Note II further performs the step wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| data processing system. | For example, the Android software platform comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note II which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application.<br> *<br> * The Email application communicates with EAS sync adapters via<br> * ExchangeService's binder interface, which exposes UI-related |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | * functionality to the application (see the definitions below) <br> * <br> * ExchangeService uses ContentObservers to detect changes to <br> * accounts, mailboxes, and messages in order to maintain proper 2-way <br> * syncing of data.  (More documentation to follow)  */ <br><br> By way of further example, when a user edits the structured data on the Samsung Galaxy Note II to create a new calendar entry, as seen in the screen shot below, <br><br>  |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | The Samsung Galaxy Note II then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,  |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Note II comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Note II comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>          public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>              ContentObserver observer)<br>          {<br>            try {<br>              getContentService().registerContentObserver(uri, notifyForDescendents,<br>                  observer.getContentObserver());<br>            } catch (RemoteException e) {<br>            }<br>          } |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>      IContentObserver observer) {<br>  if (observer == null \|\| uri == null) {<br>    throw new IllegalArgumentException("You must pass a valid uri and observer");<br>  }<br>  synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>      " with notifyForDescendents " + notifyForDescendents);<br>  }<br>}). |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung **Galaxy Note II** comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy Note II supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Note II User Manual at 11.)<br><br>**Note:** This device supports a memory card of up to a 64GB. |

---

[6]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | **Image of the Samsung Galaxy Note II**<br><br>The Samsung Galaxy Note II contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Note II includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy Note II comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Note II computer readable storage medium containing executable program instructions that executes applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy Note II User Manual at 141-170, 119-140, 228-230.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gmail application provides a user interface that allows a user access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one | The Samsung Galaxy Note II computer readable storage medium containing executable program instructions which execute at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread. |

84

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| user level non-synchronization processing thread, | For instance, the Android software platform, which is used by the Samsun Galaxy Note II (Samsung Galaxy Note II Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note II which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy Note II comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database.

By way of example, the Galaxy Note II comprises Android software that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note II and a second |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note II. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>SyncThread syncThread = new SyncThread(<br>    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>    syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>/**<br> * The thread that invokes {@link<br> * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br> * the provider for this sync before calling onPerformSync and<br> * releases it afterwards. Cancel this thread in order to cancel<br> * the sync.<br> */<br>private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Note II with the structured data from a second database, or the |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Note II, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Note II comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Galaxy Note II comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail and Contacts information. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java) |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data processing system, and | The Samsung Galaxy Note II comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | By way of example, the Samsung Galaxy Note II comprises the storage medium that allows users to change data that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Galaxy Note II synchronizes that remote database with the databases stored on the Galaxy Note II itself.  The Galaxy Note II performs this method for the data associated with the Gmail, Contacts, and Calendar applications.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note II to create a new calendar entry, as seen in the screen shot below,<br><br> |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | The Samsung Galaxy Note II comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,<br><br><br><br>The Galaxy Note II comprises the storage medium that uses this same method to synchronize Gmail and Contacts information. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 30. The storage medium as in | The Samsung Galaxy Note II comprises the storage medium as in claim 27 wherein the synchronization |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| claim 27 wherein the synchronization software component acquires a lock on the first store. | software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Note II comprises computer readable storage medium containing executable program instructions that execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>    public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>        ContentObserver observer)<br>    {<br>      try {<br>        getContentService().registerContentObserver(uri, notifyForDescendents,<br>          observer.getContentObserver()); |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | ``` <br>            } catch (RemoteException e) { <br>            } <br>        } <br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>        public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>                IContentObserver observer) { <br>            if (observer == null \|\| uri == null) { <br>                throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>            } <br>            synchronized (mRootNode) { <br>                mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); <br>                if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + <br>                    " with notifyForDescendents " + notifyForDescendents); <br>            } <br>        }). <br>``` |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 31. A data processing system comprising[7]: | To the extent that the preamble may be construed to be limiting, the Samsung **Galaxy Note II** comprises a data processing system. <br><br>For instance, the Samsung Galaxy Note II supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a data processing system. (Samsung Galaxy Note II User Manual at 11.) |

---

[7]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | **Note:** This device supports a memory card of up to a 64GB. <br><br>  <br><br> **Image of the Samsung Galaxy Note II** <br><br> The Samsung Galaxy Note II contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Note II includes the Android software platform, which includes such instructions, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Galaxy Note II is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database. <br><br> By way of example, the Galaxy Note II is a data processing system that includes program instructions which, when executing, cause the Galaxy Note II to execute applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy Note II User Manual at 141-170, 119-140, 228-230.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. <br><br> For instance, the Gmail application provides a user interface that allows a user to access and edit structured data |

93

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
|  |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread | The Samsung Galaxy Note II is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For example, the user interfaces presented by the Contacts, Calendar, and Gmail applications on the Galaxy Note II are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note II is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.

By way of example, the Galaxy Note II comprises a data processing system with the means for executing Android software platform  including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note II and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)

In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note II.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>SyncThread syncThread = new SyncThread(<br>    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>     syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Note II with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Note II, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Galaxy Note II comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | 

The Galaxy Note II comprises a data processing system that uses this same method to synchronize Gmail and Contacts information. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Galaxy Note II comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | By way of example, the Samsung Galaxy Note II comprises a data processing system that maintains the first database on a first data processing system.  The Galaxy Note II comprises a data processing system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Note II comprises a data processing system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Note II and is thus a data processing system. (Samsung Galaxy Note II Specs.) |
| and wherein at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note II comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot  below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  |
| | The Galaxy Note II comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Galaxy Note II comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| second database on a second data processing system. | database on a second data processing system.<br><br>For example, the Galaxy Note II comprises a data processing system that can run the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Note II which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application.<br> *<br> * The Email application communicates with EAS sync adapters via |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | * ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note II to create a new calendar entry, as seen in the screen shot below,<br><br> |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | The Samsung Galaxy Note II contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,  |

EXHIBIT C-18

**Exemplary Infringement Claim Chart for U.S. Patent No. 8,014,760**

| Claim 1 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III[1] Running Android Jelly Bean Phones |
|---|---|
| A method, comprising: at a portable electronic device with a touch screen display[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III phone provides a method performed at a portable electronic device with a touch screen display.  For example, the Samsung Galaxy S III is an Android smartphone with a 4.8" HD sAMOLED touch screen display.  (*See* Samsung Galaxy S III Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs).[3]<br><br> |

---

[1] All references herein to the Samsung Galaxy S III include the Samsung Galaxy S III Mini, which, on information and belief, operates for relevant purposes like the Samsung Galaxy S III running Android Jelly Bean and which will be officially released in the U.S. in the near future and which has recently begun to be sold in the U.S.

[2] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

[3] Citations to specifications in this claim chart are generally to the T-Mobile Galaxy SIII specifications on Samsung's website.  However, upon information and belief, the functionality accused in this chart does not vary across carriers.

| | The Samsung Galaxy S III enables performing the method set forth below.  The user guide for the Samsung Galaxy S III instructs users of the Samsung Galaxy S III how to perform the method using the Samsung Galaxy S III.  (Samsung Galaxy S III User Manual at 78, 89-92, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121116063950185/T-Mobile_T999_Galaxy_S_III_English_User_Manual_Jelly_Bean_UVLJA_F6.pdf.) |
|---|---|
| displaying a list of interactive items comprising missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | The Samsung Galaxy S III phone displays a list of interactive items comprising missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number). |



| | |
|---|---|
| immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiating a return telephone call to a return telephone number associated with the respective user selected item; | The Samsung Galaxy S III phone, immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiates a return telephone call to a return telephone number associated with the respective user selected item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone is displayed immediately in response to detecting when a user swipes with his finger the silhouette icon corresponding to the missed caller "Bob" and shows the initiation of a return telephone call.<br><br> |

immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects; the plurality of contact objects including:

The Samsung Galaxy S III phone, immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substitutes display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.

For example, the following screenshot taken from a Samsung Galaxy S III phone is shown immediately in response to detecting when a user taps with his finger the name "Bob" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Bob".



| a first contact object comprising a telephone number object having the return telephone number, and | The Samsung Galaxy S III phone's display of contact information includes a first contact object comprising a telephone number object having the return telephone number.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone displays the contact information for the missed caller "Bob" and includes a contact object comprising his return telephone number.<br><br> |
| --- | --- |

| a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and | The Samsung Galaxy S III phone's display of contact information includes a second contact object associated with a non-telephone communication modality for contacting the respective caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone displays the contact information for the missed caller "Bob" and includes a contact object with a yellow text bubble icon associated with a non-telephonic communication modality for contacting him, specifically SMS.<br><br> |

| | |
|---|---|
| immediately in response to detecting user selection of the second contact object, initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object. | The Samsung Galaxy S III phone, immediately in response to detecting user selection of the second contact object, initiates a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone is displayed immediately in response to detecting when a user selects the contact object with a yellow text bubble icon.  The screenshot shows the initiation of communication with "Bob" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br> |

| Claim 3 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III Running Android Jelly Bean Phones |
|---|---|
| The method of claim 1, wherein the second contact object is an instant messaging object, and wherein initiating the communication via the non-telephonic communication modality corresponding to the second contact object includes preparing an instant message to the number associated with the second contact object, ready for text input by the user. | The Samsung Galaxy S III phone's display of contact information includes a second contact object that is an instant messaging object, and wherein initiating the communication via the non-telephonic communication modality corresponding to the second contact object includes preparing an instant message to the number associated with the second contact object, ready for text input by the user.<br><br>The Samsung Galaxy S III enables performing the method set forth below.  The user guide for the Samsung Galaxy S III instructs users of the Samsung Galaxy S III how to perform the method using the Samsung Galaxy S III.  (Samsung Galaxy S III User Manual at 78, 89-92.)<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone displays contact information for the missed caller "Bob" and includes an instant messaging object with a yellow text bubble icon associated with a non-telephonic communication modality for contacting him, specifically SMS. |



The following screenshot taken from a Samsung Galaxy S III phone is displayed when a user selects the contact object with a yellow text bubble icon.  The screenshot shows the initiation of communication with "Bob" via SMS, the non-telephonic communication modality corresponding to the contact object.  The screenshot further shows the preparation of an instant message to the number associated with "Bob," ready for text input by the user.



| Claim 4 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III Running Android Jelly Bean Phones |
| --- | --- |

| The method of claim 1, wherein a single item in the list of interactive items corresponds to a plurality of consecutive missed telephone calls. | The Samsung Galaxy S III phone displays a list of interactive items comprising missed telephone calls, wherein a single item in the list of interactive items corresponds to a plurality of consecutive missed telephone calls.<br><br>The Samsung Galaxy S III enables performing the method set forth below.  The user guide for the Samsung Galaxy S III instructs users of the Samsung Galaxy S III how to perform the method using the Samsung Galaxy S III.  (Samsung Galaxy S III User Manual at 78, 89-92.)<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive items comprising missed telephone calls, wherein one of the items corresponds to two consecutive missed telephone calls from "Bob." |



| Claim 5 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III Running Android Jelly Bean Phones |
| --- | --- |

| | |
|---|---|
| The method of claim 1, including, while displaying the list of interactive items comprising missed telephone calls, displaying, within a respective single item in the list, a number indicating a plurality of consecutive missed telephone calls. | The Samsung Galaxy S III phone, while displaying a list of interactive items comprising missed telephone calls, displays within a respective single item in the list a number indicating a plurality of consecutive missed telephone calls.<br><br>The Samsung Galaxy S III enables performing the method set forth below.  The user guide for the Samsung Galaxy S III instructs users of the Samsung Galaxy S III how to perform the method using the Samsung Galaxy S III.  (Samsung Galaxy S III User Manual at 78, 89-92.)<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays within a single item in a list of missed telephone calls a number indicating two consecutive missed telephone calls from "Bob." |



| Claim 7 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III Running Android Jelly Bean Phones |
|---|---|

| The method of claim 1, wherein the second interactive displayed portion of the respective user selected item is identified by an icon displayed within the respective user selected item. | The Samsung Galaxy S III phone displays a list of interactive items comprising missed telephone calls, wherein the second interactive displayed portion of the respective user selected item is identified by an icon displayed within the respective user selected item.<br><br>The Samsung Galaxy S III enables performing the method set forth below.  The user guide for the Samsung Galaxy S III instructs users of the Samsung Galaxy S III how to perform the method using the Samsung Galaxy S III.  (Samsung Galaxy S III User Manual at 78, 89-92.)<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive items comprising missed telephone calls, wherein the second interactive displayed portion of each item is identified by an icon consisting of a red telephone. |



| Claim 8 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III Running Android Jelly Bean Phones |
|---|---|

| | |
|---|---|
| A non-transitory computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display, cause the device to: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III phone contains a non-transitory computer readable storage medium storing one or more programs comprising instructions which it can execute.  For example, the Samsung Galaxy S III contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 16, 32 or 64GB.  For example, the Samsung Galaxy S III stores and executes a version of the Android operating system and one or two applications.  (*See* Samsung Galaxy S III Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs). |
| display a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | The Samsung Galaxy S III phone contains one or more programs that upon execution causes the device to display a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number). |



| immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiate a return telephone call to a return telephone number associated with the respective user selected item; | The Samsung Galaxy S III phone contains one or more programs that, immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, causes the device to initiate a return telephone call to a return telephone number associated with the respective user selected item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone is displayed immediately in response to detecting when a user swipes with his finger the silhouette icon corresponding to the missed caller "Bob" and shows the initiation of a return telephone call.<br><br> |

| | |
|---|---|
| immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller associated with the respective user selected item, the displayed contact information including a plurality of contact objects; the plurality of contact objects including: | The Samsung Galaxy S III phone contains one or more programs that, immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, causes the device to completely substitute display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone is shown immediately in response to detecting when a user taps with his finger the name "Bob" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Bob".<br><br> |

| | |
|---|---|
| a first contact object comprising a telephone number object having the return telephone number, and | The Samsung Galaxy S III phone contains one or more programs that causes the device to display contact information with a first contact object comprising a telephone number object having the return telephone number.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone displays the contact information for the missed caller "Bob" and includes a contact object comprising a telephone number object having his return telephone number.<br><br> |

| a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and | The Samsung Galaxy S III phone contains one or more programs that causes the device to display contact information with a second contact object associated with a non-telephone communication modality for contacting the respective caller. |
|---|---|
| | For example, the following screenshot taken from a Samsung Galaxy S III phone displays the contact information for the missed caller "Bob" and includes a contact object with a yellow text bubble icon associated with a non-telephonic communication modality for contacting him, specifically SMS. |
| |  |

immediately in response to detecting user selection of the second contact object, initiate a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object.

The Samsung Galaxy S III phone contains one or more programs that, immediately in response to detecting user selection of the second contact object, causes the device to initiate a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object.

For example, the following screenshot taken from a Samsung Galaxy S III phone is displayed immediately in response to detecting when a user selects the contact object with a yellow text bubble icon. The screenshot shows the initiation of communication with "Bob" via SMS, the non-telephonic communication modality corresponding to the contact object.



| Claim 9 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III Running Android Jelly Bean Phones |
|---|---|
| The computer readable storage medium of claim 8, including instructions that cause the device to, while displaying the list of interactive items comprising missed telephone calls, display, within a respective single item in the list, a number indicating a plurality of consecutive missed telephone calls. | The Samsung Galaxy S III phone contains one or more programs that, while displaying a list of interactive items comprising missed telephone calls, causes the device to display within a respective single item in the list a number indicating a plurality of consecutive missed telephone calls.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays within a single item in a list of missed telephone calls a number indicating two consecutive missed telephone calls from "Bob."<br><br> |

| Claim 10 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III Running Android Jelly Bean Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III phone is a portable electronic device with a touch screen display. For example, the Samsung Galaxy S III is an Android smartphone with a 4.8" HD sAMOLED touch screen display. (*See* Samsung Galaxy S III Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs).  |

| | |
|---|---|
| memory; | The Samsung Galaxy S III phone contains a memory.  For example, the Samsung Galaxy S III contains an Internal memory with a capacity of 16, 32 or 64GB.  (*See* Samsung Galaxy S III Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs). |
| one or more processors; and | The Samsung Galaxy S III phone contains one or more processors.  For example, the Samsung Galaxy S III contains a 1.4GHz Quad Core Application processor.  (*See* Samsung Galaxy S III Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs). |

| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Galaxy S III phone contains one or more programs stored in memory and configured for execution by the one or more processors.  For example, the Samsung Galaxy S III stores and executes a version of the Android operating system (for example, the Operating System Android 4.0 (ICS)).  (*See* Samsung Galaxy S III Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs). |
|---|---|
| displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | The Samsung Galaxy S III phone contains one or more programs with instructions for displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number). |



| | |
|---|---|
| immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiating a return telephone call to a return telephone number associated with the respective user selected item; | The Samsung Galaxy S III phone contains one or more programs with instructions for, in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, immediately initiating a return telephone call to a return telephone number associated with the respective user selected item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone is displayed immediately in response to detecting when a user swipes with his finger the silhouette icon corresponding to the missed caller "Bob" and shows the initiation of a return telephone call.<br><br> |

| immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller associated with the respective user selected item, the displayed contact information including a plurality of contact objects; the plurality of contact objects including: | The Samsung Galaxy S III phone contains one or more programs with instructions for, in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, immediately completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.

For example, the following screenshot taken from a Samsung Galaxy S III phone is shown immediately in response to detecting when a user taps with his finger the name "Bob" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Bob".

 |

| a first contact object comprising a telephone number object having the return telephone number, and | The Samsung Galaxy S III phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number object having the return telephone number. For example, the following screenshot taken from a Samsung Galaxy S III phone displays the contact information for the missed caller "Bob" and includes a contact object comprising a telephone number object having his return telephone number.  |

| | |
|---|---|
| a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and | The Samsung Galaxy S III phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephone communication modality for contacting the respective caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone displays the contact information for the missed caller "Bob" and includes a contact object with a yellow text bubble icon associated with a non-telephonic communication modality for contacting him, specifically SMS.<br><br> |

| | |
|---|---|
| immediately in response to detecting user selection of the second contact object, initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object. | The Samsung Galaxy S III phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object. |

For example, the following screenshot taken from a Samsung Galaxy S III phone is displayed immediately in response to detecting when a user selects the contact object with a yellow text bubble icon. The screenshot shows the initiation of communication with "Bob" via SMS, the non-telephonic communication modality corresponding to the contact object.



| Claim 11 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III Running Android Jelly Bean Phones |
|---|---|
| The device of claim 10, including instructions for, while displaying the list of interactive items comprising missed telephone calls, displaying, within a respective single item in the list, a number indicating a plurality of consecutive missed telephone calls. | The Samsung Galaxy S III phone contains one or more programs with instructions for, while displaying a list of interactive items comprising missed telephone calls, displaying within a respective single item in the list a number indicating a plurality of consecutive missed telephone calls.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays within a single item in a list of missed telephone calls a number indicating two consecutive missed telephone calls from "Bob."<br><br> |

| Claim 12 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III Running Android Jelly Bean Phones |
|---|---|
| A method performed at a portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III phone provides a method performed at a portable electronic device with a touch screen display. For example, the Samsung Galaxy S III is an Android smartphone with a 4.8" HD sAMOLED touch screen display. (*See* Samsung Galaxy S III Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs).<br><br><br><br>The Samsung Galaxy S III enables performing the method set forth below. The user guide for the Samsung Galaxy S III instructs users of the Samsung Galaxy S III how to perform the method using the Samsung Galaxy S III. (Samsung Galaxy S III User Manual at 78, 89-92.) |

| | |
|---|---|
| displaying a list on the touch screen display, the list comprising a first plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call, | The Samsung Galaxy S III phone practices the method of displaying a list on the touch screen display, the list comprising a first plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list on its touch screen display comprising a list of interactive displayed items associated with missed telephone calls.<br><br> |

| |
|---|
| wherein at least one interactive displayed item associated with a missed telephone call is also associated with contact information stored in the portable electronic device, and wherein each interactive displayed item associated with a missed telephone call and also associated with contact information includes a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion; |

The Samsung Galaxy S III phone practices the method of displaying a list of interactive displayed items associated with missed telephone calls that are also associated with contact information and include a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.

For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).



| | |
|---|---|
| wherein for each interactive displayed item associated with a missed telephone call and contact information, the portable electronic device is configured to:<br><br>receive a finger tap input in the first interactive displayed portion of the interactive displayed item, and immediately in response to that input to initiate a return telephone call to a telephone number associated with that interactive displayed item, and | The Samsung Galaxy S III phone practices the method of receiving a finger tap input in the first interactive displayed portion of the interactive displayed item, and immediately in response to that input initiates a return telephone call to a telephone number associated with that interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone is displayed immediately in response to detecting when a user swipes with his finger the silhouette icon corresponding to the missed caller "Bob" and shows the initiation of a return telephone call.<br><br> |

| | |
|---|---|
| receive a finger tap input in the second interactive displayed portion of the interactive displayed item, and immediately in response to that input to completely substituting display of the list with display of contact information for a caller corresponding to the that interactive displayed item, the displayed contact information including a plurality of contact objects, the plurality of contact objects including: | The Samsung Galaxy S III phone practices the method of receiving a finger tap input in the second interactive displayed portion of the interactive displayed item, and immediately in response to that input to completely substituting display of the list with display of contact information for a caller corresponding to the that interactive displayed item, the displayed contact information including a plurality of contact objects.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone is shown immediately in response to detecting when a user taps with his finger the name "Bob" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Bob".<br><br> |

| | |
|---|---|
| a first contact object comprising a telephone number associated with the caller, and | The Samsung Galaxy S III phone practices the method of displaying contact information with a first contact object comprising a telephone number associated with the caller. <br><br> For example, the following screenshot taken from a Samsung Galaxy S III phone displays the contact information for the missed caller "Bob" and includes a contact object comprising his return telephone number. <br><br>  |

| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Galaxy S III phone practices the method of displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller. |
|---|---|
| | For example, the following screenshot taken from a Samsung Galaxy S III phone displays the contact information for the missed caller "Bob" and includes a contact object with a yellow text bubble icon associated with a non-telephonic communication modality for contacting him, specifically SMS.<br><br> |

| | |
|---|---|
| detecting a user tap input with the second contact object, and immediately in response to that input, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | The Samsung Galaxy S III phone practices the method of detecting a user tap input with the second contact object, and immediately in response to that input, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone is displayed immediately in response to detecting when a user selects the contact object with a yellow text bubble icon.  The screenshot shows the initiation of communication with "Bob" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br> |

| Claim 13 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III Running Android Jelly Bean Phones |
|---|---|
| The method of claim 12, wherein the second interactive displayed portion of each interactive displayed item is identified by an icon displayed within the interactive displayed item. | The Samsung Galaxy S III phone practices the method of displaying a list of interactive items comprising missed telephone calls, wherein the second interactive displayed portion of the respective user selected item is identified by an icon displayed within the respective user selected item.<br><br>The Samsung Galaxy S III enables performing the method set forth below.  The user guide for the Samsung Galaxy S III instructs users of the Samsung Galaxy S III how to perform the method using the Samsung Galaxy S III.  (Samsung Galaxy S III User Manual at 78, 89-92.)<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive items comprising missed telephone calls, wherein the second interactive displayed portion of each item is identified by an icon consisting of a red telephone. |



| Claim 16 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III Running Android Jelly Bean Phones |

| | |
|---|---|
| A method performed at a portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III phone provides a method performed at a portable electronic device with a touch screen display.  For example, the Samsung Galaxy S III is an Android smartphone with a 4.8" HD sAMOLED touch screen display.  (*See* Samsung Galaxy S III Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs).<br><br><br><br>The Samsung Galaxy S III enables performing the method set forth below.  The user guide for the Samsung Galaxy S III instructs users of the Samsung Galaxy S III how to perform the method using the Samsung Galaxy S III.  (Samsung Galaxy S III User Manual at 78, 89-92.) |

displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and

The Samsung Galaxy S III phone practices the method of displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.

For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device.



| | |
|---|---|
| wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion; | The Samsung Galaxy S III phone practices the method of displaying a list of interactive displayed items associated with a missed telephone call and contact information comprised of a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br> |

| | |
|---|---|
| detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item; | The Samsung Galaxy S III phone practices the method of detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone is displayed immediately in response to detecting when a user swipes with his finger the silhouette icon corresponding to the missed caller "Bob" and shows the initiation of a return telephone call.<br><br> |

| detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects comprising: | The Samsung Galaxy S III phone practices the method of detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of items with display of contact information for a caller corresponding to the second user selected interactive displayed item.

For example, the following screenshot taken from a Samsung Galaxy S III phone is shown immediately in response to detecting when a user taps with his finger the name "Bob" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Bob". |



| a first contact object associated with a telephone number for contacting the caller, and | The Samsung Galaxy S III phone practices the method of displaying contact information with a first contact object associated with a telephone number for contacting the caller. <br><br> For example, the following screenshot taken from a Samsung Galaxy S III phone displays the contact information for the missed caller "Bob" and includes a contact object associated with his return telephone number. <br><br>  |
|---|---|

52

| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Galaxy S III phone practices the method of displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller. |
| --- | --- |
| | For example, the following screenshot taken from a Samsung Galaxy S III phone displays the contact information for the missed caller "Bob" and includes a contact object with a yellow text bubble icon associated with a non-telephonic communication modality for contacting him, specifically SMS. |
| |  |

| | |
|---|---|
| immediately in response to detecting user selection of the second contact object, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | The Samsung Galaxy S III phone practices the method of, immediately in response to detecting user selection of the second contact object, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone is displayed immediately in response to detecting user selection of the contact object with a yellow text bubble icon.  The screenshot shows the initiation of communication with "Bob" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br> |

| Claim 17 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III Running Android Jelly Bean Phones |
|---|---|
| The method of claim 16, wherein the second interactive displayed portion of each interactive displayed item is identified by an icon displayed within the interactive displayed item. | The Samsung Galaxy S III phone displays a list of interactive items comprising missed telephone calls, wherein the second interactive displayed portion of the respective user selected item is identified by an icon displayed within the respective user selected item.<br><br>The Samsung Galaxy S III enables performing the method set forth below.  The user guide for the Samsung Galaxy S III instructs users of the Samsung Galaxy S III how to perform the method using the Samsung Galaxy S III.  (Samsung Galaxy S III User Manual at 78, 89-92.)<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive items comprising missed telephone calls, wherein the second interactive displayed portion of each item is identified by an icon consisting of a red telephone. |



| Claim 18 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III Running Android Jelly Bean Phones |

| | |
|---|---|
| A non-transitory computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display, cause the device to: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III phone is a non-transitory computer readable storage medium storing one or more programs, the one or more programs comprising instructions.  For example, the Samsung Galaxy S III contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 16, 32 or 64GB.  For example, the Samsung Galaxy S III stores and executes a version of the Android operating system and one or more application programs.  (*See* Samsung Galaxy S III Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs). |
| display a list on the touch screen display, the list comprising a first plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call, wherein at least one interactive displayed item associated with a missed telephone call is also associated with contact information stored in the portable electronic device, and | The Samsung Galaxy S III phone contains one or more programs that causes the device to display a list on the touch screen display, the list comprising a first plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and contact information stored in the device.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |



| | |
|---|---|
| wherein each interactive displayed item associated with a missed telephone call and also associated with contact information includes a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion; | The Samsung Galaxy S III phone contains one or more programs that causes the device to display a list of interactive displayed items associated with missed telephone calls that are also associated with contact information and include a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br> |

| | |
|---|---|
| wherein for each interactive displayed item associated with a missed telephone call and contact information, the portable electronic device is configured to:<br><br>receive a finger tap input in the first interactive displayed portion of the interactive displayed item, and immediately in response to that input to initiate a return telephone call to a telephone number associated with that interactive displayed item, and | The Samsung Galaxy S III phone contains one or more programs that causes the device to receive a finger tap input in the first interactive displayed portion of the interactive displayed item, and immediately in response to that input to initiate a return telephone call to a telephone number associated with that interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone is displayed immediately in response to detecting when a user swipes with his finger the silhouette icon corresponding to the missed caller "Bob" and shows the initiation of a return telephone call.<br><br> |

| | |
|---|---|
| receive a finger tap input in the second interactive displayed portion of the interactive displayed item, and immediately in response to that input to completely substituting display of the list with display of display of contact information for a caller corresponding to that interactive displayed item, the displayed contact information including a plurality of contact objects, the plurality of contact objects including: | The Samsung Galaxy S III phone contains one or more programs that causes the device to receive a finger tap input in the second interactive displayed portion of the interactive displayed item, and immediately in response to that input to completely substituting display of the list with display of display of contact information for a caller corresponding to that interactive displayed item, the displayed contact information including a plurality of contact objects.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone is shown immediately in response to detecting when a user taps with his finger the name "Bob" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Bob".<br><br> |

| a first contact object comprising a telephone number associated with the caller, and | The Samsung Galaxy S III phone contains one or more programs that causes the device to display contact information with a first contact object comprising a telephone number associated with the caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone displays the contact information for the missed caller "Bob" and includes a contact object comprising his return telephone number.<br><br> |
|---|---|

| | |
|---|---|
| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Galaxy S III phone contains one or more programs that causes the device to display contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone displays the contact information for the missed caller "Bob" and includes a contact object with a yellow text bubble icon associated with a non-telephonic communication modality for contacting him, specifically SMS.<br><br> |

| | |
|---|---|
| detect a user tap input with the second contact object, and immediately in response to that input, initiate a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | The Samsung Galaxy S III phone contains one or more programs that causes the device to detect a user tap input with the second contact object, and immediately in response to that input, initiate a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone is displayed immediately in response to detecting when a user selects the contact object with a yellow text bubble icon.  The screenshot shows the initiation of communication with "Bob" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br> |

| Claim 19 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III Running Android Jelly Bean Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III phone is a portable electronic device with a touch screen display. For example, the Samsung Galaxy S III is an Android smartphone with a 4.8" HD sAMOLED touch screen display. (*See* Samsung Galaxy S III Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs).<br><br> |

| memory; | The Samsung Galaxy S III phone contains a memory.  For example, the Samsung Galaxy S III contains an Internal memory with a capacity of 16, 32 or 64GB.  (*See* Samsung Galaxy S III Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs). |
|---|---|
| one or more processors; and | The Samsung Galaxy S III phone contains one or more processors.  For example, the Samsung Galaxy S III contains a 1.4GHz Quad Core Application processor.  (*See* Samsung Galaxy S III Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs). |

| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Galaxy S III phone contains one or more programs stored in the memory and configured for execution by the one or more processors.  For example, the Samsung Galaxy S III stores and executes a version of the Android operating system (for example, the Operating System Android 4.0 (ICS)) and one or more application programs.  (*See* Samsung Galaxy S III Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs). |
| --- | --- |
| displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | The Samsung Galaxy S III phone contains one or more programs with instructions for displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |



| | |
|---|---|
| wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion; | The Samsung Galaxy S III phone contains one or more programs with instructions for displaying a list of interactive displayed items associated with missed telephone calls and contact information, wherein each item comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive items comprising missed telephone calls. Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br> |

| detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item; | The Samsung Galaxy S III phone contains one or more programs with instructions for detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item.

For example, the following screenshot taken on a Samsung Galaxy S III phone is displayed immediately in response to detecting when a user swipes with his finger the silhouette icon corresponding to the missed caller "Bob" and shows the initiation of a return telephone call.

 |

| | |
|---|---|
| detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects comprising: | The Samsung Galaxy S III phone contains one or more programs with instructions for detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone is shown immediately in response to detecting when a user taps with his finger the name "Bob" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Bob". |



| a first contact object associated with a telephone number for contacting the caller, and | The Samsung Galaxy S III phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number associated with the caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone displays the contact information for the missed caller "Bob" and includes a contact object associated with his return telephone number.<br><br> |
|---|---|

| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Galaxy S III phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone displays the contact information for the missed caller "Bob" and includes a contact object with a yellow text bubble icon associated with a non-telephonic communication modality for contacting him, specifically SMS.<br><br> |

| immediately in response to detecting user selection of the second contact object, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | The Samsung Galaxy S III phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone is displayed immediately in response to detecting when a user selects the contact object with a yellow text bubble icon. The screenshot shows the initiation of communication with "Bob" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br> |

| Claim 20 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III Running Android Jelly Bean Phones |
|---|---|
| The device of claim 19, wherein the second interactive displayed portion of each interactive displayed item is identified by an icon displayed within the interactive displayed item. | The Samsung Galaxy S III phone contains one or more programs with instructions for displaying a list of interactive items associated with missed telephone calls, wherein the second interactive displayed portion of each interactive displayed item is identified by an icon displayed within the interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive items associated with missed telephone calls, wherein the second interactive displayed portion of each item is identified by an icon consisting of a red telephone. |



| Claim 21 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III Running Android Jelly Bean Phones |

| A non-transitory computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display, cause the device to: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III phone is a non-transitory computer readable storage medium storing one or more programs comprising instructions.  For example, the Samsung Galaxy S III contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 16, 32 or 64GB.  For example, the Samsung Galaxy S III stores and executes a version of the Android operating system and one or more application programs. (*See* Samsung Galaxy S III Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs). |
|---|---|
| display a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | The Samsung Galaxy S III phone contains one or more programs with instructions that cause the device to display a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |



| | |
|---|---|
| wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion; | The Samsung Galaxy S III phone contains one or more programs with instructions that causes the device to display a list of interactive displayed items associated with missed telephone calls and contact information, wherein each item comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br> |

| | |
|---|---|
| detect a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiate a telephone call to a telephone number associated with the first user selected interactive displayed item; | The Samsung Galaxy S III phone contains one or more programs with instructions that causes the device to detect a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiate a telephone call to a telephone number associated with the first user selected interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone is displayed immediately in response to detecting when a user swipes with his finger the silhouette icon corresponding to the missed caller "Bob" and shows the initiation of a return telephone call.<br><br> |

| | |
|---|---|
| detect a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substitute display of the list of items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects comprising: | The Samsung Galaxy S III phone contains one or more programs with instructions that causes the device to detect a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substitute display of contact information for a caller corresponding to the second user selected interactive displayed item.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone is shown immediately in response to detecting when a user taps with his finger the name "Bob" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Bob". |



| a first contact object associated with a telephone number for contacting the caller, and | The Samsung Galaxy S III phone contains one or more programs with instructions that causes the device to display contact information with a first contact object comprising a telephone number associated with the caller.

For example, the following screenshot taken from a Samsung Galaxy S III phone displays the contact information for the missed caller "Bob" and includes a contact object associated with his return telephone number.

 |

| | |
|---|---|
| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Galaxy S III phone contains one or more programs with instructions that causes the device to display contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone displays the contact information for the missed caller "Bob" and includes a contact object with a yellow text bubble icon associated with a non-telephonic communication modality for contacting him, specifically SMS.<br><br> |

immediately in response to detecting user selection of the second contact object, initiate a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.

The Samsung Galaxy S III phone contains one or more programs with instructions that causes the device, in response to detecting user selection of the second contact object, immediately initiate a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.

For example, the following screenshot taken from a Samsung Galaxy S III phone is displayed immediately in response to detecting when a user selects the contact object with a yellow text bubble icon.  The screenshot shows the initiation of communication with "Bob" via SMS, the non-telephonic communication modality corresponding to the contact object.



| Claim 22 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III Running Android Jelly Bean Phones |
|---|---|
| The computer readable storage medium of claim 21, wherein the second interactive displayed portion of each interactive displayed item is identified by an icon displayed within the interactive displayed item. | The Samsung Galaxy S III phone contains one or more programs with instructions that causes the device to display a list of interactive items associated with missed telephone calls, wherein the second interactive displayed portion of each interactive displayed item is identified by an icon displayed within the interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive items associated with missed telephone calls, wherein the second interactive displayed portion of each item is identified by an icon consisting of a red telephone. |

