ADRMOP,AO279,REFSET-JCS

# U.S. District Court
## California Northern District (San Jose)
## CIVIL DOCKET FOR CASE #: 5:12-cv-00630-LHK

| | |
|---|---|
| Apple Inc. v. Samsung Electronics Co., Ltd. et al | Date Filed: 02/08/2012 |
| Assigned to: Hon. Lucy H. Koh | Jury Demand: Both |
| Referred to: Magistrate Judge Paul Singh Grewal | Nature of Suit: 830 Patent |
| Magistrate Judge Joseph C. Spero (Settlement) | Jurisdiction: Federal Question |
| Case in other court:  USCA for the Federal Circuit, 12-01507 | |
| Cause: 35:271 Patent Infringement | |

**Plaintiff**

**Apple Inc.**
*a California corporation*

represented by **Harold J. McElhinny**
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105
(415) 268-7265
Email: HMcElhinny@mofo.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hervey Mark Lyon**
Gibson Dunn & Crutcher LLP
1881 Page Mill Road
Palo Alto, CA 94304
650-849-5300
Fax: 650-849-5333
Email: mlyon@gibsondunn.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew L Liao**
WilmerHale
950 Page Mill Rd.
Palo Alto, CA 94304
650-858-6063
Email: andrew.liao@wilmerhale.com
*ATTORNEY TO BE NOTICED*

**Anna Tin-Yee Lee**
Wilmer Cutler Pickering Hale and Dorr
LLP
950 Page Mill Road
Palo Alto, CA 94304
650-858-6048
Fax: 650-858-6100

Email: anna.lee@wilmerhale.com
*ATTORNEY TO BE NOTICED*

**Brian Buroker ,**
Gibson, Dunn and Crutcher LLP
1050 Connecticut Ave; Suite 300
Washington, DC 20036

202-955-8541
Fax:
Email: bburoker@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Cosmin Maier**
Wilmer Cutler Pickering Hale and Dorr
LLP
7 World Trade Center
New York, NY 10007
(212) 295-8816
Fax: (212) 230-8888
Email: Cosmin.Maier@wilmerhale.com

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Heath Allen Brooks**
1801 Pennsylvania Ave., NW
Washington, DC 20006
202-663-6973
Email: heath.brooks@wilmerhale.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason C Lo**
Gibson, Dunn & Crutcher LLP
333 S. Grand Ave.
Los Angeles, CA 90071
213-229-7153
Fax: 213-229-6153
Email: jlo@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Jennifer J. Rho**
Gibson, Dunn and Crutcher LLP
333 South Grand Avenue
Los Angeles, CA 90071
United Sta
213-229-7000
Fax: 213-229-7520

Email: jrho@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Joseph J. Mueller**
Wilmer Cutler Pickering Hale and Dorr
LLP
60 State Street
Boston, MA 02109
617-526-6000
Fax: 617-526-5000
Email:
joseph.mueller@wilmerhale.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Josh A. Krevitt**
Gibson, Dunn & Crutcher
1881 Page Mill Road
Palo Alto, CA 94304-1211
650-849-5300
Fax: 650-849-5333
Email: jkrevitt@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Joshua R. Furman**
Gibson Dunn & Crutcher
200 Park Avenue
New York, NY 10166-0193
212-351-4000
Email: jfurman@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathryn Diane Zalewski**
WilmerHale
950 Page Mill Road
Palo Alto, CA 94304
(650) 858-6121
Email:
kathryn.zalewski@wilmerhale.com
*ATTORNEY TO BE NOTICED*

**Katie Marie Saxton , Esq.**
WilmerHale
60 State Street
Boston, MA 02109
617-526-6000
Email: kate.saxton@haledorr.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Liv Leila Herriot**
Wilmer Cutler et al
950 Page Mill Road
Palo Alto, CA 94304
650-858-6138
Email: liv.herriot@wilmerhale.com
*ATTORNEY TO BE NOTICED*

**Mark Nolan Reiter**
Gibson Dunn & Crutcher
2100 McKinney Ave
Suite 1100
Dallas, TX 75201
214-698-3100
Fax: 214 571 2907
Email: mreiter@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark Daniel Selwyn**
Wilmer Cutler Pickering Hale and Dorr
LLP
950 Page Mill Road
Palo Alto, CA 94304
650-858-6031
Fax: 650-858-6100
Email: mark.selwyn@wilmerhale.com
*ATTORNEY TO BE NOTICED*

**Michael A. Jacobs**
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105
415-268-7000
Fax: 415-268-7522
Email: mjacobs@mofo.com
*ATTORNEY TO BE NOTICED*

**Michael James Silhasek**
Wilmer Cutler Pickering Hale and Dorr
950 Page Mill Road
Palo Alto, CA 94304
650-858-6000
Fax: 650 858 6100
Email:
michael.silhasek@wilmerhale.com
*ATTORNEY TO BE NOTICED*

**Michael Anthony Valek**

Gibson, Dunn & Crutcher
2100 McKinney Avenue
Dallas, TX 75201
214-698-3100
Fax: 512-542-8612
Email: mvalek@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nina S. Tallon**
Wilmer Cutler Pickering Hale and Dorr
LLP
1875 Pennsylvania Ave., N.W.
Washington, DC 20006
202-663-6000
Fax: 202-663-6363
Email: nina.tallon@wilmerhale.com
*ATTORNEY TO BE NOTICED*

**Paul Torchia ,**
Gibson, Dunn
200 Park Avenue
New York, NY 10166-0193

212-351-4000
Fax:
Email: ptorchia@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Peter James Kolovos**
WilmerHale
60 State Street
Boston, MA 02109
(617)526-6000
Email: peter.kolovos@wilmerhale.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Peter James Shen**
Wilmer Cutler Pickering Hale & Dorr
LLP
7 World Trade Center
New York, NY 10007
212-230-8895
Fax: 212-230-8888
Email: peter.shen@wilmerhale.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Richard S.J. Hung**
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105
415-268-7000
Fax: 415-268-7522
Email: rhung@mofo.com
*ATTORNEY TO BE NOTICED*

**Robert Vincent**
Gibson, Dunn & Crutcher
2100 McKinney Avenue
Suite 1100
Dallas, TX 75201
214-698-3100
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Rodney Joseph Stone**
Gibson, Dunn & Crutcher
333 S. Grand Ave.
Los Angeles, CA 90071
213-229-7000
Fax: 213-229-7520
Email: rstone@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Samuel Calvin Walden**
Wilmer Cutler Pickering Hale and Dorr
LLP
7 World Trade Center
250 Greenwich Street
New York, NY 10007
212-230-8800
Email: calvin.walden@wilmerhale.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sarah Elizabeth Simmons**
Gibson, Dunn & Crutcher
2100 McKinney Ave.
Suite 1100
Dallas, TX 75201
214-698-3358
Fax: 214-571-2944
Email: ssimmons@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Timothy Anthony Tatarka**
Wilmer, Hale, Cutler, Pickering and

Dore
950 Page Mill Rd.
Palo Alto, CA 94304
650-858-6149
Fax: 650-858-6100
Email:
timothy.tatarka@wilmerhale.com
*ATTORNEY TO BE NOTICED*

**William F. Lee**
Wilmer Pickering Hale & Dorr LLP
60 State Street
Boston, MA 02109
(617) 526-6000
Fax: (617) 526-5000
Email: william.lee@wilmerhale.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Samsung Electronics Co., Ltd.**
*a Korean corporation*

represented by **David Elsberg**
Quinn Emanuel Urquhart & Sullivan
LLP
51 Madison Avenue, 22nd Floor
New York, NY 10010
212-849-7250
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alan Lee Whitehurst**
Quinn Emanuel Urquhart & Sullivan,
LLP
1299 Pennsyvania Avenue NW, Suite
825
Washington, DC 20004
202-538-8000
Fax: 202-538-8100
Email:
alanwhitehurst@quinnemanuel.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alexander David Baxter**
Quinn Emanuel Urquhart and Sullivan
555 Twin Dolphin Dr 5th F
Redwood Shores, CA 94065
650-801-5000
Email: alexbaxter@quinnemanuel.com

*ATTORNEY TO BE NOTICED*

**Amardeep Lal Thakur**
Quinn Emanuel Urquhart & Sullivan,
LLP
865 S. Figueroa Street
10th Floor
Los Angeles, CA 90017
213-443-3000
Fax: 213-443-3100
Email: athakur@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Amy H Candido**
Quinn Emanuel et al LLP
50 California Street
22nd Floor
San Francisco, CA 94111-4624
415-875-6600
Fax: 415-875-6700
Email:
amycandido@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Anastasia M. Fernands ,**
Quinn Emanuel Urquhart and Sullivan
LLP
51 Madison Avenue
22nd Floor
New York, NY 10010
212-849-7000
Fax: 212-849-7100
Email:
anastasiafernands@quinnemanuel.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charles K Verhoeven**
Quinn Emanuel Urquhart Oliver and
Hedges
50 California Street
22nd Floor
San Francisco, CA 94111
415-875-6600
Email:
charlesverhoeven@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Clark Craddock**
Quinn Emanuel Urquhart Sullivan LLP

50 California Street
22nd Floor
San Francisco, CA 94111
415-875-6428
Email:
clarkcraddock@quinnemanuel.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daryl M. Crone**
Crone Hawxhurst LLP
10880 Wilshire Boulevard
Suite 1150
Los Angeles, CA 90024
310-893-5150
Fax: 310-893-5195
Email: daryl@cronehawxhurst.com
*ATTORNEY TO BE NOTICED*

**David Raymond Garcia**
Sheppard Mullin Richter & Hampton
LLP
1901 Avenue of the Stars
Suite 1600
Los Angeles, CA 90067-6017
(310) 228-3700
Fax: (310) 228-3701
Email: drgarcia@sheppardmullin.com
*ATTORNEY TO BE NOTICED*

**Deepa Acharya**
Quinn Emmanuel Urquhart & Sullivan
LP
1299 Pennsylvania Avenue Suite 825
Washington, DC 20004
202-538-8107
Fax: 202-538-8100
Email:
deepaacharya@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Eric John Emanuel**
Quinn Emanuel Urquhart and Sullivan
LLP
865 S Figueroa St
10th Flr
Los Angeles, CA 90017-3211
(213) 624-7707
Email:
ericemanuel@quinnemanuel.com

*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
Sheppard Mullin Richter & Hampton
LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415/434-9100
Fax: 415/434-3947
Email: ghalling@smrh.com
*ATTORNEY TO BE NOTICED*

**Huan-Yi Lin**
Steptoe Johnson LLP
2121 Avenue of the Stars, Suite 2800
Los Angeles, CA 90067
310-734-1930
Fax: 310-734-1931
Email: hlin@steptoe.com
*ATTORNEY TO BE NOTICED*

**Jacob Klein Danziger**
Quinn Emanuel
50 California Street
22nd Floor
San Francisco, CA 94111
415-875-6600
Fax: 415-875-6700
Email:
jacobdanziger@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**James Dubois Judah**
Quinn Emanuel et al
50 California Street
22nd Floor
San Francisco, CA 94111
415-875-6600
Fax: 415-875-6700
Email: jamesjudah@quinnemanuel.com

*ATTORNEY TO BE NOTICED*

**Jared Weston Newton**
1299 Pennsylvania Ave NW
Suite 825
Washington, DC 20004
202-538-8108
Email:

jarednewton@quinnemanuel.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M Caracappa**
1330 Connecticut Ave., NW
Washington, DC 20036
202-429-6267
Fax: 202-429-3902
Email: jcaracap@steptoe.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John T. McKee ,**
51 Madison Avenue
22nd Floor
New York, NY 10010
212-849-7219
Fax:
Email: johnmckee@quinnemanuel.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John B Quinn**
Quinn Emanuel et al
865 S Figueroa St Fl 10
Los Angeles, CA 90017-2543
213-443-3000
Fax: 213-443-3100
Email: johnquinn@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Jordan Ross Jaffe**
Quinn Emanuel et al
50 California Street
22nd Floor
San Francisco, CA 94111
415-875-6600
Fax: 415-875-6700
Email: jordanjaffe@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Kevin P.B. Johnson**
Quinn Emanuel Urquhart & Sullivan
LLP
555 Twin Dolphin Drive
5th Floor
Redwood Shores, CA 94065
650-801-5000
Fax: 650-801-5100

Email:
kevinjohnson@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Kevin Alexander Smith**
Quinn Emmanuel et al
50 California St.
22nd Floor
SF, CA 94111
415-875-6383
Fax: 4158756700
Email: kevinsmith@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Lance L Yang**
865 s. figueroa st
los angeles, ca 90017
213-443-3360
Email: lanceyang@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Marissa R. Ducca**
Quinn Emanuel Urquhart & Sullivan
1299 Pennsylvania Ave. NW #825
Washington, DC 20004
202-538-8109
Email:
marissaducca@quinnemanuel.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew S. Warren**
Quinn Emanuel Urquhart & Sullivan,
LLP
50 California Street
22nd Floor
San Francisco, CA 94111
415-875-6600
Fax: 415-875-6700
Email:
matthewwarren@courtpapers.info
*ATTORNEY TO BE NOTICED*

**Michael Louis Fazio**
Quinn Emanuel Urquhart Oliver &
Hedges, LLP
50 California Street
22nd Floor
San Francisco, CA 94111
415-875-6600

Fax: 415-875-6700
Email:
michaelfazio@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Michael Richard Heimbold**
Steptoe & Johnson LLP
2121 Avenue of the Stars
Suite 2800
Los Angeles, CA 90067
310.734.3200
Fax: 310.734.3300
Email: mheimbold@steptoe.com
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
Sheppard Mullin Richter & Hampton
LLP
Four Embarcadero
17th Floor
San Francisco, CA 94111
415-434-9100
Fax: 415-434-3947
Email: msolouki@sheppardmullin.com
*ATTORNEY TO BE NOTICED*

**Nathan Andrew Hamstra**
Quinn Emanuel Urquhart and Sullivan
500 W. Madison
Suite 2450
chicago, Il 60661
312-705-7400
Email:
nathanhamstra@quinnemanuel.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick Daniel Curran**
Quinn Emanuel Urquhart & Sullivan,
LLP
51 Madison Avenue
22nd Floor
New York, NY 10010
212-849-7000
Fax: 212-849-7100
Email:
patrickcurran@quinnemanuel.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick M. Shields**
Quinn Emanuel Urquhart and Sullivan,
LLP
865 S. Figueroa Street
10th Floor
Los Angeles, CA 90017
213-443-3000
Fax: 213-443-3100
Email:
patrickshields@quinnemanuel.com
*TERMINATED: 10/16/2012*
*ATTORNEY TO BE NOTICED*

**Peter Allen Klivans**
Quinn Emanuel Urquhart and Sullivan
LLP
50 California Street, 22nd Floor
San Francisco, CA 94111
415-875-6600
Fax: 415-875-6700
Email:
peterklivans@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Rebecca Ann Bers**
Quinn Emanuel
50 California Street
22nd Floor
San Francisco, CA 94111
415-875-6335
Email:
RebeccaBers@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Richard Wolter Erwine**
Quinn Emanuel Urquhart Oliver &
Hedges, LLP
51 Madison Avenue, 22nd Floor
New York, NY 10010
212-849-7135
Email:
richarderwine@quinnemanuel.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott Alan Florance**
Quinn Emanuel Urquhart Sullivan LLP
865 S Figueroa St 10th Fl
Los Angeles, CA 90017
213-443-3679

Email:
scottflorance@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Scott Liscom Watson**
Quinn Emanuel Urquhart Oliver &
Hedges LLP
865 South Figueroa Street
10th floor
Los Angeles, CA 90017-2543
(213) 443-3000
Email:
scottwatson@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Sean Sang-Chul Pak**
Quinn Emanuel Urquhart & Sullivan,
LLP
50 California, Floor 22
San Francisco, CA 94111
415-875-6320
Fax: 415-875-6700
Email: seanpak@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Todd Michael Briggs**
Quinn Emanuel Urquhart & Sullivan,
LLP
555 Twin Dolphin Drive, Fifth Floor
Redwood Shores, CA 94065
(650) 801-5000
Email: toddbriggs@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Valerie Anne Lozano**
Quinn Emanuel Urquhart and Sullivan
LLP
865 S Figueroa Street
10th Floor
Los Angeles, CA 90017
213-443-3000
Email:
valerielozano@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Victoria F. Maroulis**
Quinn Emanuel Urquhart Oliver &
Hedges L
555 Twin Dolphin Drive, Fifth Floor
Redwood Shores, CA 94065

(650) 801-5000
Fax: (650) 801-5100
Email:
victoriamaroulis@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**William Charlie Price**
Quinn Emanuel Urquhart Oliver &
Hedges LLP
865 S. Figueroa St
10th Flr
Los Angeles, CA 90017-3211
(213) 443-3156
Fax: 213-443-3100
Email:
williamprice@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Samsung Electronics America, Inc.**          represented by  **David Elsberg**
*a New York corporation*                                        (See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alan Lee Whitehurst**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alexander David Baxter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amardeep Lal Thakur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy H Candido**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anastasia M. Fernands ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charles K Verhoeven**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Clark Craddock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daryl M. Crone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Raymond Garcia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deepa Acharya**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric John Emanuel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Huan-Yi Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacob Klein Danziger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Dubois Judah**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jared Weston Newton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M Caracappa**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John T. McKee ,**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John B Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Ross Jaffe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin P.B. Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Alexander Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lance L Yang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marissa R. Ducca**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew S. Warren**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Louis Fazio**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Richard Heimbold**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan Andrew Hamstra**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick Daniel Curran**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick M. Shields**
(See above for address)
*TERMINATED: 10/16/2012*
*ATTORNEY TO BE NOTICED*

**Peter Allen Klivans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Ann Bers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Wolter Erwine**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott Alan Florance**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Liscom Watson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean Sang-Chul Pak**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd Michael Briggs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie Anne Lozano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria F. Maroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Charlie Price**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**Samsung Telecommunications America, LLC**
*a Delaware limited liability company*

represented by **David Elsberg**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alan Lee Whitehurst**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alexander David Baxter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amardeep Lal Thakur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy H Candido**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anastasia M. Fernands ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Charles K Verhoeven**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Clark Craddock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daryl M. Crone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Raymond Garcia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deepa Acharya**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric John Emanuel**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Huan-Yi Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacob Klein Danziger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Dubois Judah**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jared Weston Newton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M Caracappa**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John T. McKee ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John B Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Ross Jaffe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin P.B. Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Alexander Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lance L Yang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marissa R. Ducca**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew S. Warren**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Louis Fazio**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Richard Heimbold**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan Andrew Hamstra**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick Daniel Curran**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick M. Shields**
(See above for address)
*TERMINATED: 10/16/2012*
*ATTORNEY TO BE NOTICED*

**Peter Allen Klivans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Ann Bers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Wolter Erwine**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott Alan Florance**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Liscom Watson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean Sang-Chul Pak**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd Michael Briggs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie Anne Lozano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria F. Maroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Charlie Price**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Miscellaneous</u>**

**Google Inc.**                    represented by **Amy H Candido**
Quinn Emanuel et al LLP
50 California St 22FL
San Francisco, CA 94111-4624
415-875-6600
Email:
amycandido@quinnemanuel.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kristin Janet Madigan**
Quinn Emanuel Urquhart & Sullivan
San Francisco Office
50 California Street
22nd Floor
San Francisco, CA 94104
(415) 875-6600
Fax: (415) 875-6700

Email:
kristinmadigan@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Matthew S. Warren**
Quinn Emanuel Urquhart & Sullivan,
LLP
865 S Figueroa Street 10th Floor
Los Angeles, CA 90017
213-443-3000
Fax: 213-443-3100
Email:
matthewwarren@courtpapers.info
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Samsung Telecommunications**           represented by   **David Elsberg**
**America, LLC**                                          (See above for address)
*a Delaware limited liability company*                    *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Amardeep Lal Thakur**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Amy H Candido**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Anastasia M. Fernands ,**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Charles K Verhoeven**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Clark Craddock**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Daryl M. Crone**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **David Raymond Garcia**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Eric John Emanuel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Huan-Yi Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacob Klein Danziger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Dubois Judah**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jared Weston Newton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M Caracappa**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John T. McKee ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John B Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Ross Jaffe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin P.B. Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Alexander Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lance L Yang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marissa R. Ducca**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew S. Warren**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Louis Fazio**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Richard Heimbold**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan Andrew Hamstra**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick Daniel Curran**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick M. Shields**
(See above for address)
*TERMINATED: 10/16/2012*
*ATTORNEY TO BE NOTICED*

**Peter Allen Klivans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Ann Bers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Wolter Erwine**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott Alan Florance**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Liscom Watson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean Sang-Chul Pak**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd Michael Briggs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie Anne Lozano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria F. Maroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Charlie Price**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Counter-claimant</u>**

**Samsung Electronics Co., Ltd.**
*a Korean corporation*

represented by **David Elsberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amardeep Lal Thakur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy H Candido**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anastasia M. Fernands ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles K Verhoeven**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Clark Craddock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daryl M. Crone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Raymond Garcia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric John Emanuel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Huan-Yi Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacob Klein Danziger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Dubois Judah**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jared Weston Newton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M Caracappa**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John T. McKee ,**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**John B Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Ross Jaffe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin P.B. Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Alexander Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lance L Yang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marissa R. Ducca**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew S. Warren**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Louis Fazio**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Richard Heimbold**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan Andrew Hamstra**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick Daniel Curran**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick M. Shields**
(See above for address)
*TERMINATED: 10/16/2012*
*ATTORNEY TO BE NOTICED*

**Peter Allen Klivans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Ann Bers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Wolter Erwine**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott Alan Florance**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Liscom Watson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean Sang-Chul Pak**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd Michael Briggs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie Anne Lozano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria F. Maroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Charlie Price**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Counter-claimant</u>**

**Samsung Electronics America, Inc.**
*a New York corporation*

represented by **David Elsberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amardeep Lal Thakur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy H Candido**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anastasia M. Fernands ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles K Verhoeven**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Clark Craddock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daryl M. Crone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Raymond Garcia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric John Emanuel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Huan-Yi Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacob Klein Danziger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Dubois Judah**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jared Weston Newton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M Caracappa**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John T. McKee ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John B Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Ross Jaffe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin P.B. Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Alexander Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lance L Yang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marissa R. Ducca**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew S. Warren**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Louis Fazio**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Michael Richard Heimbold**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan Andrew Hamstra**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick Daniel Curran**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick M. Shields**
(See above for address)
*TERMINATED: 10/16/2012*
*ATTORNEY TO BE NOTICED*

**Peter Allen Klivans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Ann Bers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Wolter Erwine**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott Alan Florance**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Liscom Watson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean Sang-Chul Pak**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd Michael Briggs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie Anne Lozano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria F. Maroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Charlie Price**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**Apple Inc.**
*a California corporation*

represented by **Harold J. McElhinny**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hervey Mark Lyon**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anna Tin-Yee Lee**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian Buroker ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cosmin Maier**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Heath Allen Brooks**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason C Lo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer J. Rho**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J. Mueller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Josh A. Krevitt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua R. Furman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kathryn Diane Zalewski**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katie Marie Saxton , Esq.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Liv Leila Herriot**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Nolan Reiter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Daniel Selwyn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael A. Jacobs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael James Silhasek**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Anthony Valek**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nina S. Tallon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul Torchia ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter James Kolovos**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Peter James Shen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Richard S.J. Hung**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Vincent**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rodney Joseph Stone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel Calvin Walden**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sarah Elizabeth Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Anthony Tatarka**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William F. Lee**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Apple Inc.**
*a California corporation*

represented by **Harold J. McElhinny**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hervey Mark Lyon**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anna Tin-Yee Lee**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian Buroker ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cosmin Maier**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Heath Allen Brooks**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason C Lo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer J. Rho**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J. Mueller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Josh A. Krevitt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua R. Furman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kathryn Diane Zalewski**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katie Marie Saxton , Esq.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Liv Leila Herriot**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Nolan Reiter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Daniel Selwyn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael A. Jacobs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael James Silhasek**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Anthony Valek**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nina S. Tallon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul Torchia ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter James Kolovos**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Peter James Shen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Richard S.J. Hung**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Vincent**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rodney Joseph Stone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel Calvin Walden**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sarah Elizabeth Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Anthony Tatarka**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William F. Lee**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**<u>Counter-defendant</u>**

**Samsung Electronics America, Inc.**
*a New York corporation*

represented by **David Elsberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amardeep Lal Thakur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy H Candido**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anastasia M. Fernands ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles K Verhoeven**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Clark Craddock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daryl M. Crone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Raymond Garcia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric John Emanuel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Huan-Yi Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacob Klein Danziger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Dubois Judah**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jared Weston Newton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M Caracappa**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John T. McKee ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John B Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Ross Jaffe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin P.B. Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Alexander Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lance L Yang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marissa R. Ducca**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew S. Warren**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Louis Fazio**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Richard Heimbold**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan Andrew Hamstra**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick Daniel Curran**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick M. Shields**
(See above for address)

*TERMINATED: 10/16/2012*
*ATTORNEY TO BE NOTICED*

**Peter Allen Klivans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Ann Bers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Wolter Erwine**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott Alan Florance**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Liscom Watson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean Sang-Chul Pak**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd Michael Briggs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie Anne Lozano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria F. Maroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Charlie Price**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter-defendant**

**Samsung Electronics Co., Ltd.**
*a Korean corporation*

represented by **David Elsberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amardeep Lal Thakur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy H Candido**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anastasia M. Fernands ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles K Verhoeven**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Clark Craddock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daryl M. Crone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Raymond Garcia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric John Emanuel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Huan-Yi Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacob Klein Danziger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Dubois Judah**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jared Weston Newton**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M Caracappa**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John T. McKee ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John B Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Ross Jaffe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin P.B. Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Alexander Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lance L Yang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marissa R. Ducca**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew S. Warren**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Louis Fazio**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Richard Heimbold**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan Andrew Hamstra**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick Daniel Curran**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick M. Shields**
(See above for address)
*TERMINATED: 10/16/2012*
*ATTORNEY TO BE NOTICED*

**Peter Allen Klivans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Ann Bers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Wolter Erwine**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott Alan Florance**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Liscom Watson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean Sang-Chul Pak**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd Michael Briggs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie Anne Lozano**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Victoria F. Maroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Charlie Price**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter-defendant**

**Samsung Telecommunications America, LLC**
*a Delaware limited liability company*

represented by **David Elsberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amardeep Lal Thakur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy H Candido**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anastasia M. Fernands ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles K Verhoeven**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Clark Craddock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daryl M. Crone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Raymond Garcia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric John Emanuel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Huan-Yi Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacob Klein Danziger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Dubois Judah**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jared Weston Newton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M Caracappa**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John T. McKee ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John B Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Ross Jaffe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin P.B. Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Alexander Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lance L Yang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marissa R. Ducca**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Matthew S. Warren**
(See above for address)
*ATTORNEY TO BE NOTICED*


**Michael Louis Fazio**
(See above for address)
*ATTORNEY TO BE NOTICED*


**Michael Richard Heimbold**
(See above for address)
*ATTORNEY TO BE NOTICED*


**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*


**Nathan Andrew Hamstra**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Patrick Daniel Curran**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Patrick M. Shields**
(See above for address)
*TERMINATED: 10/16/2012*
*ATTORNEY TO BE NOTICED*


**Peter Allen Klivans**
(See above for address)
*ATTORNEY TO BE NOTICED*


**Rebecca Ann Bers**
(See above for address)
*ATTORNEY TO BE NOTICED*


**Richard Wolter Erwine**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Scott Alan Florance**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Scott Liscom Watson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean Sang-Chul Pak**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd Michael Briggs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie Anne Lozano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria F. Maroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Charlie Price**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Apple Inc.**                    represented by   **Harold J. McElhinny**
*a California corporation*                         (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Hervey Mark Lyon**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Anna Tin-Yee Lee**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Brian Buroker ,**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Cosmin Maier**
                                                  (See above for address)
                                                  *PRO HAC VICE*
                                                  *ATTORNEY TO BE NOTICED*

**Heath Allen Brooks**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason C Lo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer J. Rho**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J. Mueller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Josh A. Krevitt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua R. Furman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kathryn Diane Zalewski**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katie Marie Saxton , Esq.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Liv Leila Herriot**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Nolan Reiter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Daniel Selwyn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael A. Jacobs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael James Silhasek**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Anthony Valek**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nina S. Tallon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul Torchia ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter James Kolovos**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Peter James Shen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Richard S.J. Hung**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Vincent**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rodney Joseph Stone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel Calvin Walden**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sarah Elizabeth Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Anthony Tatarka**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William F. Lee**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**Samsung Electronics America, Inc.**                 represented by   **David Elsberg**
*a New York corporation*                                               (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Amardeep Lal Thakur**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Amy H Candido**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Anastasia M. Fernands ,**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Charles K Verhoeven**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Clark Craddock**
                                                                       (See above for address)
                                                                       *PRO HAC VICE*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Daryl M. Crone**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **David Raymond Garcia**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Eric John Emanuel**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Gary L. Halling**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Huan-Yi Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacob Klein Danziger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Dubois Judah**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jared Weston Newton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M Caracappa**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John T. McKee ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John B Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Ross Jaffe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin P.B. Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Alexander Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lance L Yang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marissa R. Ducca**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew S. Warren**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Louis Fazio**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Richard Heimbold**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan Andrew Hamstra**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick Daniel Curran**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick M. Shields**
(See above for address)
*TERMINATED: 10/16/2012*
*ATTORNEY TO BE NOTICED*

**Peter Allen Klivans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Ann Bers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Wolter Erwine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Alan Florance**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Liscom Watson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean Sang-Chul Pak**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd Michael Briggs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie Anne Lozano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria F. Maroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Charlie Price**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter-defendant**

**Samsung Electronics Co., Ltd.**          represented by   **David Elsberg**
*a Korean corporation*                                     (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Amardeep Lal Thakur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy H Candido**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anastasia M. Fernands ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles K Verhoeven**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Clark Craddock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daryl M. Crone**
(See above for address)

*ATTORNEY TO BE NOTICED*

**David Raymond Garcia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric John Emanuel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Huan-Yi Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacob Klein Danziger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Dubois Judah**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jared Weston Newton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M Caracappa**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John T. McKee ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John B Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Ross Jaffe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin P.B. Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Alexander Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lance L Yang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marissa R. Ducca**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew S. Warren**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Louis Fazio**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Richard Heimbold**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan Andrew Hamstra**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick Daniel Curran**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick M. Shields**
(See above for address)
*TERMINATED: 10/16/2012*
*ATTORNEY TO BE NOTICED*

**Peter Allen Klivans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Ann Bers**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Wolter Erwine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Alan Florance**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Liscom Watson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean Sang-Chul Pak**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd Michael Briggs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie Anne Lozano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria F. Maroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Charlie Price**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter-defendant**

**Samsung Telecommunications**              represented by **David Elsberg**
**America, LLC**                                            (See above for address)
*a Delaware limited liability company*                      *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Amardeep Lal Thakur**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Amy H Candido**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Anastasia M. Fernands ,**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles K Verhoeven**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Clark Craddock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daryl M. Crone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Raymond Garcia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric John Emanuel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Huan-Yi Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacob Klein Danziger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Dubois Judah**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jared Weston Newton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M Caracappa**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John T. McKee ,**

(See above for address)
*ATTORNEY TO BE NOTICED*

**John B Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Ross Jaffe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin P.B. Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Alexander Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lance L Yang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marissa R. Ducca**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew S. Warren**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Louis Fazio**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Richard Heimbold**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan Andrew Hamstra**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick Daniel Curran**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick M. Shields**
(See above for address)
*TERMINATED: 10/16/2012*
*ATTORNEY TO BE NOTICED*

**Peter Allen Klivans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Ann Bers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Wolter Erwine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Alan Florance**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Liscom Watson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean Sang-Chul Pak**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd Michael Briggs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie Anne Lozano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria F. Maroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Charlie Price**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Samsung Electronics Co., Ltd.**
*a Korean corporation*

represented by **David Elsberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amardeep Lal Thakur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy H Candido**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anastasia M. Fernands ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles K Verhoeven**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Clark Craddock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daryl M. Crone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Raymond Garcia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric John Emanuel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Huan-Yi Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacob Klein Danziger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Dubois Judah**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jared Weston Newton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M Caracappa**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John T. McKee ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John B Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Ross Jaffe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin P.B. Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Alexander Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lance L Yang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marissa R. Ducca**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew S. Warren**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Louis Fazio**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Richard Heimbold**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan Andrew Hamstra**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick Daniel Curran**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick M. Shields**
(See above for address)
*TERMINATED: 10/16/2012*
*ATTORNEY TO BE NOTICED*

**Peter Allen Klivans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Ann Bers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Wolter Erwine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Alan Florance**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Liscom Watson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean Sang-Chul Pak**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd Michael Briggs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie Anne Lozano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria F. Maroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Charlie Price**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Samsung Electronics America, Inc.**          represented by **David Elsberg**
*a New York corporation*                       (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

**Amardeep Lal Thakur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy H Candido**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anastasia M. Fernands ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles K Verhoeven**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Clark Craddock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daryl M. Crone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Raymond Garcia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric John Emanuel**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Huan-Yi Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacob Klein Danziger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Dubois Judah**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jared Weston Newton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M Caracappa**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John T. McKee ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John B Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Ross Jaffe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin P.B. Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Alexander Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lance L Yang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marissa R. Ducca**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew S. Warren**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Louis Fazio**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Richard Heimbold**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan Andrew Hamstra**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick Daniel Curran**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick M. Shields**
(See above for address)
*TERMINATED: 10/16/2012*
*ATTORNEY TO BE NOTICED*

**Peter Allen Klivans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Ann Bers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Wolter Erwine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Alan Florance**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Liscom Watson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean Sang-Chul Pak**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd Michael Briggs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie Anne Lozano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria F. Maroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Charlie Price**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Samsung Telecommunications America, LLC**
*a Delaware limited liability company*

represented by **David Elsberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amardeep Lal Thakur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy H Candido**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anastasia M. Fernands ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles K Verhoeven**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Clark Craddock**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daryl M. Crone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Raymond Garcia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric John Emanuel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary L. Halling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Huan-Yi Lin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacob Klein Danziger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Dubois Judah**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jared Weston Newton**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John M Caracappa**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John T. McKee ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John B Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Ross Jaffe**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin P.B. Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin Alexander Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lance L Yang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marissa R. Ducca**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew S. Warren**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Louis Fazio**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Richard Heimbold**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mona Solouki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan Andrew Hamstra**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick Daniel Curran**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick M. Shields**
(See above for address)
*TERMINATED: 10/16/2012*
*ATTORNEY TO BE NOTICED*

**Peter Allen Klivans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca Ann Bers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Wolter Erwine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Alan Florance**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Liscom Watson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean Sang-Chul Pak**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd Michael Briggs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie Anne Lozano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria F. Maroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Charlie Price**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**<u>Counter-defendant</u>**

**Apple Inc.**                    represented by  **Harold J. McElhinny**
*a California corporation*                        (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Hervey Mark Lyon**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew L Liao**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anna Tin-Yee Lee**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian Buroker ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cosmin Maier**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Heath Allen Brooks**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason C Lo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer J. Rho**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J. Mueller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Josh A. Krevitt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua R. Furman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kathryn Diane Zalewski**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katie Marie Saxton , Esq.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Liv Leila Herriot**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Nolan Reiter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Daniel Selwyn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael A. Jacobs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael James Silhasek**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Anthony Valek**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nina S. Tallon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul Torchia ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter James Kolovos**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Peter James Shen**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Richard S.J. Hung**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Vincent**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rodney Joseph Stone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel Calvin Walden**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sarah Elizabeth Simmons**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy Anthony Tatarka**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William F. Lee**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 02/08/2012 | 1 | COMPLAINT against Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC; Summons issued; Jury Demand ( Filing fee $ 350, receipt number 54611011300). Filed by Apple Inc. (dhm, COURT STAFF) (Filed on 2/8/2012) (Additional attachment(s) added on 2/13/2012: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Errata 4, # 5 Exhibit 5 (part 1), # 6 Exhibit 5 (part 2), # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8) (dhm, COURT STAFF). (Entered: 02/09/2012) |
| 02/08/2012 | 2 | NOTICE OF FILING FORM AO 120 on the filing or determination of an action regarding Patent Infringement (cc: form mailed to register). (dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/09/2012) |
| 02/08/2012 | 3 | NOTICE of Pendency of Other Action or Proceeding by Apple Inc. (dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/09/2012) |
| 02/08/2012 | 4 | CORPORATE DISCLOSURE STATEMENT by Apple Inc. (dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/09/2012) |
| 02/08/2012 | 5 | Certification of Interested Entities or Persons by Apple Inc. (dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/09/2012) |
| 02/08/2012 | 6 | Administrative Motion to File Under Seal filed by Apple Inc.. (dhm, COURT |

| | | |
|---|---|---|
| | | STAFF) (Filed on 2/8/2012) (dhm, COURT STAFF). (Entered: 02/09/2012) |
| 02/08/2012 | 7 | Declaration of Jennifer J. Rho in Support of 6 Administrative Motion to File Under Seal filed by Apple Inc. (Related document(s) 6 ) (dhm, COURT STAFF) (Filed on 2/8/2012) (dhm, COURT STAFF). (Entered: 02/09/2012) |
| 02/08/2012 | 8 | Declaration of Cyndi Wheeler in Support of 6 Administrative Motion to File Under Seal filed by Apple Inc. (Related document(s) 6 ) (dhm, COURT STAFF) (Filed on 2/8/2012) (dhm, COURT STAFF). (Entered: 02/09/2012) |
| 02/08/2012 | 9 | Proposed Order re 6 Administrative Motion to File Under Seal by Apple Inc.. (dhm, COURT STAFF) (Filed on 2/8/2012) (dhm, COURT STAFF). (Entered: 02/09/2012) |
| 02/08/2012 | 10 | MOTION for Preliminary Injunction; Memorandum in Support filed by Apple Inc. Responses due by 2/22/2012. Replies due by 2/29/2012. (dhm, COURT STAFF) (Filed on 2/8/2012) (dhm, COURT STAFF). (Entered: 02/09/2012) |
| 02/08/2012 | 11 | Proposed Order re 10 MOTION for Preliminary Injunction by Apple Inc. (dhm, COURT STAFF) (Filed on 2/8/2012) (dhm, COURT STAFF). (Entered: 02/09/2012) |
| 02/08/2012 | 12 | Declaration of Christopher Vellturo, Ph.D. in Support of 10 MOTION for Preliminary Injunction (Volume 1 of 3) (REDACTED PUBLIC VERSION) filed by Apple Inc. **OVERSIZED DOCUMENT** (Related document(s) 10 ) (dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/09/2012) |
| 02/08/2012 | 13 | Declaration of Christopher Vellturo, Ph.D. in Support of 10 MOTION for Preliminary Injunction (Volume 2 of 3) **OVERSIZED DOCUMENT** filed by Apple Inc. (Related document(s) 10 ) (dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/09/2012) |
| 02/08/2012 | 14 | Declaration of Christopher Vellturo, Ph.D. in Support of 10 MOTION for Preliminary Injunction (Volume 3 of 3) **OVERSIZED DOCUMENT** filed byApple Inc. (Related document(s) 10 ) (dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/09/2012) |
| 02/08/2012 | 15 | Declaration of Dr. Karan Singh regarding U.S. Patent No. 8,074,172 **OVERSIZED DOCUMENT** filed by Apple Inc. (dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/09/2012) |
| 02/08/2012 | 16 | Declaration of Dr. Nathaniel Polish Concerning U.S. Patent No. 8,086,604 **OVERSIZED DOCUMENT** filed by Apple Inc. (dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/09/2012) |
| 02/08/2012 | 17 | Declaration of Dr. Ravin Balakrishnan Concerning U.S.Patent No. 8,046,721 **OVERSIZED DOCUMENT** filed by Apple Inc. (dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/10/2012) |
| 02/08/2012 | 18 | Expert Declaration of Dr. Todd C. Mowry Concerning U.S. Patent No. 5,946,647 (Part 1 of 7) filed by Apple Inc. (dhm, COURT STAFF) (Filed on 2/8/2012) (dhm, COURT STAFF). (Entered: 02/10/2012) |

| 02/08/2012 | 19 | Expert Declaration of Dr. Todd C. Mowry Concerning U.S. Patent No. 5,946,647 (Part 2 of 7) **OVERSIZED DOCUMENT** filed by Apple Inc. (Related document(s) 18 ) (dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/10/2012) |
| --- | --- | --- |
| 02/08/2012 | 20 | Expert Declaration of Dr. Todd C. Mowry Concerning U.S. Patent No. 5,946,647 (Part 3 of 7) **OVERSIZED DOCUMENT** filed by Apple Inc. (Related document(s) 18 ) (dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/10/2012) |
| 02/08/2012 | 21 | Expert Declaration of Dr. Todd C. Mowry Concerning U.S. Patent No. 5,946,647 (Part 4 of 7) **OVERSIZED DOCUMENT** filed by Apple Inc. (Related document(s) 18 ) (dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/10/2012) |
| 02/08/2012 | 22 | Expert Declaration of Dr. Todd C. Mowry Concerning U.S. Patent No. 5,946,647 (Part 5 of 7) **OVERSIZED DOCUMENT** filed by Apple Inc. (Related document(s) 18 ) (dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/10/2012) |
| 02/08/2012 | 23 | Expert Declaration of Dr. Todd C. Mowry Concerning U.S. Patent No. 5,946,647 (Part 6 of 7) **OVERSIZED DOCUMENT** filed by Apple Inc. (Related document(s) 18 ) (dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/10/2012) |
| 02/08/2012 | 24 | Expert Declaration of Dr. Todd C. Mowry Concerning U.S. Patent No. 5,946,647 (Part 7 of 7) **OVERSIZED DOCUMENT** filed by Apple Inc. (Related document(s) 18 ) (dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/10/2012) |
| 02/08/2012 | 25 | Declaration of Arthur Rangel (REDACTED PUBLIC VERSION) filed by Apple Inc. (dhm, COURT STAFF) (Filed on 2/8/2012) (dhm, COURT STAFF). (Entered: 02/10/2012) |
| 02/08/2012 | 26 | Declaration of Steven Sinclair filed by Apple Inc. (dhm, COURT STAFF) (Filed on 2/8/2012) (dhm, COURT STAFF). (Entered: 02/10/2012) |
| 02/08/2012 | 27 | ADMINISTRATIVE MOTION to Exceed Page Limits filed by Apple Inc.. (dhm, COURT STAFF) (Filed on 2/8/2012) (dhm, COURT STAFF). (Entered: 02/10/2012) |
| 02/08/2012 | 28 | Declaration of Jennifer J. Pho in Support of 27 MOTION to Exceed Page Limits filed by Apple Inc. (Related document(s) 27 ) (dhm, COURT STAFF) (Filed on 2/8/2012) (dhm, COURT STAFF). (Entered: 02/10/2012) |
| 02/08/2012 | 29 | Proposed Order re 27 MOTION to Exceed Page Limits by Apple Inc. (dhm, COURT STAFF) (Filed on 2/8/2012) (dhm, COURT STAFF). (Entered: 02/10/2012) |
| 02/08/2012 | 30 | CERTIFICATE OF SERVICE by Apple Inc. re 22 Declaration in Support, 20 Declaration in Support, 11 Proposed Order, 18 Declaration in Support, 16 Declaration in Support, 10 MOTION for Preliminary Injunction, 17 Declaration in Support, 26 Declaration in Support, 27 MOTION to Exceed Page Limits, 8 Declaration in Support, 13 Declaration in Support, 14 |

| | | |
|---|---|---|
| | | Declaration in Support, 23 Declaration in Support, 29 Proposed Order, 25 Declaration in Support, 6 Administrative Motion to File Under Seal, 7 Declaration in Support, 19 Declaration in Support, 28 Declaration in Support, 12 Declaration in Support, 21 Declaration in Support, 9 Proposed Order, 24 Declaration in Support, 15 Declaration in Support (dhm, COURT STAFF) (Filed on 2/8/2012) (dhm, COURT STAFF). (Entered: 02/10/2012) |
| 02/08/2012 | 31 | Summons Issued as to Samsung Telecommunications America, LLC. (dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/10/2012) |
| 02/08/2012 | 32 | Summons Issued as to Samsung Electronics Co., Ltd. (dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/10/2012) |
| 02/08/2012 | 33 | Summons Issued as to Samsung Electronics America, Inc.. (dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/10/2012) |
| 02/08/2012 | 34 | ADR SCHEDULING ORDER: Case Management Statement due by 4/25/2012. Case Management Conference set for 5/2/2012 02:00 PM in Courtroom 8, 4th Floor, San Jose. (Attachments: # 1 Standing Order)(dhm, COURT STAFF) (Filed on 2/8/2012) (Entered: 02/10/2012) |
| 02/10/2012 | | Case Assigned to Magistrate Judge Howard R. Lloyd for all discovery matters. (tsh, COURT STAFF) (Filed on 2/10/2012) (Entered: 02/10/2012) |
| 02/15/2012 | 35 | CERTIFICATE OF SERVICE by Apple Inc. - *Summons In A Civil Action Served Upon Samsung Electronics America, Inc.* (Lyon, Hervey) (Filed on 2/15/2012) (Entered: 02/15/2012) |
| 02/15/2012 | 36 | CERTIFICATE OF SERVICE by Apple Inc. - *Summons In A Civil Action Served Upon Samsung Telecommunications America, LLC* (Lyon, Hervey) (Filed on 2/15/2012) (Entered: 02/15/2012) |
| 02/22/2012 | 37 | ORDER SETTING BRIEFING AND HEARING SCHEDULE FOR 10 MOTION for Preliminary Injunction. Preliminary Injunction Hearing set for 6/7/2012 01:30 PM. Signed by Judge Lucy H. Koh on 2/22/12. (lhklc3, COURT STAFF) (Filed on 2/22/2012) (Entered: 02/22/2012) |
| 02/22/2012 | | Set/Reset Deadlines as to 10 MOTION for Preliminary Injunction. Motion Hearing set for 6/7/2012 01:30 PM in Courtroom 8, 4th Floor, San Jose before Hon. Lucy H. Koh. (mpb, COURT STAFF) (Filed on 2/22/2012) (Entered: 02/24/2012) |
| 02/28/2012 | 38 | Order by Hon. Lucy H. Koh granting 27 Motion for Leave to File Excess Pages.(lhklc3, COURT STAFF) (Filed on 2/28/2012) (Entered: 02/28/2012) |
| 03/02/2012 | 39 | STIPULATION re 1 Complaint,, *Extending Time for Samsung's Response to Apple's Complaint* filed by Apple Inc., Samsung Electronics America, Inc., Samsung Telecommunications America, LLC. (Maroulis, Victoria) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/05/2012 | 40 | STIPULATION *Regarding Time for Responsive Pleading* filed by Samsung Electronics America, Inc.. (Maroulis, Victoria) (Filed on 3/5/2012) (Entered: 03/05/2012) |
| | | |

| 03/05/2012 | 41 | Certificate of Interested Entities by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC (Maroulis, Victoria) (Filed on 3/5/2012) (Entered: 03/05/2012) |
| 03/06/2012 | 42 | Order by Hon. Lucy H. Koh granting 6 Administrative Motion to File Under Seal.(lhklc3, COURT STAFF) (Filed on 3/6/2012) (Entered: 03/06/2012) |
| 03/07/2012 | 43 | NOTICE of Appearance by Harold J. McElhinny (McElhinny, Harold) (Filed on 3/7/2012) (Entered: 03/07/2012) |
| 03/08/2012 | 44 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Apple Motion and Memorandum for Preliminary Injunction* by Apple Inc.. (Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |
| 03/08/2012 | 45 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Declaration of Arthur Rangel* by Apple Inc.. (Attachments: # 1 Exhibit Part 1 (1 of 2) of Exhibit 1 to Declaration of Arthur Rangel)(Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |
| 03/08/2012 | 46 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Part 2 (2 of 2) of Exhibit 1 to Declaration of Arthur Rangel* by Apple Inc.. (Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |
| 03/08/2012 | 47 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Part 1 (1 of 3) of Exhibit 2 to Arthur Rangel Declaration* by Apple Inc.. (Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |
| 03/08/2012 | 48 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Part 2 (2 of 3) of Exhibit 2 to the Declaration of Arthur Rangel* by Apple Inc.. (Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |
| 03/08/2012 | 49 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Part 3 (3 of 3) of Exhibit 2 to the Declaration of Arthur Rangel* by Apple Inc.. (Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |
| 03/08/2012 | 50 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Exhibit 3 to Declaration of Arthur Rangel* by Apple Inc.. (Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |
| 03/08/2012 | 51 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Part 1 (1 of 2) of Exhibit 4 to the Declaration of Arthur Rangel* by Apple Inc.. (Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |
| 03/08/2012 | 52 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Part 2 (2 of 2) of Exhibit 4 to the Declaration of Arthur Rangel* by Apple Inc.. (Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |

| 03/08/2012 | 53 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Part 1 of 2 of the Declaration of Christopher Vellturo* by Apple Inc.. (Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |
|---|---|---|
| 03/08/2012 | 54 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Part 2 of 2 of the Declaration of Christopher Vellturo* by Apple Inc.. (Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |
| 03/08/2012 | 55 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Exhibits 22 and 28* by Apple Inc.. (Attachments: # 1 Exhibit Exhibit 28 to Declaration of Christopher Vellturo)(Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |
| 03/08/2012 | 56 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Part 1 of 3 - Exhibit 29 to the Declaration of Christopher Rangel* by Apple Inc.. (Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |
| 03/08/2012 | 57 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Part 2 of 3 of Exhibit 29 to the Declaration of Christopher Vellturo* by Apple Inc.. (Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |
| 03/08/2012 | 58 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Part 3 of 3 of Exhibit 29 to the Declaration of Christopher Vellturo* by Apple Inc.. (Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |
| 03/08/2012 | 59 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Part 1 of 2 of Ex 82 to the Declaration of Christopher Vellturo* by Apple Inc.. (Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |
| 03/08/2012 | 60 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Part 2 of 2 of Exhibit 82 to the Declaration of Christopher Vellturo* by Apple Inc.. (Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |
| 03/08/2012 | 61 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Part 1 of 4 of Exhibit 112 to the Declaration of Christopher Vellturo* by Apple Inc.. (Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |
| 03/08/2012 | 62 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Part 2 of 4 of Exhibit 112 to the Declaration of Christopher Vellturo* by Apple Inc.. (Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |
| 03/08/2012 | 63 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Part 3 of 4 of Exhibit 112 to the Declaration of Christopher Vellturo* by Apple Inc.. (Lyon, Hervey) (Filed on 3/8/2012) |

| | | |
|---|---|---|
| | | (Entered: 03/08/2012) |
| 03/08/2012 | 64 | DOCUMENT E-FILED UNDER SEAL re 42 Order on Administrative Motion to File Under Seal *Part 4 of 4 of Exhibit 112 to the Declaration of Christopher Vellturo* by Apple Inc.. (Lyon, Hervey) (Filed on 3/8/2012) (Entered: 03/08/2012) |
| 03/09/2012 | 65 | NOTICE of Appearance by Patrick M. Shields (Shields, Patrick) (Filed on 3/9/2012) (Entered: 03/09/2012) |
| 03/19/2012 | 66 | NOTICE of Appearance by Sarah Elizabeth Simmons (Simmons, Sarah) (Filed on 3/19/2012) (Entered: 03/19/2012) |
| 03/19/2012 | 67 | NOTICE of Appearance by Rodney Joseph Stone (Stone, Rodney) (Filed on 3/19/2012) (Entered: 03/19/2012) |
| 03/20/2012 | 68 | NOTICE of Appearance by Jennifer J. Rho (Rho, Jennifer) (Filed on 3/20/2012) (Entered: 03/20/2012) |
| 03/20/2012 | 69 | MOTION for Attorney Brian M. Buroker for leave to appear in Pro Hac Vice ( Filing fee $ 305.00, receipt number 54611011545.) Filing fee previously paid on 3/20/2012 filed by Apple Inc.. (gm, COURT STAFF) (Filed on 3/20/2012) (Entered: 03/20/2012) |
| 03/20/2012 | 70 | Proposed Order re 69 MOTION for Attorney Brian M. Buroker for leave to appear in Pro Hac Vice ( Filing fee $ 305.00, receipt number 54611011545.) Filing fee previously paid on 3/20/2012 by Apple Inc.. (gm, COURT STAFF) (Filed on 3/20/2012) (Entered: 03/20/2012) |
| 03/20/2012 | 71 | MOTION for Attorney Robert Vincent for leave to appear in Pro Hac Vice ( Filing fee $ 305.00, receipt number 54611011544.) Filing fee previously paid on 3/20/2012 filed by Apple Inc.. (gm, COURT STAFF) (Filed on 3/20/2012) (Entered: 03/20/2012) |
| 03/20/2012 | 72 | Proposed Order re 71 MOTION for Attorney Robert Vincent for leave to appear in Pro Hac Vice ( Filing fee $ 305.00, receipt number 54611011544.) Filing fee previously paid on 3/20/2012 by Apple Inc.. (gm, COURT STAFF) (Filed on 3/20/2012) (Entered: 03/20/2012) |
| 03/20/2012 | 73 | MOTION for Attorney Mark N. Reiter for leave to appear in Pro Hac Vice ( Filing fee $ 305.00, receipt number 54611011543.) Filing fee previously paid on 3/20/2012 filed by Apple Inc.. (gm, COURT STAFF) (Filed on 3/20/2012) (Entered: 03/20/2012) |
| 03/20/2012 | 74 | Proposed Order re 73 MOTION for Attorney Mark N. Reiter for leave to appear in Pro Hac Vice ( Filing fee $ 305.00, receipt number 54611011543.) Filing fee previously paid on 3/20/2012 by Apple Inc.. (gm, COURT STAFF) (Filed on 3/20/2012) (Entered: 03/20/2012) |
| 03/21/2012 | 75 | Order by Hon. Lucy H. Koh granting 69 Application for Admission of Attorney Brian M. Buroker Pro Hac Vice.(lhklc3, COURT STAFF) (Filed on 3/21/2012) Modified on 3/22/2012 attorney Buroker added to docket (dhm, COURT STAFF). (Entered: 03/21/2012) |
| | | |

| 03/21/2012 | 76 | Order by Hon. Lucy H. Koh granting 73 Application for Admission of Attorney Mark N. Reiter Pro Hac Vice.(lhklc3, COURT STAFF) (Filed on 3/21/2012) Modified on 3/22/2012 atty Reiter added to docket (dhm, COURT STAFF). (Entered: 03/21/2012) |
|---|---|---|
| 03/21/2012 | 77 | Order by Hon. Lucy H. Koh granting 71 Application for Admission of Attorney Robert Vincent Pro Hac Vice.(lhklc3, COURT STAFF) (Filed on 3/21/2012) Modified on 3/22/2012 attorney Vincent added to docket (dhm, COURT STAFF). (Entered: 03/21/2012) |
| 03/21/2012 | 78 | APPLICATION of Joshua R. Furman for Admission Pro Hac Vice ( Filing fee $ 305, receipt number 54611011552) Filing fee paid on 3/21/2012 filed by Apple Inc.. (dhm, COURT STAFF) (Filed on 3/21/2012) (dhm, COURT STAFF). (Entered: 03/22/2012) |
| 03/21/2012 | 79 | Proposed Order re 78 APPLICATION of Joshua R. Furman for Admission Pro Hac Vice ( Filing fee $ 305, receipt number 54611011552) Filing fee paid on 3/21/2012 by Apple Inc.. (dhm, COURT STAFF) (Filed on 3/21/2012) (dhm, COURT STAFF). (Entered: 03/22/2012) |
| 03/22/2012 | 80 | STIPULATION WITH PROPOSED ORDER *Re Discovery* filed by Apple Inc.. (Hung, Richard) (Filed on 3/22/2012) (Entered: 03/22/2012) |
| 03/26/2012 | 81 | Order by Hon. Lucy H. Koh granting 78 Application for Admission of Attorney Joshua R. Furman Pro Hac Vice.(lhklc3, COURT STAFF) (Filed on 3/26/2012) (Entered: 03/26/2012) |
| 03/29/2012 | 82 | MOTION for leave to appear in Pro Hac Vice *by Anastasia Fernands* ( Filing fee $ 305, receipt number 0971-6702238.) filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order)(Shields, Patrick) (Filed on 3/29/2012) (Entered: 03/29/2012) |
| 03/29/2012 | 83 | Order by Hon. Lucy H. Koh granting 82 Application for Admission of Attorney Anastasia Fernands Pro Hac Vice.(lhklc3, COURT STAFF) (Filed on 3/29/2012) (Entered: 03/29/2012) |
| 03/29/2012 | 84 | STIPULATION AND ORDER RE DISCOVERY by Judge Paul S. Grewal, granting 80 Stipulation (ofr, COURT STAFF) (Filed on 3/29/2012) (Entered: 03/30/2012) |
| 03/29/2012 | 85 | APPLICATION of Paul Torchia for Admission Pro Hac Vice ( Filing fee $ 305, receipt number 54611011594) Filing fee previously paid on 3/29/2012 filed by Apple Inc.. (dhm, COURT STAFF) (Filed on 3/29/2012) (Entered: 03/30/2012) |
| 03/29/2012 | 86 | Proposed Order re 85 APPLICATION of Paul Torchia for Admission Pro Hac Vice ( Filing fee $ 305, receipt number 54611011594) Filing fee previously paid on 3/29/2012 by Apple Inc.. (dhm, COURT STAFF) (Filed on 3/29/2012) (Entered: 03/30/2012) |
| 04/02/2012 | 87 | ORDER Referring Case to Magistrate Judge Paul S. Grewal. Signed by Judge Lucy H. Koh on 4/2/12. (lhklc3, COURT STAFF) (Filed on 4/2/2012) (Entered: 04/02/2012) |

| 04/02/2012 | 88 | Order by Hon. Lucy H. Koh granting 85 Application for Admission of Attorney Paul Torchia Pro Hac Vice.(lhklc3, COURT STAFF) (Filed on 4/2/2012) (Entered: 04/02/2012) |
|---|---|---|
| 04/03/2012 | | Pursuant to Signed Order Referring Case ( 87 ), Case reassigned to Magistrate Judge Paul Singh Grewal for all discovery matters. Magistrate Judge Howard R. Lloyd no longer assigned to the case. (tsh, COURT STAFF) (Filed on 4/3/2012) (Entered: 04/03/2012) |
| 04/10/2012 | 89 | MOTION for leave to appear in Pro Hac Vice *by David Elsberg* ( Filing fee $ 305, receipt number 0971-6733340.) filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order)(Shields, Patrick) (Filed on 4/10/2012) (Entered: 04/10/2012) |
| 04/11/2012 | 90 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options *by Parties and Counsel* (Lyon, Hervey) (Filed on 4/11/2012) (Entered: 04/11/2012) |
| 04/11/2012 | 91 | Order by Hon. Lucy H. Koh granting 89 Application for Admission of Attorney David Elsberg Pro Hac Vice.(lhklc3, COURT STAFF) (Filed on 4/11/2012) (Entered: 04/11/2012) |
| 04/11/2012 | 92 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options (Shields, Patrick) (Filed on 4/11/2012) (Entered: 04/11/2012) |
| 04/11/2012 | 93 | STIPULATION and Proposed Order selecting Private ADR by Apple Inc. filed by Apple Inc.. (Attachments: # 1 Proposed Order)(Lyon, Hervey) (Filed on 4/11/2012) (Entered: 04/11/2012) |
| 04/13/2012 | 94 | NOTICE by Apple Inc. *MOTION TO COMPEL PRODUCTION OF DOCUMENTS & THINGS* (Attachments: # 1 Declaration OF SARAH E. SIMMONS IN SUPPORT OF APPLE INC.'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS & THINGS, # 2 Exhibit 1 TO SIMMONS DECLARATION, # 3 Exhibit 2 TO SIMMONS DECLARATION, # 4 Exhibit 3 TO SIMMONS DECLARATION, # 5 Exhibit 4 TO SIMMONS DECLARATION, # 6 Exhibit 5 TO SIMMONS DECLARATION, # 7 Exhibit 6 TO SIMMONS DECLARATION, # 8 Exhibit 7 TO SIMMONS DECLARATION, # 9 Exhibit 8 TO SIMMONS DECLARATION, # 10 Exhibit 9 TO SIMMONS DECLARATION, # 11 Exhibit 10 TO SIMMONS DECLARATION, # 12 Exhibit 11 TO SIMMONS DECLARATION, # 13 Exhibit 12 TO SIMMONS DECLARATION, # 14 Proposed Order GRANTING APPLE'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS & THINGS)(Lyon, Hervey) (Filed on 4/13/2012) Modified on 4/16/2012 *** **DOCUMENT POSTED INCORRECT AS A NOTICE. COUNSEL TO REPOST DOCUMENT AS A MOTION** *** (dhm, COURT STAFF). (Entered: 04/13/2012) |
| 04/13/2012 | 95 | Administrative Motion to File Under Seal filed by Apple Inc.. (Lyon, Hervey) (Filed on 4/13/2012) (Entered: 04/13/2012) |
| 04/13/2012 | 96 | MOTION to Compel *RESPONSES TO INTERROGATORIES* filed by Apple Inc.. Motion Hearing set for 4/24/2012 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by |

| | | |
|---|---|---|
| | | 4/18/2012. Replies due by 4/20/2012. (Attachments: # 1 Declaration OF SARAH E. SIMMONS IN SUPPORT OF APPLE INC.'S MOTION TO COMPEL RESPONSES TO INTERROGATORIES, # 2 Exhibit 1 TO SIMMONS DECLARATION, # 3 Exhibit 2 TO SIMMONS DECLARATION, # 4 Exhibit 3 TO SIMMONS DECLARATION, # 5 Exhibit 4 TO SIMMONS DECLARATION, # 6 Exhibit 5 TO SIMMONS DECLARATION, # 7 Exhibit 6 TO SIMMONS DECLARATION, # 8 Exhibit 7 TO SIMMONS DECLARATION, # 9 Exhibit 8 TO SIMMONS DECLARATION, # 10 Exhibit 9 TO SIMMONS DECLARATION, # 11 Proposed Order GRANTING APPLE INC.'S MOTION TO COMPEL RESPONSES TO INTERROGATORIES)(Lyon, Hervey) (Filed on 4/13/2012) (Entered: 04/13/2012) |
| 04/13/2012 | 97 | STIPULATION REQUESTING ORDER TO SHORTEN TIME FOR BRIEFING & HEARING ON 94 APPLE'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS & 96 MOTION TO COMPEL RESPONSES TO INTERROGATORIES filed by Apple Inc.. (Attachments: # 1 Declaration OF SARAH SIMMONS IN SUPPORT OF STIPULATION REQUESTING ORDER TO SHORTEN TIME FOR BRIEFING & HEARING ON APPLE'S MOTIONS TO COMPEL, # 2 Proposed Order TO SHORTEN TIME FOR BRIEFING & HEARING ON APPLE'S MOTIONS TO COMPEL)(Lyon, Hervey) (Filed on 4/13/2012) Modified on 4/16/2012 linking entry to document #94 and #96 (dhm, COURT STAFF). (Entered: 04/13/2012) |
| 04/16/2012 | 98 | CLERKS NOTICE of Deficiency regarding document no. 94 (dhm, COURT STAFF) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/16/2012 | 99 | MOTION to Compel *PRODUCTION OF DOCUMENTS AND THINGS* filed by Apple Inc.. Motion Hearing set for 4/24/2012 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 4/18/2012. Replies due by 4/20/2012. (Attachments: # 1 Declaration OF S. SIMMONS IN SUPPORT OF APPLE INC.'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS & THINGS, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Proposed Order GRANTING APPLE INC.'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS & THINGS)(Lyon, Hervey) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/16/2012 | 100 | ORDER re 97 Stipulation, filed by Apple Inc. Signed by Judge Paul S. Grewal on 4/16/2012. (psglc2, COURT STAFF) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/16/2012 | | Reset Deadlines as to 99 MOTION to Compel PRODUCTION OF DOCUMENTS AND THINGS, 96 MOTION to Compel RESPONSES TO INTERROGATORIES. Motion Hearing set for 5/1/2012 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. (dhm, COURT STAFF) (Filed on 4/16/2012) (Entered: 04/17/2012) |
| 04/17/2012 | 101 | NOTICE of Appearance by Jason C Lo *representing Apple Inc.* (Lo, Jason) (Filed on 4/17/2012) (Entered: 04/17/2012) |

| | | |
|---|---|---|
| 04/18/2012 | 102 | Administrative Motion to File Under Seal *Declarations of Kerstetter, Kwon, and Wilkins* filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order Proposed Order Granting Mot. to Seal, # 2 Declaration Fazio Decl. ISO Mot. to Seal, # 3 Exhibit Ex. 1 to Fazio Decl., # 4 Exhibit Ex. 2 to Fazio Decl., # 5 Exhibit Ex. 3 to Fazio Decl.)(Shields, Patrick) (Filed on 4/18/2012) (Entered: 04/18/2012) |
| 04/18/2012 | 103 | OPPOSITION to ( 99 MOTION to Compel PRODUCTION OF DOCUMENTS AND THINGS ) filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order Proposed Order Denying Mot. to Compel RFP Production)(Shields, Patrick) (Filed on 4/18/2012) Modified text on 4/19/2012 (dhm, COURT STAFF). (Entered: 04/18/2012) |
| 04/18/2012 | 104 | OPPOSITION to ( 96 MOTION to Compel RESPONSES TO INTERROGATORIES ) filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order Proposed Order Denying Mot. to Compel Rog Responses)(Shields, Patrick) (Filed on 4/18/2012) Modified text on 4/19/2012 (dhm, COURT STAFF). (Entered: 04/18/2012) |
| 04/18/2012 | 105 | Declaration of Michael L. Fazio in Support of 103 Opposition/Response to Motion, 104 Opposition/Response to Motion, filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Exhibit A to Fazio Decl., # 2 Exhibit B to Fazio Decl., # 3 Exhibit C to Fazio Decl., # 4 Exhibit D to Fazio Decl., # 5 Exhibit E to Fazio Decl., # 6 Exhibit F to Fazio Decl., # 7 Exhibit G to Fazio Decl., # 8 Exhibit H to Fazio Decl., # 9 Exhibit I to Fazio Decl., # 10 Exhibit J to Fazio Decl., # 11 Exhibit K to Fazio Decl., # 12 Exhibit L to Fazio Decl., # 13 Exhibit M to Fazio Decl.)(Related document(s) 103 , 104 ) (Shields, Patrick) (Filed on 4/18/2012) (Entered: 04/18/2012) |
| 04/18/2012 | 106 | MOTION for leave to appear in Pro Hac Vice *by John Caracappa* ( Filing fee $ 305, receipt number 0971-6754652.) filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order)(Shields, Patrick) (Filed on 4/18/2012) (Entered: 04/18/2012) |
| 04/18/2012 | 107 | ANSWER to Complaint with Jury Demand , COUNTERCLAIM against Apple Inc. bySamsung Telecommunications America, LLC, Samsung Electronics Co., Ltd., Samsung Electronics America, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Shields, Patrick) (Filed on 4/18/2012) (Entered: 04/18/2012) |
| 04/20/2012 | 108 | Administrative Motion to File Under Seal filed by Apple Inc.. (Attachments: # 1 Apple's Reply In Support of Its Motion to Compel Responses to Interrgoatories, # 2 Exhibit 2 to Declaration of Emily L. Fedman, # 3 Exhibit 3 to Declaration of Emily L. Fedman, # 4 Exhibit 4 to Declaration of Emily L. Fedman)(Lyon, Hervey) (Filed on 4/20/2012) (Entered: 04/20/2012) |
| | | |

| 04/20/2012 | 109 | REPLY (re 96 MOTION to Compel *RESPONSES TO INTERROGATORIES* ) filed byApple Inc.. (Attachments: # 1 Declaration of Emily L. Fedman, # 2 Exhibit 1 to Declaration of Emily L. Fedman, # 3 Exhibit 5 to Declaration of Emily L. Fedman)(Lyon, Hervey) (Filed on 4/20/2012) (Entered: 04/20/2012) |
|---|---|---|
| 04/20/2012 | 110 | CERTIFICATE OF SERVICE by Apple Inc. *APPLE INC.S REPLY IN SUPPORT OF MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND THINGS (Filed Under Seal) and EXHIBITS 2-4 TO THE DECLARATION OF EMILY L. FEDMAN (Filed Under Seal)* (Lyon, Hervey) (Filed on 4/20/2012) (Entered: 04/20/2012) |
| 04/23/2012 | 111 | EXHIBITS re 108 Administrative Motion to File Under Seal *Attachment 1 to 108 Apple Inc.'s Reply In Support of Motion to Compel Production of Documents and Things* filed byApple Inc.. (Related document(s) 108 ) (Lyon, Hervey) (Filed on 4/23/2012) (Entered: 04/23/2012) |
| 04/23/2012 | 112 | Order by Hon. Lucy H. Koh granting 106 Application for Admission of Attorney John Caracappa Pro Hac Vice.(lhklc3, COURT STAFF) (Filed on 4/23/2012) (Entered: 04/23/2012) |
| 04/23/2012 | 113 | ORDER GRANTING SAMSUNG'S ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL by Judge Paul S. Grewal, granting 102 Administrative Motion to File Under Seal (ofr, COURT STAFF) (Filed on 4/23/2012) (Entered: 04/23/2012) |
| 04/23/2012 | 114 | Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI* filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order [Proposed] Order Granting Mot. to Seal, # 2 Declaration Peng Decl. ISO Mot. to Seal)(Shields, Patrick) (Filed on 4/23/2012) (Entered: 04/23/2012) |
| 04/23/2012 | 115 | EXHIBITS re 114 Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Exhibit 2 to Mot. to Seal - Proposed Order Denying Apple's Mot. for PI, # 2 Exhibit 3 to Mot. to Seal - Posner Decl. ISO Opp. to PI Motion, # 3 Exhibit A-EE to Posner Decl. ISO Opp. to PI Motion)(Related document(s) 114 ) (Shields, Patrick) (Filed on 4/23/2012) (Entered: 04/23/2012) |
| 04/23/2012 | 116 | **\*\*\* EXHIBT C FILED IN ERROR. REFER TO DOCUMENT 134 . \*\*\*** EXHIBITS re 114 Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI Ex. 4 to Mot. to Seal - Bickley Declaration* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Exhibit A to Bickley Decl., # 2 Exhibit B to Bickley Decl., # 3 Exhibit C to Bickley Decl., # 4 Exhibit D to Bickley Decl., # 5 Exhibit E to Bickley Decl., # 6 Exhibit F to Bickley Decl.)(Related document(s) 114 ) (Shields, Patrick) (Filed on 4/23/2012) Modified on 4/25/2012 (fff, COURT STAFF). Modified on 4/26/2012 (fff, COURT STAFF). (Entered: 04/23/2012) |
| 04/23/2012 | 117 | **\*\*\* EXHIBITS EE, JJ and RR FILED IN ERROR. REFER TO** |

**DOCUMENTs 148 , 149 and 150 . ***
EXHIBITS re 114 Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI Ex. 5 to Mot. to Seal - Carbonell Decl.* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Exhibit A to Carbonell Decl., # 2 Exhibit B to Carbonell Decl., # 3 Exhibit C to Carbonell Decl., # 4 Exhibit D to Carbonell Decl., # 5 Exhibit E to Carbonell Decl., # 6 Exhibit F to Carbonell Decl., # 7 Exhibit G to Carbonell Decl., # 8 Exhibit H to Carbonell Decl., # 9 Exhibit I to Carbonell Decl., # 10 Exhibit J to Carbonell Decl., # 11 Exhibit K to Carbonell Decl., # 12 Exhibit L to Carbonell Decl., # 13 Exhibit M to Carbonell Decl., # 14 Exhibit N to Carbonell Decl., # 15 Exhibit O to Carbonell Decl., # 16 Exhibit P to Carbonell Decl., # 17 Exhibit Q to Carbonell Decl., # 18 Exhibit R to Carbonell Decl., # 19 Exhibit S to Carbonell Decl., # 20 Exhibit T to Carbonell Decl., # 21 Exhibit U to Carbonell Decl., # 22 Exhibit V to Carbonell Decl., # 23 Exhibit W to Carbonell Decl., # 24 Exhibit X to Carbonell Decl., # 25 Exhibit Y to Carbonell Decl., # 26 Exhibit Z to Carbonell Decl., # 27 Exhibit AA to Carbonell Decl., # 28 Exhibit BB to Carbonell Decl., # 29 Exhibit CC to Carbonell Decl., # 30 Exhibit DD to Carbonell Decl., # 31 Exhibit EE to Carbonell Decl., # 32 Exhibit FF to Carbonell Decl., # 33 Exhibit GG to Carbonell Decl., # 34 Exhibit HH to Carbonell Decl., # 35 Exhibit II to Carbonell Decl., # 36 Exhibit JJ to Carbonell Decl., # 37 Exhibit KK to Carbonell Decl., # 38 Exhibit LL to Carbonell Decl., # 39 Exhibit MM to Carbonell Decl., # 40 Exhibit NN to Carbonell Decl., # 41 Exhibit OO to Carbonell Decl., # 42 Exhibit PP to Carbonell Decl., # 43 Exhibit QQ to Carbonell Decl., # 44 Exhibit RR to Carbonell Decl., # 45 Exhibit SS to Carbonell Decl., # 46 Exhibit TT to Carbonell Decl., # 47 Exhibit UU to Carbonell Decl., # 48 Exhibit VV to Carbonell Decl., # 49 Exhibit WW to Carbonell Decl., # 50 Exhibit XX to Carbonell Decl., # 51 Exhibit YY to Carbonell Decl., # 52 Exhibit ZZ to Carbonell Decl.)(Related document(s) 114 ) (Shields, Patrick) (Filed on 4/23/2012) Modified on 5/1/2012 (fff, COURT STAFF). (Entered: 04/23/2012)

| 04/23/2012 | 118 | EXHIBITS re 114 Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI Ex. 6 to Mot. to Seal - Cohen '647 Decl.* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. *** **PURSUANT TO ORDER 162 DOCUMENT REMOVED** *** (Attachments: # 1 Exhibit A to Cohen '647 Decl., # 2 Exhibit B to Cohen '647 Decl., # 3 Exhibit C to Cohen '647 Decl., # 4 Exhibit D to Cohen '647 Decl., # 5 Exhibit E to Cohen '647 Decl., # 6 Exhibit F to Cohen '647 Decl., # 7 Exhibit G to Cohen '647 Decl., # 8 Exhibit H to Cohen '647 Decl., # 9 Exhibit I to Cohen '647 Decl., # 10 Exhibit J to Cohen '647 Decl., # 11 Exhibit K to Cohen '647 Decl., # 12 Exhibit L to Cohen '647 Decl., # 13 Exhibit M to Cohen '647 Decl., # 14 Exhibit N to Cohen '647 Decl., # 15 Exhibit O to Cohen '647 Decl., # 16 Exhibit P to Cohen '647 Decl., # 17 Errata Q to Cohen '647 Decl., # 18 Exhibit R to Cohen '647 Decl., # 19 Exhibit S to Cohen '647 Decl., # 20 Exhibit T to Cohen '647 Decl., # 21 Errata U to Cohen '647 Decl., # 22 Exhibit V to Cohen '647 Decl., # 23 Exhibit W to Cohen '647 Decl., # 24 Errata X to Cohen '647 Decl., # 25 Exhibit Y to Cohen '647 Decl., # 26 |

|  |  | Exhibit Z to Cohen '647 Decl., # 27 Exhibit AA to Cohen '647 Decl., # 28 Exhibit BB to Cohen '647 Decl., # 29 Errata CC to Cohen '647 Decl., # 30 Exhibit DD to Cohen '647 Decl., # 31 Exhibit EE to Cohen '647 Decl., # 32 Errata FF to Cohen '647 Decl., # 33 Exhibit GG to Cohen '647 Decl., # 34 Exhibit HH to Cohen '647 Decl., # 35 Exhibit II (1/3) to Cohen '647 Decl., # 36 Errata II (2/3) to Cohen '647 Decl., # 37 Exhibit II (3/3) to Cohen '647 Decl., # 38 Exhibit JJ to Cohen '647 Decl., # 39 Exhibit KK to Cohen '647 Decl., # 40 Exhibit LL to Cohen '647 Decl., # 41 Exhibit MM to Cohen '647 Decl., # 42 Errata NN to Cohen '647 Decl., # 43 Exhibit OO to Cohen '647 Decl., # 44 Errata PP to Cohen '647 Decl., # 45 Exhibit QQ to Cohen '647 Decl., # 46 Errata RR (1/5) to Cohen '647 Decl., # 47 Exhibit RR (2/5) to Cohen '647 Decl., # 48 Errata RR (3/5) to Cohen '647 Decl., # 49 Exhibit RR (4/5) to Cohen '647 Decl., # 50 Exhibit RR (5/5) to Cohen '647 Decl., # 51 Exhibit TT to Cohen '647 Decl.)(Related document(s) 114 ) (Shields, Patrick) (Filed on 4/23/2012) Modified on 5/2/2012 (ewn, COURT STAFF). (Main Document 118 replaced on 5/7/2012) (sp, COURT STAFF). (Entered: 04/24/2012) |
| 04/24/2012 | 119 | EXHIBITS re 114 Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI Ex.8 to Mot. to Seal - Bringert Decl.* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Related document(s) 114 ) (Shields, Patrick) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 120 | EXHIBITS re 114 Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI Ex. 9 to Mot. to Seal - Clark Decl.* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Related document(s) 114 ) (Shields, Patrick) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 121 | EXHIBITS re 114 Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI Ex. 10 to Mot. to Seal -- Hackborn Decl.* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Related document(s) 114 ) (Shields, Patrick) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 122 | EXHIBITS re 114 Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI Ex. 11 to Mot. to Seal - Miller Decl.* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Related document(s) 114 ) (Shields, Patrick) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 123 | EXHIBITS re 114 Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI Ex. 12 to Mot. to Seal* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Related document(s) 114 ) (Shields, Patrick) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 124 | EXHIBITS re 114 Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI Ex. 16 to Mot. to Seal - SB Lee Decl.* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Related document(s) 114 ) (Shields, |

| | | Patrick) (Filed on 4/24/2012) (Entered: 04/24/2012) |
|---|---|---|
| 04/24/2012 | 125 | EXHIBITS re 114 Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI Ex. 15 to Mot. to Seal - Geklinsky Decl.* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Exhibit A to Geklinsky Decl.)(Related document(s) 114 ) (Shields, Patrick) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 126 | EXHIBITS re 114 Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI Ex. 17 to Mot. to Seal - YS Lee Decl.* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Exhibit A to YS Lee Decl., # 2 Exhibit B to YS Lee Decl.)(Related document(s) 114 ) (Shields, Patrick) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 127 | EXHIBITS re 114 Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI Ex. 18 to Mot. to Seal - Schaffer Decl.* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Related document(s) 114 ) (Shields, Patrick) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 128 | EXHIBITS re 114 Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI Ex. 13 to Mot. to Seal - Kaliski Decl.* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Exhibit A to Kaliski Decl., # 2 Exhibit B to Kaliski Decl., # 3 Exhibit C to Kaliski Decl., # 4 Exhibit D to Kaliski Decl., # 5 Exhibit E to Kaliski Decl., # 6 Exhibit F to Kaliski Decl., # 7 Exhibit G to Kaliski Decl., # 8 Exhibit H to Kaliski Decl., # 9 Exhibit I to Kaliski Decl., # 10 Exhibit J to Kaliski Decl., # 11 Exhibit K to Kaliski Decl., # 12 Exhibit L to Kaliski Decl., # 13 Exhibit M to Kaliski Decl., # 14 Exhibit N to Kaliski Decl., # 15 Exhibit O to Kaliski Decl., # 16 Exhibit P to Kaliski Decl., # 17 Exhibit Q to Kaliski Decl., # 18 Exhibit R to Kaliski Decl., # 19 Exhibit S to Kaliski Decl.)(Related document(s) 114 ) (Shields, Patrick) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 129 | EXHIBITS re 114 Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI Ex. 14 to Mot. to Seal -- Plaisant Decl.* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Exhibit A to Plaisant Decl., # 2 Exhibit B to Plaisant Decl., # 3 Exhibit C to Plaisant Decl., # 4 Exhibit D to Plaisant Decl., # 5 Exhibit E to Plaisant Decl., # 6 Exhibit F to Plaisant Decl., # 7 Exhibit G to Plaisant Decl., # 8 Exhibit H to Plaisant Decl., # 9 Exhibit I to Plaisant Decl.)(Related document(s) 114 ) (Shields, Patrick) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 130 | EXHIBITS re 114 Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI Ex. 7 to Mot. to Seal - Cohen '721 Decl.* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. **\*\*\* PURSUANT TO ORDER 162 DOCUMENT REMOVED \*\*\*** (Attachments: # 1 Exhibit A to Cohen '721 Decl., # 2 Exhibit B to Cohen '721 Decl., # 3 Exhibit C to |

| | | |
|---|---|---|
| | | Cohen '721 Decl., # 4 Exhibit D to Cohen '721 Decl., # 5 Exhibit E to Cohen '721 Decl., # 6 Exhibit F to Cohen '721 Decl., # 7 Exhibit G to Cohen '721 Decl., # 8 Exhibit H to Cohen '721 Decl., # 9 Exhibit I to Cohen '721 Decl., # 10 Exhibit J to Cohen '721 Decl., # 11 Exhibit K to Cohen '721 Decl., # 12 Exhibit L to Cohen '721 Decl., # 13 Exhibit M to Cohen '721 Decl., # 14 Exhibit N to Cohen '721 Decl., # 15 Exhibit O to Cohen '721 Decl., # 16 Exhibit P to Cohen '721 Decl., # 17 Exhibit Q to Cohen '721 Decl., # 18 Exhibit R to Cohen '721 Decl., # 19 Exhibit S to Cohen '721 Decl., # 20 Exhibit T to Cohen '721 Decl., # 21 Exhibit U to Cohen '721 Decl., # 22 Exhibit V to Cohen '721 Decl., # 23 Exhibit W to Cohen '721 Decl., # 24 Exhibit X to Cohen '721 Decl., # 25 Exhibit Y to Cohen '721 Decl., # 26 Exhibit Z to Cohen '721 Decl., # 27 Exhibit AA to Cohen '721 Decl., # 28 Exhibit BB to Cohen '721 Decl., # 29 Exhibit CC to Cohen '721 Decl., # 30 Exhibit DD to Cohen '721 Decl., # 31 Exhibit EE to Cohen '721 Decl.) (Related document(s) 114 ) (Shields, Patrick) (Filed on 4/24/2012) Modified on 5/2/2012 (ewn, COURT STAFF). (Main Document 130 replaced on 5/7/2012) (sp, COURT STAFF). Modified on 5/7/2012 (sp, COURT STAFF). Modified on 5/8/2012 (sp, COURT STAFF). (Entered: 04/24/2012) |
| 04/24/2012 | 131 | EXHIBITS re 114 Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI Ex. 19 to Mot. to Seal - Wagner Decl. (Part 1/2)* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Exhibit A to Wagner, # 2 Exhibit B to Wagner, # 3 Exhibit C to Wagner, # 4 Exhibit D to Wagner, # 5 Exhibit E to Wagner, # 6 Exhibit F to Wagner, # 7 Exhibit G to Wagner, # 8 Exhibit H to Wagner, # 9 Exhibit I to Wagner, # 10 Exhibit J to Wagner, # 11 Exhibit K to Wagner, # 12 Exhibit L to Wagner, # 13 Exhibit M to Wagner, # 14 Exhibit N to Wagner, # 15 Exhibit O to Wagner, # 16 Exhibit P to Wagner, # 17 Exhibit Q to Wagner, # 18 Exhibit R to Wagner, # 19 Exhibit S to Wagner, # 20 Exhibit T to Wagner, # 21 Exhibit U to Wagner, # 22 Exhibit V to Wagner, # 23 Exhibit W to Wagner, # 24 Exhibit X to Wagner, # 25 Exhibit Y to Wagner, # 26 Exhibit Z to Wagner, # 27 Exhibit AA to Wagner, # 28 Exhibit BB to Wagner, # 29 Exhibit CC to Wagner, # 30 Exhibit DD to Wagner, # 31 Exhibit EE to Wagner, # 32 Exhibit FF to Wagner, # 33 Exhibit GG to Wagner)(Related document(s) 114 ) (Shields, Patrick) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 132 | EXHIBITS re 114 Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI Ex. 19 to Mot. to Seal - Wagner Decl. (Part 2/2) (Ex.HH-OOO)* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Exhibit HH to Wagner, # 2 Exhibit II to Wagner, # 3 Exhibit JJ to Wagner, # 4 Exhibit KK to Wagner, # 5 Exhibit LL to Wagner, # 6 Exhibit MM to Wagner, # 7 Exhibit NN to Wagner, # 8 Exhibit OO to Wagner, # 9 Exhibit PP to Wagner, # 10 Exhibit QQ to Wagner, # 11 Exhibit RR to Wagner, # 12 Exhibit SS to Wagner, # 13 Exhibit TT to Wagner, # 14 Exhibit UU to Wagner, # 15 Exhibit VV to Wagner, # 16 Exhibit WW to Wagner, # 17 Exhibit XX to Wagner, # 18 Exhibit YY to Wagner, # 19 Exhibit ZZ to Wagner, # 20 Exhibit AAA to Wagner, # 21 Exhibit BBB to Wagner, # 22 Exhibit CCC to Wagner, # 23 Exhibit DDD to Wagner, # 24 Exhibit EEE to Wagner, # 25 Exhibit FFF to Wagner, # 26 Exhibit GGG to |

| | | |
|---|---|---|
| | | Wagner, # 27 Exhibit HHH to Wagner, # 28 Exhibit III to Wagner, # 29 Exhibit JJJ to Wagner, # 30 Exhibit KKK to Wagner, # 31 Exhibit LLL to Wagner, # 32 Exhibit MMM to Wagner, # 33 Exhibit NNN to Wagner, # 34 Exhibit OOO to Wagner)(Related document(s) 114 ) (Shields, Patrick) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 133 | EXHIBITS re 118 Exhibits,,,,,,,,,, *Ex. SS to Cohen Decl.* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Related document(s) 118 ) (Shields, Patrick) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 134 | EXHIBITS re 116 Exhibits,, *CORRECTED Ex. C to Bickley Decl. (technical glitch in original PDF)* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Related document(s) 116 ) (Shields, Patrick) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 135 | MOTION to Compel *Discovery of Documents, Information, or Objects from Non-Party Google, Inc.* filed by Apple Inc.. Motion Hearing set for 5/1/2012 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 4/28/2012. Replies due by 4/30/2012. (Attachments: # 1 Declaration of Jason C. Lo In Support of Motion to Compel, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5a, # 7 Exhibit 5b, # 8 Exhibit 5c, # 9 Exhibit 5d, # 10 Exhibit 6, # 11 Exhibit 7, # 12 Exhibit 8, # 13 Proposed Order)(Lyon, Hervey) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/25/2012 | 136 | STIPULATION WITH PROPOSED ORDER re 135 MOTION to Compel *Discovery of Documents, Information, or Objects from Non-Party Google, Inc.* filed by Apple Inc.. (Attachments: # 1 Declaration of Jason C. Lo In Support of Stipulation to Shorten Time for Briefing and Hearing On Apple's Motion to Compel Discovery of Documents, Information,or objects from Non-Party Google, Inc., # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Proposed Order)(Lyon, Hervey) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 137 | Order by Hon. Lucy H. Koh denying 93 Stipulation Selecting Private ADR; Referring Parties to Magistrate Judge Settlement Conference.(lhklc3, COURT STAFF) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 138 | NOTICE by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC re 115 Exhibits,, *Notice of Lodging of Supplemental Materials ISO Samsung's Opp. to Apple's Motion for Preliminary Injunction* (Attachments: # 1 Exhibit A)(Shields, Patrick) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 139 | Minute Entry: Scheduling Conference (In Re: Docket No. 136 ) held. Court to issue order after hearing. (Date Filed: 4/25/2012). (Court Reporter FTR: (11:04 to 11:11.) (ofr, COURT STAFF) (Date Filed: 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 140 | ORDER TO SHORTEN TIME FOR BRIEFING AND HEARING ON APPLE'S MOTION TO COMPEL DISCOVERY OF DOCUMENTS, INFORMATION, OR OBJECTS FROM NON-PARTY GOOGLE INC. by |

| | | |
|---|---|---|
| | | Judge Paul S. Grewal, granting 136 Stipulation (ofr, COURT STAFF) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 141 | CASE MANAGEMENT STATEMENT filed by Apple Inc., Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Lyon, Hervey) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | | CASE REFERRED to Magistrate Judge Joseph C. Spero for Settlement Conference (dhm, COURT STAFF) (Filed on 4/25/2012) (Entered: 04/26/2012) |
| 04/28/2012 | 142 | OPPOSITION to ( 135 MOTION to Compel Discovery of Documents, Information, or Objects from Non-Party Google, Inc. ) filed by Google Inc.. (Candido, Amy) (Filed on 4/28/2012) Modified text on 4/30/2012 (dhm, COURT STAFF). (Entered: 04/28/2012) |
| 04/28/2012 | 143 | Appendix re 142 Opposition/Response to Motion, filed byGoogle Inc.. (Related document(s) 142 ) (Candido, Amy) (Filed on 4/28/2012) (Entered: 04/28/2012) |
| 04/28/2012 | 144 | Declaration of Heather H. Martin in Support of 142 Opposition/Response to Motion, filed byGoogle Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14)(Related document(s) 142 ) (Candido, Amy) (Filed on 4/28/2012) (Entered: 04/28/2012) |
| 04/28/2012 | 145 | EXHIBITS re 144 Declaration in Support, *Exhibits 15-25 to Declaration of Heather H. Martin* filed byGoogle Inc.. (Attachments: # 1 Exhibit 16, # 2 Exhibit 17, # 3 Exhibit 18, # 4 Exhibit 19, # 5 Exhibit 20, # 6 Exhibit 21, # 7 Exhibit 22, # 8 Exhibit 23, # 9 Exhibit 24, # 10 Exhibit 25)(Related document (s) 144 ) (Candido, Amy) (Filed on 4/28/2012) (Entered: 04/28/2012) |
| 04/30/2012 | 146 | Administrative Motion to File Under Seal *Mot. to Compel Further Responses to PI Interrogatory #4* filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order Granting Mot. to Seal, # 2 Declaration of Peng ISO Mot. to Seal, # 3 Exhibit 1 to Mot. to Seal - Mot. to Compel [REDACTED], # 4 Exhibit 2 to Mot. to Seal - Proposed Order Granting MTC, # 5 Exhibit 3 to Mot. to Seal - Fazio Decl. ISO Mot. to Compel, # 6 Exhibit 4 to Mot. to Seal - Fazio Decl. Exs. A-H [REDACTED])(Shields, Patrick) (Filed on 4/30/2012)*** **ATTACHMENT 3 and 6 FILED IN ERROR, REFER TO DOCUMENT 167 and 168 .** *** Modified on 5/8/2012 (fff, COURT STAFF). (Entered: 04/30/2012) |
| 05/01/2012 | 147 | Proposed Order re 114 Administrative Motion to File Under Seal *Samsung's Opp. to Apple's Mot. for PI* by Apple Inc.. (Attachments: # 1 Wheeler Declaration iso Sealing, # 2 Cohen '647 Declaration, # 3 Cohen '647 Decl Ex. TT, # 4 Cohen '721 Decl, # 5 Posner Ex. D, *** **# 6 Posner Ex. G FILED IN ERROR. DOCUMENT LOCKED. PLEASE SEE DOCKET # 184 .** *** , # 7 Posner Ex. J, # 8 Posner Ex. K, # 9 Posner Ex. L, # 10 Posner Ex. M, # 11 Posner Ex. O, # 12 Posner Ex. P, # 13 Posner Ex. U)(Lyon, Hervey) (Filed on |

| | | |
|---|---|---|
| | | 5/1/2012) Modified on 5/7/2012 (fff, COURT STAFF).***  **ATTACHMENTS 2 and 4 FILED IN ERROR, REFER TO DOCUMENT 165 .** *** Modified on 5/17/2012 (ewn, COURT STAFF). (Entered: 05/01/2012) |
| 05/01/2012 | 148 | EXHIBITS re 117 Exhibits,,,,,,,,, *CORRECTED Ex. EE to Carbonell Decl. (Correction of DOCKET # 117 )* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Related document(s) 117 ) (Shields, Patrick) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 149 | EXHIBITS re 117 Exhibits,,,,,,,,, *CORRECTED Ex. JJ to Carbonell Decl. (technical glitch in original uploaded PDF) (Correction of DOCKET # 117 )* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Related document(s) 117 ) (Shields, Patrick) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 150 | EXHIBITS re 117 Exhibits,,,,,,,,, *CORRECTED Ex. RR to Carbonell Decl. (Correction of DOCKET # 117 )* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Related document(s) 117 ) (Shields, Patrick) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 151 | Minute Entry: Motion Hearing held on 5/1/2012 before Magistrate Judge Paul S. Grewal (Date Filed: 5/1/2012) re 96 MOTION to Compel *RESPONSES TO INTERROGATORIES* filed by Apple Inc., 99 MOTION to Compel *PRODUCTION OF DOCUMENTS AND THINGS* filed by Apple Inc., 135 MOTION to Compel *Discovery of Documents, Information, or Objects from Non-Party Google, Inc.* filed by Apple Inc. The Court takes matters under submission; written order after hearing to be issued. (Court Reporter: Irene Rodriguez.) (ofr, COURT STAFF) (Date Filed: 5/1/2012) (Entered: 05/01/2012) |
| 05/02/2012 | 152 | MOTION to Remove Incorrectly Filed Document *Proposed redacted versions of Cohen '647 Decl. (Docket 118 ) and Cohen '721 Decl. (Docket 130 )* filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order Granting Mot. to Remove Incorrectly Filed Documents) (Shields, Patrick) (Filed on 5/2/2012) (Entered: 05/02/2012) |
| 05/02/2012 | 153 | Supplemental Administrative Motion to File Under Seal *portions of Cohen '647 Declaration and Cohen '721 Declaration (replacing main documents of Dkts. 118 and 130 )* filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order Granting Supp. Admin. Mot. to File Documents Under Seal, # 2 Declaration of Michael F. Peng ISO Supp. Admin. Mot. to File Documents Under Seal, # 3 Exhibit 1 to Supp. Mot. to File Documents Under Seal - Cohen '647 Decl. (REDACTED), # 4 Exhibit 2 to Supp. Mot. to File Documents Under Seal - Cohen '721 Decl. (REDACTED))(Shields, Patrick) (Filed on 5/2/2012) (Entered: 05/02/2012) |
| 05/02/2012 | 154 | Proposed Order *Amending Protective Order as it Applies to Google, Inc.* by |

| | | |
|---|---|---|
| | | Apple Inc., Google Inc.. (Attachments: # 1 Proposed Order Proposed Addendum to Protective Order)(Lyon, Hervey) (Filed on 5/2/2012) (Entered: 05/02/2012) |
| 05/02/2012 | 159 | ORDER GRANTING AGREED ADDENDUM TO THE JOINT PROTECTIVE ORDER REGARDING SOURCE CODE re 154 Proposed Order filed by Google Inc., Apple Inc. Signed by Judge Paul S. Grewal on 5/3/2012. (psglc3, COURT STAFF) (Filed on 5/2/2012) (Entered: 05/04/2012) |
| 05/02/2012 | 160 | Minute Entry and Case Management Order: Initial Case Management Conference held on 5/2/2012 before judge Lucy H. Koh (Date Filed: 5/2/2012). Further Case Management Conference set for 6/7/2012 01:30 PM in Courtroom 8, 4th Floor, San Jose. Claims Construction Hearing set for 2/21/2013 10:30 AM. Final Pretrial Conference set for 3/5/2014 02:00 AM in Courtroom 8, 4th Floor, San Jose. Jury Selection set for 3/31/2014 09:00 AM in Courtroom 8, 4th Floor, San Jose before Hon. Lucy H. Koh. Jury Trial set for 3/31/2014 09:00 AM in Courtroom 8, 4th Floor, San Jose before Hon. Lucy H. Koh. Tutorial Hearing set for 2/14/2013 12:00 PM in Courtroom 8, 4th Floor, San Jose. Further Case Management Conference set for 9/26/2012 02:00 PM in Courtroom 8, 4th Floor, San Jose. (Court Reporter Summer Fisher.) (mpb, COURT STAFF) (Date Filed: 5/2/2012) (Entered: 05/04/2012) |
| 05/03/2012 | 155 | Administrative Motion to File Under Seal *Apple Inc.s Administrative Motion For Leave To File Supplemental Declaration In Support Of Apple, Inc.s Motion To Compel Discovery Of Documents, Information, Or Objects From Non-Party Google, Inc.* filed by Apple Inc.. (Attachments: # 1 Apple Inc.s Administrative Motion For Leave To File Supplemental Declaration In Support Of Apple, Inc.s Motion To Compel Discovery Of Documents, Information, Or Objects From Non-Party Google, Inc., # 2 Declaration Fedman Supplemental Declaration, # 3 Exhibit A to Fedman Supplemental Declaration, # 4 Exhibit B to Fedman Supplemental Declaration, # 5 Proposed Order, # 6 Certificate/Proof of Service)(Lyon, Hervey) (Filed on 5/3/2012) (Entered: 05/03/2012) |
| 05/03/2012 | 156 | NOTICE of Appearance by Mark Daniel Selwyn (Selwyn, Mark) (Filed on 5/3/2012) (Entered: 05/03/2012) |
| 05/03/2012 | 157 | STIPULATION WITH PROPOSED ORDER re 107 Answer to Complaint, Counterclaim,, *Declaration in Support of Stipulation* filed by Apple Inc., Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Declaration)(Lyon, Hervey) (Filed on 5/3/2012) (Entered: 05/03/2012) |
| 05/04/2012 | 158 | OPPOSITION to ( 155 Administrative Motion to File Under Seal *Apple Inc.s Administrative Motion For Leave To File Supplemental Declaration In Support Of Apple, Inc.s Motion To Compel Discovery Of Documents, Information, Or Objects From Non-Party Google, Inc.* ) *Opposition* filed by Google Inc.. (Attachments: # 1 Declaration of Heather H. Martin, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Declaration of Igor Piryazev, # 6 Proposed Order Denying Apple's Motion)(Candido, Amy) (Filed on 5/4/2012) Modified text on 5/7/2012 (dhm, COURT STAFF). (Entered: |

| | | |
|---|---|---|
| | | 05/04/2012) |
| 05/04/2012 | 161 | Administrative Motion to File Under Seal *Supplemental Declaration of Kevin Geklinsky (re Samsung's Opposition to Apple's PI Motion)* filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order Granting Mot. to Seal Supp. Geklinsky Decl., # 2 Declaration of Michael F. Peng ISO Mot. to Seal Supp. Geklinsky Decl., # 3 Exhibit 1 to Mot. to Seal - Proposed Redacted Supp. Geklinsky Decl.)(Shields, Patrick) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | 162 | Order by Hon. Lucy H. Koh granting 152 Motion to Remove Incorrectly Filed Document.(lhklc3, COURT STAFF) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | 163 | Order by Hon. Lucy H. Koh granting 157 Stipulation Extending Apple's Time to Answer Samsung's Counterclaims.(lhklc3, COURT STAFF) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | 164 | ORDER by Judge Paul S. Grewal GRANTING-IN-PART 96 Motion to Compel; GRANTING-IN-PART 99 Motion to Compel; GRANTING-IN-PART 135 Motion to Compel (psglc3, COURT STAFF) (Filed on 5/4/2012). (Entered: 05/04/2012) |
| 05/07/2012 | 165 | Expert Declaration of Geoff Cohen, Ph.D. Concerning U.S. Patent 5,946,647 re 147 Proposed Order,, CORRECTION OF DOCKET # 147 filed by Apple Inc.. (Attachments: # 1 Exhibit 3 to Wheeler Decl. iso Sealing)(Related document(s) 147 ) (Lyon, Hervey) (Filed on 5/7/2012) Modified text on 5/8/2012 (dhm, COURT STAFF). (Entered: 05/07/2012) |
| 05/07/2012 | 166 | MOTION to Remove Incorrectly Filed Document *Proposed redacted versions of Samsung's Mot. to Compel and Exhibits A-H to the Fazio Declaration (replacing Attachments 3 and 6 to Docket 146 )* filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order Granting Samsung's Mot. to Remove Incorrectly Filed Documents)(Shields, Patrick) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 167 | Supplemental Administrative Motion to File Under Seal *portions of Samsung's Motion to Compel Responses to PI Rog #4 and certain Exhibits to Fazio Declaration (replacing Attachments 3 and 6 to Docket 146 )* filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order Granting Samsung's Supp. Mot. to File Documents Under Seal, # 2 Declaration of Michael F. Peng ISO Samsung's Supp. Mot. to File Documents Under Seal)(Shields, Patrick) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 168 | Declaration of CYNDI WHEELER in Support of 167 Supplemental Administrative Motion to File Under Seal *portions of Samsung's Motion to Compel Responses to PI Rog #4 and certain Exhibits to Fazio Declaration (replacing Attachments 3 and 6 to Docket 146 )* filed byApple Inc.. (Attachments: # 1 Exhibit Redacted Motion to Compel Further Responses to Samsung's PI Interrogatories, # 2 Exhibit Redacted Exhibits A-H to the |

| | | |
|---|---|---|
| | | Declaration of Michael Fazio, # 3 Proposed Order)(Related document(s) 167 ) (Lyon, Hervey) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/08/2012 | 169 | Administrative Motion to File Under Seal *Supplemental Posner Decl. ISO Samsung's Opp. to Apple's PI Motion; Ex. FF to Supplemental Posner Decl.* filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order Granting Mot. to File Under Seal, # 2 Declaration of Michael F. Peng ISO Mot. to File Under Seal, # 3 Exhibit 1 to Mot. to File Under Seal -- Supplemental Posner Decl. and accompanying Exhibit FF)(Shields, Patrick) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 05/09/2012 | 170 | Transcript of Proceedings held on 05/01/2012, before Judge Grewal. Court Reporter/Transcriber Irene L. Rodriguez, Telephone number (408)947-8160. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/30/2012. Redacted Transcript Deadline set for 6/11/2012. Release of Transcript Restriction set for 8/7/2012. (Rodriguez, Irene) (Filed on 5/9/2012) (Entered: 05/09/2012) |
| 05/09/2012 | 171 | STIPULATION WITH PROPOSED ORDER *Agreed Upon Protective Order for Discovery* filed by Apple Inc., Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order)(Lyon, Hervey) (Filed on 5/9/2012) (Entered: 05/09/2012) |
| 05/10/2012 | 172 | Declaration of Heather H. Martin in Support of 155 Administrative Motion to File Under Seal *Apple Inc.s Administrative Motion For Leave To File Supplemental Declaration In Support Of Apple, Inc.s Motion To Compel Discovery Of Documents, Information, Or Objects From Non-Party Google, Inc.* filed byGoogle Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 155 ) (Candido, Amy) (Filed on 5/10/2012) (Entered: 05/10/2012) |
| 05/11/2012 | 173 | Transcript of Proceedings held on 05/02/2012, before Judge Lucy H. Koh. Court Reporter/Transcriber Summer Fisher, Telephone number 408-288-6150. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 8/9/2012. (Fisher, Summer) (Filed on 5/11/2012) (Entered: 05/11/2012) |
| 05/14/2012 | 174 | Administrative Motion to File Under Seal filed by Apple Inc.. (Attachments: # 1 Proposed Order, # 2 Declaration, # 3 Declaration, # 4 Exhibit, # 5 Declaration)(Lyon, Hervey) (Filed on 5/14/2012) **Modified on 5/15/2012** |

| | | |
|---|---|---|
| | | **PURUSANT TO COUNSEL'S INSTRUCTIONS, DOCUMENT LOCKED. COUNSEL TO RE-FILE CORRECT VERSION** (dhmS, COURT STAFF). (Entered: 05/14/2012) |
| 05/14/2012 | 175 | Administrative Motion to File Under Seal *Apple's Reply In Support of Its Motion For Preliminary Injunction* filed by Apple Inc.. (Attachments: # 1 Declaration Emily of L. Fedman In Support of Motion to Seal, # 2 Declaration Cyndi Wheeler In Support of Motion to Seal, # 3 Proposed Order, # 4 Exhibit Reply Memorandum (Public), # 5 Declaration Scott Leslie, # 6 Exhibit 1 to the Declaraton of Scott Leslie)(Lyon, Hervey) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 176 | EXHIBITS re 175 Administrative Motion to File Under Seal *Apple's Reply In Support of Its Motion For Preliminary Injunction Supporting Declaration of Ravin Balakrishnan* filed byApple Inc.. (Attachments: # 1 Exhibit 1 to Reply Declaration Dr. Ravin Balakrishnan, # 2 Exhibit 2 to Reply Declaration Dr. Ravin Balakrishnan, # 3 Exhibit 3 to Reply Declaration Dr. Ravin Balakrishnan, # 4 Exhibit 4 to Reply Declaration Dr. Ravin Balakrishnan) (Related document(s) 175 ) (Lyon, Hervey) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 177 | EXHIBITS re 175 Administrative Motion to File Under Seal *Apple's Reply In Support of Its Motion For Preliminary Injunction Reply Declaration of Dr. Todd Mowry* filed byApple Inc.. (Attachments: # 1 Exhibit 1 to Reply Declaration of Dr. Todd Mowry, # 2 Exhibit 2 to Reply Declaration of Dr. Todd Mowry, # 3 Exhibit 3 to Reply Declaration of Dr. Todd Mowry, # 4 Exhibit 4 to Reply Declaration of Dr. Todd Mowry, # 5 Exhibit 5 to Reply Declaration of Dr. Todd Mowry, # 6 Exhibit 6 to Reply Declaration of Dr. Todd Mowry, # 7 Exhibit 7 to Reply Declaration of Dr. Todd Mowry, # 8 Exhibit 8 to Reply Declaration of Dr. Todd Mowry, # 9 Exhibit 9 to Reply Declaration of Dr. Todd Mowry, # 10 Exhibit 10 to Reply Declaration of Dr. Todd Mowry, # 11 Exhibit 11 to Reply Declaration of Dr. Todd Mowry, # 12 Exhibit 12 to Reply Declaration of Dr. Todd Mowry, # 13 Exhibit 13 to Reply Declaration of Dr. Todd Mowry, # 14 Exhibit 14 to Reply Declaration of Dr. Todd Mowry, # 15 Exhibit 15 to Reply Declaration of Dr. Todd Mowry, # 16 Exhibit 16 to Reply Declaration of Dr. Todd Mowry)(Related document(s) 175 ) (Lyon, Hervey) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 178 | EXHIBITS re 175 Administrative Motion to File Under Seal *Apple's Reply In Support of Its Motion For Preliminary Injunction Reply Declaration of Christopher Vellturo, Ph.D* filed by Apple Inc.. (Attachments: # 1 Exhibit 1 - Velltudo Reply Declaration **DOCUMENT LOCKED** , # 2 Exhibit 2- Vellturo Reply Declaration, # 3 Exhibit 3 - Vellturo Reply Declaration **DOCUMENT LOCKED** , # 4 Exhibit 4 - Vellturo Reply Declaration, # 5 Exhibit 5 - Vellturo Reply Declaration, # 6 Exhibit 6 - Vellturo Reply Declaration, # 7 Exhibit 7 - Vellturo Reply Declaration, # 8 Exhibit 8 - Vellturo Reply Declaration, # 9 Exhibit 9 - Vellturo Reply Declaration, # 10 Exhibit 10 - Vellturo Reply Declaration, # 11 Exhibit 11 - Vellturo Reply Declaration, # 12 Exhibit 12 - Vellturo Reply Declaration, # 13 Exhibit 13 - Vellturo Reply Declaration, # 14 Exhibit 14 - Vellturo Reply Declaration, # 15 Exhibit 15 - Vellturo Reply Declaration, # 16 Exhibit 16 - Vellturo Reply |

Declaration, # 17 Exhibit 17 - Vellturo Reply Declaration, # 18 Exhibit 18 - Vellturo Reply Declaration, # 19 Exhibit 19 - Vellturo Reply Declaration, # 20 Exhibit 20 - Vellturo Reply Declaration, # 21 Exhibit 21 - Vellturo Reply Declaration, # 22 Errata 22 - Vellturo Reply Declaration, # 23 Exhibit 23 - Vellturo Reply Declaration, # 24 Exhibit 24 - Vellturo Reply Declaration, # 25 Exhibit 25 - Vellturo Reply Declaration, # 26 Exhibit 26 - Vellturo Reply Declaration, # 27 Exhibit 27 - Vellturo Reply Declaration, # 28 Exhibit 29 - Vellturo Reply Declaration, # 29 Exhibit 30 - Vellturo Reply Declaration, # 30 Exhibit 31 - Vellturo Reply Declaration, # 31 Exhibit 32 - Vellturo Reply Declaration, # 32 Exhibit 33 - Vellturo Reply Declaration, # 33 Exhibit 34 - Vellturo Reply Declaration, # 34 Exhibit 35 - Vellturo Reply Declaration, # 35 Exhibit 36 - Vellturo Reply Declaration, # 36 Exhibit 38 - Vellturo Reply Declaration, # 37 Exhibit 39 - Vellturo Reply Declaration, # 38 Exhibit 40 - Vellturo Reply Declaration, # 39 Exhibit 41- Vellturo Reply Declaration, # 40 Exhibit 42 - Vellturo Reply Declaration, # 41 Exhibit 43 - Vellturo Reply Declaration, # 42 Exhibit 44 - Vellturo Reply Declaration, # 43 Exhibit 45 - Vellturo Reply Declaration, # 44 Exhibit 46- Vellturo Reply Declaration, # 45 Exhibit 47 - Vellturo Reply Declaration, # 46 Exhibit 48 - Vellturo Reply Declaration, # 47 Exhibit 49 - Vellturo Reply Declaration, # 48 Exhibit 50 - Vellturo Reply Declaration, # 49 Exhibit 51 - Vellturo Reply Declaration, # 50 Exhibit 52 - Vellturo Reply Declaration, # 51 Exhibit 53 - Vellturo Reply Declaration, # 52 Exhibit 54 - Vellturo Reply Declaration, # 53 Exhibit 55 - Vellturo Reply Declaration, # 54 Exhibit 56 - Vellturo Reply Declaration, # 55 Exhibit 57 - Vellturo Reply Declaration, # 56 Exhibit 37 - Vellturo Reply Declaration, # 57 Exhibit 28 - Vellturo Reply Declaration)(Related document (s) 175 ) (Lyon, Hervey) (Filed on 5/14/2012) Modified on 5/15/2012 **PURSUANT TO COUNSEL'S REQUEST, ATTACHMENT #1 AND #3 LOCKED. COUNSEL TO E-FILE A CORRECTED VERSION** (dhm, COURT STAFF). (Entered: 05/15/2012)

| 05/15/2012 | 179 | EXHIBITS re 175 Administrative Motion to File Under Seal *Apple's Reply In Support of Its Motion For Preliminary Injunction Reply Expert Declaration of Dr. Nathaniel Polish* filed byApple Inc.. (Attachments: # 1 Exhibit 1 - Polish Reply Declaration, # 2 Exhibit 2 - Polish Reply Declaration, # 3 Exhibit 3 - Polish Reply Declaration, # 4 Exhibit 4 - Polish Reply Declaration, # 5 Exhibit 5 - Polish Reply Declaration, # 6 Exhibit 6 - Polish Reply Declaration, # 7 Exhibit 7 - Polish Reply Declaration, # 8 Exhibit 8 - Polish Reply Declaration, # 9 Exhibit 9 - Polish Reply Declaration)(Related document(s) 175 ) (Lyon, Hervey) (Filed on 5/15/2012) (Entered: 05/15/2012) |
| 05/15/2012 | 180 | EXHIBITS re 175 Administrative Motion to File Under Seal *Apple's Reply In Support of Its Motion For Preliminary Injunction Reply Declaration of Dr. Karan Singh* filed byApple Inc.. (Attachments: # 1 Exhibit 1 to Reply Declaration of Dr. Karan Singh, # 2 Exhibit 2 to Reply Declaration of Dr. Karan Singh, # 3 Exhibit 3 to Reply Declaration of Dr. Karan Singh, # 4 Exhibit 4 to Reply Declaration of Dr. Karan Singh)(Related document(s) 175 ) (Lyon, Hervey) (Filed on 5/15/2012) (Entered: 05/15/2012) |
| 05/15/2012 | 181 | EXHIBITS re 178 Exhibits,,,,,,,,,,, *Appendix A to the Reply Declaration of Christopher Vellturo, Ph.D* filed byApple Inc.. (Related document(s) 178 ) |

| | | |
|---|---|---|
| | | (Lyon, Hervey) (Filed on 5/15/2012) (Entered: 05/15/2012) |
| 05/15/2012 | 182 | EXHIBITS re 174 Administrative Motion to File Under Seal *Corrected Version* filed byApple Inc.. (Attachments: # 1 Declaration, # 2 Declaration, # 3 Exhibit, # 4 Exhibit, # 5 Proposed Order)(Related document(s) 174 ) (Lyon, Hervey) (Filed on 5/15/2012) (Entered: 05/15/2012) |
| 05/15/2012 | 183 | EXHIBITS re 178 Exhibits,,,,,,,,,,,,,, *Exhibit 1 to the Reply Declaration of Christopher Vellturo* filed byApple Inc.. (Attachments: # 1 Exhibit Exhbit 3 to the Reply Declaration of Christopher Vellturo)(Related document(s) 178 ) (Lyon, Hervey) (Filed on 5/15/2012) (Entered: 05/15/2012) |
| 05/17/2012 | 184 | EXHIBITS re 147 Proposed Order,, *Exhibit #6 iso Wheeler Declaration* filed byApple Inc.. (Related document(s) 147 ) (Lyon, Hervey) (Filed on 5/17/2012) (Entered: 05/17/2012) |
| 05/18/2012 | 185 | MOTION to Remove Incorrectly Filed Document filed by Apple Inc.. (Attachments: # 1 Declaration of Emily Fedman In Support of Motion to Remove Incorrectly Filed Documents, # 2 Proposed Order)(Lyon, Hervey) (Filed on 5/18/2012) (Entered: 05/18/2012) |
| 05/21/2012 | 186 | Declaration of Michael F. Peng in Support of 175 Administrative Motion to File Under Seal *Apple's Reply In Support of Its Motion For Preliminary Injunction pursuant to L.R. 79-5(d)* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order Granting Apple's Mot. to Seal (Samsung CBI), # 2 Exhibit 1 (Proposed redacted Vellturo Ex. 4), # 3 Exhibit 2 (Proposed redacted Vellturo Ex. 5))(Related document(s) 175 ) (Shields, Patrick) (Filed on 5/21/2012) (Entered: 05/21/2012) |
| 05/21/2012 | 187 | Administrative Motion to File Under Seal *Samsung's Reply re Mot. to Compel PI Rog #4 (Dkts. 146 , 167 , 168 )* filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order Granting Samsung's Mot. to Seal, # 2 Declaration of Michael F. Peng ISO Samsung's Mot. to Seal, # 3 Exhibit 1 to Mot. to Seal - Samsung's Reply re MTC PI Rog #4 (proposed redacted version))(Shields, Patrick) (Filed on 5/21/2012) Modified on 5/22/2012 Attachment #2 Sealed Pursuant to General Order No. 62 (dhm, COURT STAFF). (Entered: 05/21/2012) |
| 05/21/2012 | 188 | Declaration of Heather H. Martin in Support of 175 Administrative Motion to File Under Seal *Apple's Reply In Support of Its Motion For Preliminary Injunction* filed byGoogle Inc.. (Attachments: # 1 Proposed Order Granting Motion to Seal (Google CBI))(Related document(s) 175 ) (Candido, Amy) (Filed on 5/21/2012) (Entered: 05/21/2012) |
| 05/28/2012 | 189 | Declaration of Cyndi Wheeler in Support of 187 Administrative Motion to File Under Seal *Samsung's Reply re Mot. to Compel PI Rog #4 (Dkts. 146 , 167 , 168 )* filed byApple Inc.. (Attachments: # 1 Proposed Order, # 2 Exhibit Proposed Redacted Samsung Reply re Motion to Compel Further Response to Interrogatory No. 4)(Related document(s) 187 ) (Rho, Jennifer) (Filed on 5/28/2012) (Entered: 05/28/2012) |
| | | |

| 05/30/2012 | 190 | CLERK'S NOTICE RESETTING TIME ON 6/5/2012 MOTION TO COMPEL: 6/5/2012 10:00 AM Motion to Compel (In Re: Docket No. 146 ) reset to 9:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. ***This is a text only docket entry, there is no document associated with this notice. (ofr, COURT STAFF) (Filed on 5/30/2012) (Entered: 05/30/2012) |
|---|---|---|
| 05/31/2012 | 191 | POSTED IN ERROR-SEE DOCUMENT #192 CASE MANAGEMENT STATEMENT filed by Apple Inc., Google Inc., Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Lyon, Hervey) (Filed on 5/31/2012) Modified text on 6/1/2012 (dhm, COURT STAFF). (Entered: 05/31/2012) |
| 05/31/2012 | 192 | JOINT CASE MANAGEMENT STATEMENT filed by Apple Inc., Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Lyon, Hervey) (Filed on 5/31/2012) Modified text on 6/3/2012 (dhm, COURT STAFF). (Entered: 05/31/2012) |
| 05/31/2012 | 193 | Proposed Order *Permitting Electronic Equipment in the Courtroom* by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Shields, Patrick) (Filed on 5/31/2012) (Entered: 05/31/2012) |
| 05/31/2012 | 194 | ANSWER TO COUNTERCLAIM 107 Answer to Complaint, Counterclaim,, , COUNTERCLAIM *COUNTERCLAIM-DEFENDANT APPLE INC.S ANSWER, DEFENSES, AND COUNTERCLAIMS IN REPLY TO SAMSUNGS COUNTERCLAIMS* against Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC byApple Inc.. (Lyon, Hervey) (Filed on 5/31/2012) (Entered: 05/31/2012) |
| 06/01/2012 | 195 | Administrative Motion to File Under Seal *Watson Declaration ISO Samsung's PI Opp. 115 and Exhibits* filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order Granting Mot. to Seal, # 2 Declaration of Michael F. Peng ISO Mot. to Seal, # 3 Exhibit 1 - Watson Declaration ISO Samsung's PI Opp. and Exhibits (proposed redacted version))(Shields, Patrick) (Filed on 6/1/2012) Modified on 6/4/2012 Pursuant to General Order No. 62 Attachment #2 Sealed (dhm, COURT STAFF). (Entered: 06/01/2012) |
| 06/01/2012 | 196 | OBJECTIONS to *Dr. Vellturo's Reply Declaration ISO Apple's Reply ISO Preliminary Injunction Motion* by Samsung Electronics America, Inc.. (Attachments: # 1 Exhibit A-C)(Shields, Patrick) (Filed on 6/1/2012) (Entered: 06/01/2012) |
| 06/04/2012 | 197 | ORDER to File Briefing on Bond. Signed by Judge Lucy H. Koh on 6/4/12. (lhklc3, COURT STAFF) (Filed on 6/4/2012) (Entered: 06/04/2012) |
| 06/04/2012 | 198 | Declaration of Daniel C. Posner in Support of 115 Exhibits,, *Samsung's Opposition to Apple's PI Mot.* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Exhibit GG, # 2 Exhibit HH, # 3 Exhibit II, # 4 Exhibit JJ, # 5 Exhibit KK)(Related document(s) 115 ) (Shields, Patrick) |

| | | |
|---|---|---|
| | | (Filed on 6/4/2012) (Entered: 06/04/2012) |
| 06/05/2012 | 199 | Minute Entry: Motion Hearing held on 6/5/2012 before Magistrate Judge Paul S. Grewal (Date Filed: 6/5/2012) re 146 Administrative Motion to File Under Seal *Mot. to Compel Further Responses to PI Interrogatory #4* filed by Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC, Samsung Electronics America, Inc. The Court takes matter under submission; written order after hearing to be issued. (Court Reporter: Lee-Anne Shortridge.) (ofr, COURT STAFF) (Date Filed: 6/5/2012) (Entered: 06/05/2012) |
| 06/05/2012 | 200 | RESPONSE to re 196 Objection *to the Reply Declaration of Christopher Vellturo* by Apple Inc.. (Attachments: # 1 Declaration of Jennifer J. Rho In Support of Apple Inc.'s Response to Samsung's Objection to the Reply Declaration of Christopher Vellturo)(Lyon, Hervey) (Filed on 6/5/2012) (Entered: 06/05/2012) |
| 06/05/2012 | 201 | MOTION for Leave to File *to Supplement the Record* filed by Apple Inc.. (Attachments: # 1 Exhibit A- Fedman Declaration, # 2 Exhibit 1 to Fedman Declaration, # 3 Exhibit 2 to Fedman Declaration, # 4 Exhibit 3 to Fedman Declaration, # 5 Exhibit 4 to Fedman Declaration, # 6 Exhibit 5 to Fedman Declaration, # 7 Exhibit 6 to Fedman Declaration, # 8 Exhibit 7 to Fedman Declaration, # 9 Exhibit 8 to Fedman Declaration, # 10 Exhibit B- Polish Supp Declaration, # 11 Exhibit C-Mowry Supp Declaration, # 12 Proposed Order)(Lyon, Hervey) (Filed on 6/5/2012) (Entered: 06/05/2012) |
| 06/05/2012 | 202 | ORDER by Judge Paul S. Grewal GRANTING-IN-PART 146 SAMSUNG'S MOTION TO COMPEL (psglc2, COURT STAFF) (Filed on 6/5/2012) (Entered: 06/05/2012) |
| 06/06/2012 | 203 | Supplemental Brief Regarding the Amount of Bond re 10 MOTION for Preliminary Injunction filed by Apple Inc.. (Attachments: # 1 Declaration of Scott A. Leslie, # 2 Exhibit 1 to Leslie Declaration, # 3 Exhibit 2 to Leslie Declaration)(Related document(s) 10 ) (Lyon, Hervey) (Filed on 6/6/2012) Modified text on 6/7/2012 (dhm, COURT STAFF). (Entered: 06/06/2012) |
| 06/06/2012 | 204 | Administrative Motion to File Under Seal *Samsung's PI Bond Brief and Kerstetter Declaration* filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order Granting Mot. to Seal, # 2 Declaration of Michael F. Peng ISO Mot. to Seal, # 3 Exhibit 1 - Samsung's PI Bond Brief (proposed redacted version), # 4 Exhibit 2 - Kerstetter Declaration (proposed redacted version))(Shields, Patrick) (Filed on 6/6/2012) Modified on 6/7/2012 pursuant to General Order No. 62, attachment #2 Sealed (dhm, COURT STAFF). (Entered: 06/06/2012) |
| 06/06/2012 | 205 | OPPOSITION to ( 201 MOTION for Leave to Supplement the Record Regarding Samsung's Galaxy S III Product ) filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Shields, Patrick) (Filed on 6/6/2012) Modified text on 6/7/2012 (dhm, COURT STAFF). (Entered: 06/06/2012) |
| 06/06/2012 | 206 | OBJECTIONS to *Samsung's Watson and Posner Declarations Attaching New* |

| | | |
|---|---|---|
| | | *Evidence* by Apple Inc.. (Attachments: # [1](#) Declaration of Sarah E. Simmons, # [2](#) Exhibit A to Simmons Declaration)(Lyon, Hervey) (Filed on 6/6/2012) (Entered: 06/06/2012) |
| 06/06/2012 | [207](#) | **\*\*\*\*\* FILED IN ERROR - SEE DOCKET #215 AMENDED TRANSCRIPT \*\*\*\*\***<br>Transcript of Proceedings held on 06-05-12, before Judge Paul S. Grewal. Court Reporter/Transcriber Lee-Anne Shortridge, Telephone number 408-287-4580. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 9/4/2012. (las, ) (Filed on 6/6/2012) Modified on 6/14/2012 (sp, COURT STAFF). (Entered: 06/06/2012) |
| 06/06/2012 | [210](#) | Minute Entry: Preliminary Injunction Hearing - Non-evidentiary held on 6/7/2012 before Judge Lucy H. Koh (Date Filed: 6/6/2012). (Court Reporter Lee-Anne Shortridge.) (mpb, COURT STAFF) (Date Filed: 6/6/2012) (Entered: 06/08/2012) |
| 06/07/2012 | [208](#) | CLERKS NOTICE CHANGING COURTROOM LOCATION FOR JUNE 7, 2012 HEARING. THE MATTER WILL BE HEARD IN COURTROOM 1 ON THE FIFTH FLOOR OF THE SAN JOSE COURTHOUSE. (mpb, COURT STAFF) (Filed on 6/7/2012) (Entered: 06/07/2012) |
| 06/07/2012 | [209](#) | ORDER re [193](#) Permitting Use of Equipment in the Courtroom filed by Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC, Samsung Electronics America, Inc.. Signed by Judge Lucy H. Koh on 6/7/12. (mpb, COURT STAFF) (Filed on 6/7/2012) Modified text on 6/8/2012 (dhm, COURT STAFF). (Entered: 06/07/2012) |
| 06/08/2012 | [211](#) | Declaration of CYNDI WHEELER in Support of [195](#) Administrative Motion to File Under Seal *Watson Declaration ISO Samsung's PI Opp. [115](#) and Exhibits* filed byApple Inc.. (Attachments: # [1](#) Proposed Order)(Related document(s) [195](#) ) (Lyon, Hervey) (Filed on 6/8/2012) (Entered: 06/08/2012) |
| 06/08/2012 | [212](#) | STIPULATION WITH PROPOSED ORDER *Joint Submission Regarding the Samsung Galaxy S III* filed by Apple Inc., Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # [1](#) Proposed Order)(Lyon, Hervey) (Filed on 6/8/2012) (Entered: 06/08/2012) |
| 06/11/2012 | [213](#) | Order by Hon. Lucy H. Koh Re: [212](#) Stipulation Regarding the Samsung Galaxy S III.(lhklc3, COURT STAFF) (Filed on 6/11/2012) (Entered: 06/11/2012) |
| 06/14/2012 | [214](#) | Transcript of Proceedings held on 06-07-12, before Judge Lucy H. Koh. Court Reporter/Transcriber Lee-Anne Shortridge, Telephone number 408-287-4580. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the |

| | | |
|---|---|---|
| | | Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 9/12/2012. (las, ) (Filed on 6/14/2012) (Entered: 06/14/2012) |
| 06/14/2012 | 215 | AMENDED Transcript of Proceedings held on 06-05-12, before Judge Paul S. Grewal. Court Reporter/Transcriber Lee-Anne Shortridge, Telephone number 408-287-4580. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 9/12/2012. (las, ) (Filed on 6/14/2012) (Entered: 06/14/2012) |
| 06/14/2012 | 216 | AMENDED Transcript of Proceedings held on 06-07-12, before Judge Lucy H. Koh. Court Reporter/Transcriber Lee-Anne Shortridge, Telephone number 408-287-4580. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 9/12/2012. (las, ) (Filed on 6/14/2012) (Entered: 06/14/2012) |
| 06/21/2012 | 217 | ANSWER TO COUNTERCLAIM 194 Answer to to CounterClaim, Counterclaim,, *Answer and Affirmative Defenses to Apple's Counterclaims in Reply* bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Shields, Patrick) (Filed on 6/21/2012) (Entered: 06/21/2012) |
| 06/29/2012 | 222 | DOCUMENT E-FILED UNDER SEAL by Court Staff. (lhkclc3S, COURT STAFF) (Filed on 6/29/2012) (Entered: 07/01/2012) |
| 07/01/2012 | 218 | ***FILED IN ERROR. PLEASE SEE DOCKET # 227 *** NOTICE by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC *Notice of Appeal of Order Granting Mot. for Preliminary Injunction 218* (Shields, Patrick) (Filed on 7/1/2012) Modified on 7/5/2012 (gm, COURT STAFF). (Entered: 07/01/2012) |
| 07/01/2012 | 219 | Administrative Motion to File Under Seal *Samsung's Motion to Stay Pending Appeal and Chapple Declaration ISO Samsung's Motion to Stay* filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order Granting Mot. to Seal, # 2 Declaration of Michael F. Peng ISO Mot. to Seal, # 3 Exhibit 1 - Motion to Stay Pending Appeal (Proposed Redacted Version), # 4 Exhibit 2 - Chapple Declaration (Proposed Redacted Version))(Shields, |

| | | |
|---|---|---|
| | | Patrick) (Filed on 7/1/2012) (Entered: 07/01/2012) |
| 07/01/2012 | 220 | RESPONSE (re 219 Administrative Motion to File Under Seal *Samsung's Motion to Stay Pending Appeal and Chapple Declaration ISO Samsung's Motion to Stay* ) filed byApple Inc.. (Lyon, Hervey) (Filed on 7/1/2012) (Entered: 07/01/2012) |
| 07/01/2012 | 221 | Order by Hon. Lucy H. Koh granting 10 Motion for Preliminary Injunction. (lhklc3S, COURT STAFF) (Filed on 7/1/2012) (Entered: 07/01/2012) |
| 07/02/2012 | 223 | CERTIFICATE OF SERVICE by Apple Inc. re 220 Opposition/Response to Motion *to Stay and Suspend the June 29, 2012 Preliminary Injunction* (Lyon, Hervey) (Filed on 7/2/2012) (Entered: 07/02/2012) |
| 07/02/2012 | 224 | Minute Entry: Status Conference (Date Filed: 7/2/2012). Status Conference set for 7/2/2012 11:00 AM in Courtroom 1, 5th Floor, San Jose before Hon. Lucy H. Koh. (Court Reporter Lee-Anne Shortridge.) (mpb, COURT STAFF) (Date Filed: 7/2/2012) (Entered: 07/02/2012) |
| 07/02/2012 | 225 | EXHIBITS re 219 Administrative Motion to File Under Seal *Samsung's Motion to Stay Pending Appeal and Chapple Declaration ISO Samsung's Motion to Stay [Proposed] Order Granting Motion to Stay* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Related document(s) 219 ) (Shields, Patrick) (Filed on 7/2/2012) (Entered: 07/02/2012) |
| 07/02/2012 | 226 | NOTICE of Appearance by Andrew L Liao (Liao, Andrew) (Filed on 7/2/2012) (Entered: 07/02/2012) |
| 07/02/2012 | 229 | Minute Entry: Motion Hearing held on 7/2/2012 before Judge Lucy H. Koh (Date Filed: 7/2/2012) re 219 Samsung's Motion to Stay Pending Appeal and Chapple Declaration ISO Samsung's Motion to Stay filed by Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC, Samsung Electronics America, Inc.. (Court Reporter Lee-Anne Shortridge.) (mpb, COURT STAFF) (Date Filed: 7/2/2012) (Entered: 07/03/2012) |
| 07/03/2012 | 227 | NOTICE OF APPEAL to the Federal Circuit as to 221 Order on Motion for Preliminary Injunction by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. Filing fee $ 455, receipt number 0971-6939298. Appeal Record due by 8/2/2012. (Shields, Patrick) (Filed on 7/3/2012) (Entered: 07/03/2012) |
| 07/03/2012 | 228 | Transcript of Proceedings held on 07-02-12, before Judge Lucy H. Koh. Court Reporter/Transcriber Lee-Anne Shortridge, Telephone number 408-287-4580. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 10/1/2012. (las, ) (Filed on 7/3/2012) (Entered: 07/03/2012) |
| | | |

| 07/03/2012 | 230 | ORDER Denying Samsung's Motion to Stay and Suspend the June 29, 2012 Preliminary Injunction Pending Appeal or, Alternatively, Pending Decision by Federal Circuit on Stay Pending Appeal. Signed by Judge Lucy H. Koh on 7/3/12. (lhklc3S, COURT STAFF) (Filed on 7/3/2012) (Entered: 07/03/2012) |
|---|---|---|
| 07/03/2012 | 231 | DOCUMENT E-FILED UNDER SEAL by Court Staff. (lhklc3S, COURT STAFF) (Filed on 7/3/2012) (Entered: 07/03/2012) |
| 07/03/2012 | 232 | NOTICE by Apple Inc. re 221 Order on Motion for Preliminary Injunction *BOND in the amount of $95,637,141.60 Posted Pursuant to 221 Order Granting Preliminary Injunction by Apple Inc.* (Lyon, Hervey) (Filed on 7/3/2012) (Entered: 07/03/2012) |
| 07/05/2012 | 233 | Copy of Appeal Information Sheet mailed to USCA, For the Federal Circuit (gm, COURT STAFF) (Filed on 7/5/2012) (Entered: 07/05/2012) |
| 07/05/2012 | 234 | Copy of Notice of Appeal, Appealed Order and Certified Docket sheet mailed to USCA For the Federal Circuit (gm, COURT STAFF) (Filed on 7/5/2012) (Entered: 07/05/2012) |
| 07/05/2012 | 236 | Receipt for Power of Attorney Fee $46.00, receipt #5461101248.(dhm, COURT STAFF) (Filed on 7/5/2012) (Entered: 07/10/2012) |
| 07/07/2012 | 235 | Declaration of Cyndi Wheeler in Support of 219 Administrative Motion to File Under Seal *Samsung's Motion to Stay Pending Appeal and Chapple Declaration ISO Samsung's Motion to Stay* filed byApple Inc.. (Attachments: # 1 Proposed Order, # 2 Exhibit - Proposed Public Motion to Stay)(Related document(s) 219 ) (Lyon, Hervey) (Filed on 7/7/2012) (Entered: 07/07/2012) |
| 07/10/2012 | 237 | USCA for the Federal Circuit Preliminary Notice of Docketing re 227 Notice of Appeal by Samsung Electronics America, Inc., Samsung Electronics Co. Ltd., Samsung Telecommunications America, LLC. Docket No. 1507 has been assigned. (dhm, COURT STAFF) (Filed on 7/10/2012) (Entered: 07/17/2012) |
| 07/18/2012 | 238 | ORDER by Judge Lucy H. Koh denying 114 Administrative Motion to File Under Seal; denying 153 Administrative Motion to File Under Seal; denying 161 Administrative Motion to File Under Seal; denying 169 Administrative Motion to File Under Seal; denying 175 Administrative Motion to File Under Seal; denying 195 Administrative Motion to File Under Seal; denying 204 Administrative Motion to File Under Seal; denying 219 Administrative Motion to File Under Seal; and denying upon reconsideration 6 Administrative Motion to File Under Seal. (lhklc3S, COURT STAFF) (Filed on 7/18/2012) (Entered: 07/18/2012) |
| 07/25/2012 | 239 | Administrative Motion to File Under Seal *Non-Party Google Inc.'s Administrative Motion to File Documents Under Seal* filed by Google Inc.. (Attachments: # 1 Proposed Order)(Warren, Matthew) (Filed on 7/25/2012) (Entered: 07/25/2012) |
| 07/25/2012 | 240 | Declaration of Kristin J. Madigan in Support of 239 Administrative Motion to File Under Seal *Non-Party Google Inc.'s Administrative Motion to File Documents Under Seal* filed byGoogle Inc.. (Related document(s) 239 ) |

| | | (Madigan, Kristin) (Filed on 7/25/2012) (Entered: 07/25/2012) |
|---|---|---|
| 07/25/2012 | 241 | Administrative Motion to File Under Seal *Apple's Renewed Administrative Motion to File Documents Relating to Preliminary Injunction Proceedings Under Seal* filed by Apple Inc.. (Attachments: # 1 Declaration of Emily Fedman, # 2 Declaration of Cyndi Wheeler, # 3 Proposed Order)(Lyon, Hervey) (Filed on 7/25/2012) Modified on 7/26/2012 pursuant to General Order No. 62, attachment #1 and #2 sealed (dhm, COURT STAFF). (Entered: 07/25/2012) |
| 07/25/2012 | 242 | Administrative Motion to File Under Seal *Samsung's Renewed Administrative Motion to File Documents Under Seal* filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order Granting Motion to Seal, # 2 Exhibit Attachment A to Motion to Seal, # 3 Declaration of Kang ISO Motion to Seal, # 4 Declaration of Ro ISO Motion to Seal, # 5 Declaration Lozano ISO Motion to Seal)(Shields, Patrick) (Filed on 7/25/2012) Modified on 7/26/2012 pursuant to General Ordedr No. 62 attachment #3,4,5 sealed (dhm, COURT STAFF). (Entered: 07/25/2012) |
| 07/25/2012 | 244 | EXHIBITS re 242 Administrative Motion to File Under Seal *Samsung's Renewed Administrative Motion to File Documents Under Seal Exhibit 1 to Mot. to Seal* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Exhibit 2 to Mot. to Seal, # 2 Exhibit 3 to Mot. to Seal, # 3 Exhibit 4 to Mot. to Seal (part 1), # 4 Exhibit 4 to Mot. to Seal (part 2), # 5 Exhibit 4 to Mot. to Seal (part 3))(Related document(s) 242 ) (Shields, Patrick) (Filed on 7/25/2012) (Entered: 07/26/2012) |
| 07/26/2012 | 243 | EXHIBITS re 241 Administrative Motion to File Under Seal *Apple's Renewed Administrative Motion to File Documents Relating to Preliminary Injunction Proceedings Under Seal* filed byApple Inc.. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit)(Related document(s) 241 ) (Lyon, Hervey) (Filed on 7/26/2012) (Entered: 07/26/2012) |
| 07/26/2012 | 245 | EXHIBITS re 242 Administrative Motion to File Under Seal *Samsung's Renewed Administrative Motion to File Documents Under Seal Exhibit 5 to Mot. to Seal (part 1)* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Exhibit 5 to Mot. to Seal (part 2), # 2 Exhibit 5 to Mot. to Seal (part 3), # 3 Exhibit 6 to Mot. to Seal (part 1), # 4 Exhibit 6 to Mot. to Seal (part 2), # 5 Exhibit 6 to Mot. to Seal (part 3), # 6 Exhibit 7 to Mot. to Seal, # 7 Exhibit 8 to Mot. to Seal, # 8 Exhibit 9 to Mot. to Seal (part 1), # 9 Exhibit 9 to Mot. to Seal (part 2))(Related document(s) 242 ) (Shields, Patrick) (Filed on 7/26/2012) (Entered: 07/26/2012) |
| 07/26/2012 | 246 | EXHIBITS re 242 Administrative Motion to File Under Seal *Samsung's Renewed Administrative Motion to File Documents Under Seal Exhibit 10 to Mot. to Seal (part 1)* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit 10 to Mot. to Seal (part 2), # 2 Exhibit 11 to Mot. to Seal, # 3 Exhibit 12 to Mot. to Seal, # 4 Exhibit 13 to Mot. to Seal, # 5 Exhibit 14 to Mot. to Seal, # 6 Exhibit 15 to Mot. to Seal (part 1), # 7 Exhibit 15 to Mot. to Seal (part 2), # 8 Exhibit 15 to Mot. to Seal (part 3), # 9 Exhibit 15 to Mot. to Seal (part 4), # 10 Exhibit 15 to Mot. to Seal (part 5), # 11 Exhibit 15 to Mot. to Seal (part 6))(Related document(s) 242 ) (Shields, Patrick) (Filed on 7/26/2012) (Entered: 07/26/2012) |
| 07/26/2012 | 247 | EXHIBITS re 242 Administrative Motion to File Under Seal *Samsung's Renewed Administrative Motion to File Documents Under Seal Exhibit 16 to Mot. to Seal* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Exhibit 17 to Mot. to Seal, # 2 Exhibit 18 to Mot. to Seal)(Related document(s) 242 ) (Shields, Patrick) (Filed on 7/26/2012) (Entered: 07/26/2012) |
| 07/26/2012 | 248 | EXHIBITS re 242 Administrative Motion to File Under Seal *Samsung's Renewed Administrative Motion to File Documents Under Seal Exhibit 19 to Mot. to Seal* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Exhibit 20 to Mot. to Seal, # 2 Exhibit 21 to Mot. to Seal, # 3 Exhibit 22 to Mot. to Seal)(Related document(s) 242 ) (Shields, Patrick) (Filed on 7/26/2012) (Entered: 07/26/2012) |
| 08/14/2012 | 249 | MOTION for leave to appear in Pro Hac Vice *Richard Erwine* ( Filing fee $ 305, receipt number 0971-7046530.) filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order Granting Application for Admission of Richard Erwine Pro Hac Vice)(Shields, Patrick) (Filed on 8/14/2012) (Entered: 08/14/2012) |
| 08/14/2012 | 250 | MOTION for leave to appear in Pro Hac Vice *John McKee* ( Filing fee $ 305, receipt number 0971-7046600.) filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Proposed Order Granting Application for Admission of John McKee Pro Hac Vice)(Shields, Patrick) (Filed on 8/14/2012) (Entered: 08/14/2012) |
| 08/15/2012 | 251 | Order by Hon. Lucy H. Koh granting 249 Application for Admission of Attorney Richard W. Erwine Pro Hac Vice.(lhklc3S, COURT STAFF) (Filed on 8/15/2012) (Entered: 08/15/2012) |
| 08/15/2012 | 252 | Order by Hon. Lucy H. Koh granting 250 Application for Admission of Attorney John McKee Pro Hac Vice.(lhklc3S, COURT STAFF) (Filed on 8/15/2012) (Entered: 08/15/2012) |
| 08/23/2012 | 253 | NOTICE of Appearance by Michael Louis Fazio *for Defendants Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., and Samsung Telecommunications America, LLC* (Fazio, Michael) (Filed on 8/23/2012) (Entered: 08/23/2012) |
| 08/23/2012 | 254 | NOTICE of Appearance by Eric John Emanuel *for Defendants Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., and Samsung Telecommunications America, LLC* (Emanuel, Eric) (Filed on 8/23/2012) |

| | | (Entered: 08/23/2012) |
|---|---|---|
| 08/23/2012 | 255 | NOTICE of Appearance by Valerie Anne Lozano *for Defendants Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., and Samsung Telecommunications America, LLC* (Lozano, Valerie) (Filed on 8/23/2012) (Entered: 08/23/2012) |
| 08/23/2012 | 256 | NOTICE of Appearance by Scott Alan Florance *for Defendants Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., and Samsung Telecommunications America, LLC* (Florance, Scott) (Filed on 8/23/2012) (Entered: 08/23/2012) |
| 08/23/2012 | 257 | NOTICE of Appearance by Scott Liscom Watson *Defendants Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., and Samsung Telecommunications America, LLC* (Watson, Scott) (Filed on 8/23/2012) (Entered: 08/23/2012) |
| 08/25/2012 | 258 | STIPULATION WITH PROPOSED ORDER re 160 Case Management Conference - Initial, Set Hearings,,,,,, *Stipulated Motion for Adjustment of Case Schedule* filed by Apple Inc., Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Lyon, Hervey) (Filed on 8/25/2012) (Entered: 08/25/2012) |
| 08/29/2012 | 259 | Order by Hon. Lucy H. Koh granting 258 Stipulation to Adjust Case Schedule.(lhklc3S, COURT STAFF) (Filed on 8/29/2012) (Entered: 08/29/2012) |
| 08/30/2012 | 260 | NOTICE of Appearance of John B Quinn for Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., and Telecommunications America, LLC (Quinn, John) (Filed on 8/30/2012) Modified text on 8/31/2012 (dhmS, COURT STAFF). (Entered: 08/30/2012) |
| 08/31/2012 | 261 | AMENDED COMPLAINT *FOR PATENT INFRINGEMENT* against Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. Filed byApple Inc.. (Lyon, Hervey) (Filed on 8/31/2012) (Entered: 08/31/2012) |
| 08/31/2012 | 262 | ANSWER TO COUNTERCLAIM 107 Answer to Complaint,, Counterclaim, , COUNTERCLAIM *COUNTERCLAIM-DEFENDANT APPLE INC.'S ANSWER, DEFENSES, AND COUNTERCLAIMS IN REPLY TO SAMSUNG'S COUNTERCLAIMS* against Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC byApple Inc.. (Selwyn, Mark) (Filed on 8/31/2012) (Entered: 08/31/2012) |
| 09/14/2012 | 263 | ANSWER TO COUNTERCLAIM 262 Answer to to CounterClaim, Counterclaim,, bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC(a Delaware limited liability company). (Shields, Patrick) (Filed on 9/14/2012) (Entered: 09/14/2012) |
| 09/14/2012 | 264 | Answer to Amended Complaint 261 Amended Complaint , COUNTERCLAIM against Apple Inc. bySamsung Electronics Co., Ltd., Samsung Electronics America, Inc., Samsung Telecommunications America, |

| | | |
|---|---|---|
| | | LLC. (Shields, Patrick) (Filed on 9/14/2012) (Entered: 09/14/2012) |
| 09/19/2012 | 265 | CASE MANAGEMENT STATEMENT filed by Apple Inc.(a California corporation), Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company). (Lyon, Hervey) (Filed on 9/19/2012) (Entered: 09/19/2012) |
| 09/21/2012 | 266 | ORDER Continuing Case Management Conference. Case Management Conference set for 12/12/2012 02:00 PM in Courtroom 8, 4th Floor, San Jose.. Signed by Judge Lucy H. Koh on 9/21/12. (lhklc3, COURT STAFF) (Filed on 9/21/2012) (Entered: 09/21/2012) |
| 10/01/2012 | 267 | First MOTION for Leave to Supplement Infringement Contentions filed by Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company). Motion Hearing set for 11/6/2012 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 10/15/2012. Replies due by 10/22/2012. (Attachments: # 1 Proposed Order Granting Motion for Leave to Supplement Infringement Contentions, # 2 Declaration of Patrick Shields ISO Granting Motion for Leave to Supplement Infringement Contentions, # 3 Exhibit Ex. A, # 4 Exhibit Ex. B, # 5 Exhibit Ex. C, # 6 Exhibit Ex. D) (Shields, Patrick) (Filed on 10/1/2012) (Entered: 10/01/2012) |
| 10/05/2012 | 268 | EXHIBITS In Support of 269 the Declaration of Emily Fedman in Support of Apple Inc.'s Motion to Amend Its Disclosure of Asserted Claims and Infringement Contentions filed by Apple Inc.(a California corporation). (Attachments: # 1 Exhibit Exhibit 108, # 2 Exhibit Exhibit 109, # 3 Exhibit Exhibit 110, # 4 Exhibit Exhibit 111, # 5 Exhibit Exhibit 112, # 6 Exhibit Exhibit 113, # 7 Exhibit Exhibit 114, # 8 Exhibit Exhibit 115, # 9 Exhibit Exhibit 116, # 10 Exhibit Exhibit 117, # 11 Exhibit Exhibit 118, # 12 Exhibit Exhibit 119, # 13 Exhibit Exhibit 120, # 14 Exhibit Exhibit 121, # 15 Exhibit Exhibit 122)(Lyon, Hervey) (Filed on 10/5/2012) Modified on 10/10/2012 linking entry to document #269 (dhmS, COURT STAFF). (Entered: 10/05/2012) |
| 10/05/2012 | 269 | MOTION for Leave to Amend Its Disclosure of Asserted Claims and Infringement Contentions filed by Apple Inc.(a California corporation). Motion Hearing set for 11/6/2012 09:00 AM in Courtroom 8, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 10/19/2012. Replies due by 10/26/2012. (Attachments: # 1 Declaration Declaration of Emily Fedman, # 2 Exhibit Exhibit 1 to the Declaration of Emily Fedman, # 3 Exhibit Exhibit 2 to the Declaration of Emily Fedman, # 4 Exhibit Exhibit 3 to the Declaration of Emily Fedman, # 5 Exhibit Exhibit 4 to the Declaration of Emily Fedman, # 6 Exhibit Exhibit 5 to the Declaration of Emily Fedman, # 7 Exhibit Exhibit 6 to the Declaration of Emily Fedman, # 8 Exhibit Exhibit 7 to the Declaration of Emily Fedman, # 9 Exhibit Exhibit 8 to the Declaration of Emily Fedman, # 10 Exhibit Exhibit 9 to the Declaration of Emily Fedman)(Lyon, Hervey) (Filed on 10/5/2012) Modified text on 10/10/2012 (dhmS, COURT STAFF). (Entered: 10/05/2012) |
| | | |

| 10/05/2012 | 270 | EXHIBITS re 269 MOTION for Leave to Amend Its Disclosure of Asserted Claims and Infringement Contentions 268 Exhibits,, filed by Apple Inc.(a California corporation). (Attachments: # 1 Exhibit Exhibit 11, # 2 Exhibit Exhibit 12, # 3 Exhibit Exhibit 13, # 4 Exhibit Exhibit 14, # 5 Exhibit Exhibit 15, # 6 Exhibit Exhibit 16, # 7 Exhibit Exhibit 17, # 8 Exhibit Exhibit 18, # 9 Exhibit Exhibit 19, # 10 Exhibit Exhibit 20, # 11 Exhibit Exhibit 21, # 12 Exhibit Exhibit 22)(Related document(s) 269 ) (Lyon, Hervey) (Filed on 10/5/2012) Modified text on 10/10/2012 (dhmS, COURT STAFF). (Entered: 10/05/2012) |
| 10/05/2012 | 271 | EXHIBITS re 269 MOTION for Leave to Amend Its Disclosure of Asserted Claims and Infringement Contentions 268 Exhibits,, filed byApple Inc.(a California corporation). (Attachments: # 1 Exhibit Exhibit 24, # 2 Exhibit Exhibit 25, # 3 Exhibit Exhibit 26, # 4 Exhibit Exhibit 27, # 5 Exhibit Exhibit 28, # 6 Exhibit Exhibit 29, # 7 Exhibit Exhibit 30, # 8 Exhibit Exhibit 31, # 9 Exhibit Exhibit 32, # 10 Exhibit Exhibit 33, # 11 Exhibit Exhibit 34, # 12 Exhibit Exhibit 35)(Related document(s) 269 ) (Lyon, Hervey) (Filed on 10/5/2012) Modified text on 10/10/2012 (dhmS, COURT STAFF). (Entered: 10/05/2012) |
| 10/05/2012 | 272 | EXHIBITS re 269 MOTION for Leave to Amend Its Disclosure of Asserted Claims and Infringement Contentions 268 Exhibits,, > filed byApple Inc.(a California corporation). (Attachments: # 1 Exhibit Exhibit 37, # 2 Exhibit Exhibit 38, # 3 Exhibit Exhibit 39, # 4 Exhibit Exhibit 40, # 5 Exhibit Exhibit 41, # 6 Exhibit Exhibit 42, # 7 Exhibit Exhibit 43, # 8 Exhibit Exhibit 44, # 9 Exhibit Exhibit 45, # 10 Exhibit Exhibit 46, # 11 Exhibit Exhibit 47, # 12 Exhibit Exhibit 48, # 13 Exhibit Exhibit 49, # 14 Exhibit Exhibit 50, # 15 Exhibit Exhibit 51)(Related document(s) 269 ) (Lyon, Hervey) (Filed on 10/5/2012) Modified text on 10/10/2012 (dhmS, COURT STAFF). (Entered: 10/05/2012) |
| 10/05/2012 | 273 | EXHIBITS re 269 MOTION for Leave to Amend Its Disclosure of Asserted Claims and Infringement Contentions 268 Exhibits,, > filed by Apple Inc.(a California corporation). (Attachments: # 1 Exhibit Exhibit 53, # 2 Exhibit Exhibit 54, # 3 Exhibit Exhibit 55, # 4 Exhibit Exhibit 56, # 5 Exhibit Exhibit 57, # 6 Exhibit Exhibit 58, # 7 Exhibit Exhibit 59, # 8 Exhibit Exhibit 60, # 9 Exhibit Exhibit 61, # 10 Exhibit Exhibit 62, # 11 Exhibit Exhibit 63, # 12 Exhibit Exhibit 64, # 13 Exhibit Exhibit 65, # 14 Exhibit Exhibit 66, # 15 Exhibit Exhibit 67, # 16 Exhibit Exhibit 68, # 17 Exhibit Exhibit 69, # 18 Exhibit Exhibit 70)(Related document(s) 269 ) (Lyon, Hervey) (Filed on 10/5/2012) Modified text on 10/10/2012 (dhmS, COURT STAFF). (Entered: 10/05/2012) |
| 10/05/2012 | 274 | EXHIBITS re 269 MOTION for Leave to Amend Its Disclosure of Asserted Claims and Infringement Contentions 268 Exhibits,, filed byApple Inc.(a California corporation). (Attachments: # 1 Exhibit Exhibit 72, # 2 Exhibit Exhibit 73, # 3 Exhibit Exhibit 74, # 4 Exhibit Exhibit 75, # 5 Exhibit Exhibit 76, # 6 Exhibit Exhibit 77, # 7 Exhibit Exhibit 78, # 8 Exhibit Exhibit 79, # 9 Exhibit Exhibit 80, # 10 Exhibit Exhibit 81, # 11 Exhibit Exhibit 82, # 12 Exhibit Exhibit 83, # 13 Exhibit Exhibit 84, # 14 Exhibit Exhibit 85, # 15 Exhibit Exhibit 86, # 16 Exhibit Exhibit 87)(Related document(s) 269 ) |

| | | |
|---|---|---|
| | | (Lyon, Hervey) (Filed on 10/5/2012) Modified text on 10/10/2012 (dhmS, COURT STAFF). (Entered: 10/05/2012) |
| 10/05/2012 | 275 | EXHIBITS re 269 MOTION for Leave to Amend Its Disclosure of Asserted Claims and Infringement Contentions 268 Exhibits,, filed byApple Inc.(a California corporation). (Attachments: # 1 Exhibit Exhibit 89, # 2 Exhibit Exhibit 90, # 3 Exhibit Exhibit 91, # 4 Exhibit Exhibit 92, # 5 Exhibit Exhibit 93, # 6 Exhibit Exhibit 94, # 7 Exhibit Exhibit 95, # 8 Exhibit Exhibit 96, # 9 Exhibit Exhibit 97, # 10 Exhibit Exhibit 98, # 11 Exhibit Exhibit 99, # 12 Exhibit Exhibit 100, # 13 Exhibit Exhibit 101, # 14 Exhibit Exhibit 102, # 15 Exhibit Exhibit 103)(Related document(s) 269 ) (Lyon, Hervey) (Filed on 10/5/2012) Modified text on 10/10/2012 (dhmS, COURT STAFF). (Entered: 10/05/2012) |
| 10/05/2012 | 276 | EXHIBITS re 269 MOTION for Leave to Amend Its Disclosure of Asserted Claims and Infringement Contentions 268 Exhibits,, filed by Apple Inc.(a California corporation). (Attachments: # 1 Exhibit Exhibit 105, # 2 Exhibit Exhibit 106, # 3 Exhibit Exhibit 107)(Related document(s) 269 ) (Lyon, Hervey) (Filed on 10/5/2012) Modified text on 10/10/2012 (dhmS, COURT STAFF). (Entered: 10/05/2012) |
| 10/09/2012 | 277 | CLERK'S NOTICE RESETTING TIME ON NOVEMBER 6, 2012 MOTION, Set/Reset Deadlines as to 269 MOTION to Amend/Correct 268 Exhibits,, *Apple Inc.'s Motion to Supplement Its Disclosure of Asserted Claims and Infringement Contentions*: 11/6/2012 9:00 AM Motion reset to **10:00 AM** in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. ***This is a text only docket entry, there is no document associated with this notice.*** (ofr, COURT STAFF) (Filed on 10/9/2012) (Entered: 10/09/2012)** |
| 10/09/2012 | 278 | NOTICE of Corrections to the Declaration of Emily Fedman in Support of 269 MOTION for Leave to Amend Its Disclosure of Asserted Claims & Infringement Contentions by Apple Inc.(a California corporation) (Attachments: # 1 Exhibit Amended Exhibit to the Declaration of Emily Fedman)(Lyon, Hervey) (Filed on 10/9/2012) Modified text on 10/10/2012 (dhmS, COURT STAFF). (Entered: 10/09/2012) |
| 10/15/2012 | 279 | RESPONSE to ( 267 MOTION for Leave to Supplement Infringement Contentions ) filed by Apple Inc.. (Selwyn, Mark) (Filed on 10/15/2012) Modified text on 10/16/2012 (dhmS, COURT STAFF). (Entered: 10/15/2012) |
| 10/16/2012 | 280 | NOTICE of Appearance by Michael Richard Heimbold (Heimbold, Michael) (Filed on 10/16/2012) (Entered: 10/16/2012) |
| 10/16/2012 | 281 | NOTICE of Appearance by Huan-Yi Lin (Lin, Huan-Yi) (Filed on 10/16/2012) (Entered: 10/16/2012) |
| 10/16/2012 | 282 | NOTICE by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC *of Withdrawal of Patrick M. Shields as Counsel* (Attachments: # 1 Proposed Order)(Shields, Patrick) (Filed on 10/16/2012) (Entered: 10/16/2012) |
| 10/17/2012 | 283 | ORDER Granting Withdrawal of Patrick M. Shields as Counsel of Record. |

| | | |
|---|---|---|
| | | Signed by Judge Lucy H. Koh on 10/17/2012. (lhklc3, COURT STAFF) (Filed on 10/17/2012) (Entered: 10/17/2012) |
| 10/19/2012 | 284 | MOTION for leave to appear in Pro Hac Vice ( **Filing fee paid on 10/29/2012, $ 305, receipt number 54611012729** ) filed by Apple Inc.(a California corporation). (Valek, Michael) (Filed on 10/19/2012) Modified on 10/22/2012 (dhmS, COURT STAFF). Modified on 10/30/2012 (dhmS, COURT STAFF). (Entered: 10/19/2012) |
| 10/19/2012 | 285 | OPPOSITION to ( 269 MOTION for leave to Amend Its Disclosure of Asserted Claims and Infringement Contentions ) filed bySamsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company). (Attachments: # 1 Declaration of Michael Fazio ISO Samsung's Opposition, # 2 Exhibit A-J to Fazio Declaration)(Fazio, Michael) (Filed on 10/19/2012) Modified text on 10/22/2012 (dhmS, COURT STAFF). (Entered: 10/19/2012) |
| 10/22/2012 | 286 | REPLY in Support of ( 267 MOTION for Leave to Supplement Infringement Contentions ) filed by Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company). (Attachments: # 1 Declaration of Michael Fazio ISO Samsung's Reply, # 2 Exhibit A-C to Fazio Declaration)(Fazio, Michael) (Filed on 10/22/2012) Modified text on 10/23/2012 (dhmS, COURT STAFF). (Entered: 10/22/2012) |
| 10/24/2012 | 287 | CLERKS NOTICE requesting filing fee for 284 Pro Hac Vice Application (dhmS, COURT STAFF) (Filed on 10/24/2012) (Entered: 10/24/2012) |
| 10/26/2012 | 288 | REPLY (re 269 MOTION for leave to Amend Its Disclosure of Asserted Claims and Infringement Contentions ) filed byApple Inc.(a California corporation). (Attachments: # 1 Declaration Declaration of Jason Lo, # 2 Exhibit A to the Declaration of Jason Lo, # 3 Exhibit B to the Declaration of Jason Lo, # 4 Exhibit C to the Declaration of Jason Lo, # 5 Exhibit D to the Declaration of Jason Lo, # 6 Exhibit E to the Declaration of Jason Lo)(Lyon, Hervey) (Filed on 10/26/2012) (Entered: 10/26/2012) |
| 10/29/2012 | 289 | NOTICE of Appearance by Amardeep Lal Thakur (Thakur, Amardeep) (Filed on 10/29/2012) (Entered: 10/29/2012) |
| 10/29/2012 | 290 | Filing fee paid re 284 MOTION for leave to appear in Pro Hac Vice ( $ 305.00, receipt number 54611012729 ). (dhmS, COURT STAFF) (Filed on 10/29/2012) (dhmS, COURT STAFF). (Entered: 10/30/2012) |
| 10/31/2012 | 291 | Order by Hon. Lucy H. Koh granting 284 Motion for Pro Hac Vice for Michael Valek.(lhklc3, COURT STAFF) (Filed on 10/31/2012) (Entered: 10/31/2012) |
| 11/01/2012 | 293 | NOTICE of Appearance by Victoria F. Maroulis (Maroulis, Victoria) (Filed on 11/1/2012) (Entered: 11/01/2012) |
| 11/01/2012 | 294 | NOTICE of Appearance by Kevin P.B. Johnson (Johnson, Kevin) (Filed on 11/1/2012) (Entered: 11/01/2012) |
| | | |

| 11/01/2012 | 295 | NOTICE of Appearance by Todd Michael Briggs (Briggs, Todd) (Filed on 11/1/2012) (Entered: 11/01/2012) |
|---|---|---|
| 11/05/2012 | 296 | MOTION for leave to appear in Pro Hac Vice *of Nina S. Tallon* ( Filing fee $ 305, receipt number 0971-7250787.) filed by Apple Inc.. (Tallon, Nina) (Filed on 11/5/2012) (Entered: 11/05/2012) |
| 11/06/2012 | 297 | Order by Hon. Lucy H. Koh granting 296 Motion for Pro Hac Vice for Nina Tallon.(lhklc3, COURT STAFF) (Filed on 11/6/2012) (Entered: 11/06/2012) |
| 11/06/2012 | 298 | Minute Entry: Motion Hearing held on 11/6/2012 before Magistrate Judge Paul S. Grewal re 267 First MOTION for Leave to Supplement Infringement Contentions filed by Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC, Samsung Electronics America, Inc. and re 269 MOTION for leave to Amend Its Disclosure of Asserted Claims and Infringement Contentions filed by Apple Inc. The Court takes matters under submission; written order after hearing to be issued. (Court Reporter: Irene Rodriguez.) (ofr, COURT STAFF) (Date Filed: 11/6/2012) (Entered: 11/06/2012) |
| 11/09/2012 | 299 | STIPULATION WITH PROPOSED ORDER *regarding Patent Local Rule Disclosures* filed by Apple Inc.(a California corporation), Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company). (Lyon, Hervey) (Filed on 11/9/2012) (Entered: 11/09/2012) |
| 11/09/2012 | 300 | JOINT CLAIM CONSTRUCTION STATEMENT and Pre-Hearing Statement filed by Apple Inc.(a California corporation), Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company). (Attachments: # 1 Exhibit A)(Lyon, Hervey) (Filed on 11/9/2012) Modified text on 11/14/2012 (dhmS, COURT STAFF). (Entered: 11/09/2012) |
| 11/12/2012 | 301 | Order by Hon. Lucy H. Koh denying 299 Joint Stipulation and Proposed Order Regarding Patent Local Rule Disclosures.(lhklc3, COURT STAFF) (Filed on 11/12/2012) (Entered: 11/12/2012) |
| 11/15/2012 | 302 | ORDER GRANTING PLAINTIFF'S MOTION TO AMEND DISCLOSURE OF ASSERTED CLAIMS AND INFRINGEMENT CONTENTIONS AND GRANTING DEFENDANTS' MOTION TO AMEND INFRINGEMENT CONTENTIONS by Judge Paul S. Grewal granting 267 Motion Leave to Amend Infringement Contentions; granting 269 Motion to Amend/Correct ; (psglc2, COURT STAFF) (Filed on 11/15/2012) (Entered: 11/15/2012) |
| 11/16/2012 | 303 | Transcript of Proceedings held on 11/06/2012, before Judge Grewal. Court Reporter/Transcriber Irene L. Rodriguez, Telephone number (408)947-8160. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 |

| | | |
|---|---|---|
| | | business days from date of this filing. Redaction Request due 12/7/2012. Redacted Transcript Deadline set for 12/17/2012. Release of Transcript Restriction set for 2/14/2013. (Rodriguez, Irene) (Filed on 11/16/2012) (Entered: 11/16/2012) |
| 11/21/2012 | 304 | MOTION Leave to Amend and Supplement Infringement Contentions filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. Motion Hearing set for 1/8/2013 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 12/5/2012. Replies due by 12/12/2012. (Attachments: # 1 Declaration of Todd Briggs in Support of Samsung's Motion for Leave to Amend, # 2 Exhibit 1 to the Briggs Declaration, # 3 Exhibit 2 to the Briggs Declaration, # 4 Exhibit 3 to the Briggs Declaration, # 5 Exhibit 4 to the Briggs Declaration, # 6 Exhibit 5 to the Briggs Declaration)(Maroulis, Victoria) (Filed on 11/21/2012) (Entered: 11/21/2012) |
| 11/21/2012 | 305 | EXHIBITS re 304 MOTION Leave to Amend and Supplement Infringement Contentions *Exhibit 6 to the Briggs Declaration* filed bySamsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Exhibit 7 to the Briggs Declaration, # 2 Exhibit 8 to the Briggs Declaration, # 3 Exhibit 9 to the Briggs Declaration, # 4 Exhibit 10 to the Briggs Declaration, # 5 Exhibit 11 to the Briggs Declaration)(Related document(s) 304 ) (Maroulis, Victoria) (Filed on 11/21/2012) (Entered: 11/21/2012) |
| 11/23/2012 | 306 | MOTION to Amend/Correct *for Leave to Amend its Disclosure of Asserted Claims and and Infringement Contentions* filed by Apple Inc.(a California corporation). Motion Hearing set for 1/8/2013 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 12/7/2012. Replies due by 12/14/2012. (Attachments: # 1 Declaration of Jason Lo in Support of Motion for Leave to Amend, # 2 Exhibit #1-A to the Declaration of Jason Lo, # 3 Exhibit #1-B to the Declaration of Jason Lo, # 4 Exhibit #2 to the Declaration of Jason Lo, # 5 Exhibit #3 to the Declaration of Jason Lo, # 6 Exhibit #4 to the Declaration of Jason Lo, # 7 Exhibit #5 to the Declaration of Jason Lo)(Lyon, Hervey) (Filed on 11/23/2012) (Entered: 11/23/2012) |
| 11/23/2012 | 307 | EXHIBITS *re 306 Motion for Leave to Amend its Disclosures of Asserted Claims and Infringement Contentions* filed byApple Inc.(a California corporation). (Attachments: # 1 Exhibit #6 to the Declaration of Jason Lo, # 2 Exhibit #7 to the Declaration of Jason Lo, # 3 Exhibit #8 to the Declaration of Jason Lo, # 4 Exhibit #9 to the Declaration of Jason Lo, # 5 Exhibit #10 to the Declaration of Jason Lo, # 6 Exhibit #11 to the Declaration of Jason Lo, # 7 Exhibit #12 to the Declaration of Jason Lo, # 8 Exhibit #13 to the Declaration of Jason Lo, # 9 Exhibit #14 to the Declaration of Jason Lo, # 10 Exhibit #15 to the Declaration of Jason Lo, # 11 Exhibit #16 to the Declaration of Jason Lo, # 12 Exhibit #17 to the Declaration of Jason Lo, # 13 Exhibit #18 to the Declaration of Jason Lo, # 14 Exhibit #19 to the Declaration of Jason Lo) (Lyon, Hervey) (Filed on 11/23/2012) (Entered: 11/23/2012) |
| 12/03/2012 | 308 | MOTION for leave to appear in Pro Hac Vice *by Patrick D. Curran* ( Filing |

| | | |
|---|---|---|
| | | fee $ 305, receipt number 0971-7314274.) filed by Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company). (Curran, Patrick) (Filed on 12/3/2012) (Entered: 12/03/2012) |
| 12/03/2012 | 309 | NOTICE of Appearance Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company) *by Sean Pak* (Pak, Sean) (Filed on 12/3/2012) (Entered: 12/03/2012) |
| 12/03/2012 | 310 | NOTICE of Appearance Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company) *by Matthew S. Warren* (Warren, Matthew) (Filed on 12/3/2012) (Entered: 12/03/2012) |
| 12/03/2012 | 311 | NOTICE of Appearance Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company) *by Amy H. Candido* (Candido, Amy) (Filed on 12/3/2012) (Entered: 12/03/2012) |
| 12/03/2012 | 312 | NOTICE of Appearance Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company) *by Peter Klivans* (Klivans, Peter) (Filed on 12/3/2012) (Entered: 12/03/2012) |
| 12/03/2012 | 313 | NOTICE of Appearance Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company) *by Jordan R. Jaffe* (Jaffe, Jordan) (Filed on 12/3/2012) (Entered: 12/03/2012) |
| 12/03/2012 | 314 | NOTICE of Appearance Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company) *by Jacob K. Danziger* (Danziger, Jacob) (Filed on 12/3/2012) (Entered: 12/03/2012) |
| 12/03/2012 | 315 | NOTICE of Appearance Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC *Notice of Appearance of Daryl M. Crone* (Crone, Daryl) (Filed on 12/3/2012) (Entered: 12/03/2012) |
| 12/03/2012 | 316 | NOTICE of Appearance Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company) *by James D. Judah* (Judah, James) (Filed on 12/3/2012) (Entered: 12/03/2012) |
| 12/04/2012 | 317 | Order by Hon. Lucy H. Koh granting 308 Motion for Pro Hac Vice for Patrick Curran.(lhklc3, COURT STAFF) (Filed on 12/4/2012) (Entered: 12/04/2012) |
| 12/05/2012 | 318 | STIPULATION WITH PROPOSED ORDER re 304 MOTION Leave to |

| | | |
|---|---|---|
| | | Amend and Supplement Infringement Contentions , 306 MOTION to Amend/Correct *for Leave to Amend its Disclosure of Asserted Claims and and Infringement Contentions Stipulation and [Proposed] Order Extending the Parties' Time to Respond to Pending Motions for Leave to Amend Infringement Contentions* filed by Apple Inc.(a California corporation). (Selwyn, Mark) (Filed on 12/5/2012) (Entered: 12/05/2012) |
| 12/05/2012 | 319 | CASE MANAGEMENT STATEMENT filed by Apple Inc.(a California corporation), Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company). (Lyon, Hervey) (Filed on 12/5/2012) (Entered: 12/05/2012) |
| 12/06/2012 | 320 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 305, receipt number 0971-7325982.) filed by Apple Inc.(a California corporation). (Attachments: # 1 Certificate of Good Standing)(Kolovos, Peter) (Filed on 12/6/2012) (Entered: 12/06/2012) |
| 12/06/2012 | 321 | MOTION for leave to appear in Pro Hac Vice *by Jared W. Newton* ( Filing fee $ 305, receipt number 0971-7327121.) filed by Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company). (Newton, Jared) (Filed on 12/6/2012) (Entered: 12/06/2012) |
| 12/07/2012 | 322 | Order by Hon. Lucy H. Koh granting 320 Motion for Pro Hac Vice for Peter Kolovos.(lhklc3, COURT STAFF) (Filed on 12/7/2012) (Entered: 12/07/2012) |
| 12/07/2012 | 323 | Order by Hon. Lucy H. Koh granting 321 Motion for Pro Hac Vice for Jared Newton.(lhklc3, COURT STAFF) (Filed on 12/7/2012) (Entered: 12/07/2012) |
| 12/11/2012 | 324 | ORDER Case Management Conference set for 3/27/2013 02:00 PM.. Signed by Judge Lucy H. Koh on 12/11/2012. (lhklc2, COURT STAFF) (Filed on 12/11/2012) (Entered: 12/11/2012) |
| 12/12/2012 | 325 | STIPULATION WITH PROPOSED ORDER re 318 STIPULATION WITH PROPOSED ORDER re 304 MOTION Leave to Amend and Supplement Infringement Contentions , 306 MOTION to Amend/Correct *for Leave to Amend its Disclosure of Asserted Claims and and Infringement Contentions S Stipulation and Proposed Order Further Extending the Parties' Time to Respond to Pending Motions for Leave to Amend Infringement Contentions filed by Apple Inc.(a California corporation). (Selwyn, Mark) (Filed on 12/12/2012) (Entered: 12/12/2012)* |
| 12/13/2012 | 326 | STIPULATION WITH PROPOSED ORDER re 171 STIPULATION WITH PROPOSED ORDER *Agreed Upon Protective Order for Discovery Stipulated Amendment to Protective Order re Intel Code Production* filed by Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company). (Fazio, Michael) (Filed on 12/13/2012) (Entered: 12/13/2012) |

| 12/17/2012 | 327 | STIPULATED AMENDMENT TO THE PROTECTIVE ORDER REGARDING INTEL CODE PRODUCTION by Judge Paul S. Grewal, granting 326 Stipulation. (ofr, COURT STAFF) (Filed on 12/17/2012) (Entered: 12/17/2012) |
| --- | --- | --- |
| 12/17/2012 | 328 | STIPULATION REGARDING ELECTRONIC DISCOVERY, PROTECTIVE ORDER, PRIVILEGE LOGS, AND EXPERT DISCOVERY by Judge Paul S. Grewal, granting 171 Stipulation. (ofr, COURT STAFF) (Filed on 12/17/2012) (Entered: 12/17/2012) |
| 12/17/2012 | 329 | STIPULATION AND ORDER FURTHER EXTENDING THE PARTIES' TIME TO RESPOND TO PENDING MOTIONS FOR LEAVE TO AMEND INFRINGEMENT CONTENTIONS by Judge Paul S. Grewal, granting 325 Stipulation. (ofr, COURT STAFF) (Filed on 12/17/2012) (Entered: 12/17/2012) |
| 12/19/2012 | 330 | RESPONSE to ( 304 MOTION Leave to Amend and Supplement Infringement Contentions ) filed by Apple Inc.(a California corporation). (Attachments: # 1 Declaration Declaration of Mark Selwyn, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10)(Selwyn, Mark) (Filed on 12/19/2012) Modified text on 12/20/2012 (dhmS, COURT STAFF). (Entered: 12/19/2012) |
| 12/20/2012 | 331 | MOTION for leave to appear in Pro Hac Vice *by Clark Craddock* ( Filing fee $ 305, receipt number 0971-7360141.) filed by Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company). (Craddock, Clark) (Filed on 12/20/2012) (Entered: 12/20/2012) |
| 12/21/2012 | 332 | Order by Hon. Lucy H. Koh granting 331 Motion for Pro Hac Vice for Clark Craddock.(lhklc3, COURT STAFF) (Filed on 12/21/2012) (Entered: 12/21/2012) |
| 12/21/2012 | 333 | CLAIM CONSTRUCTION STATEMENT *Apple Inc.'s Opening Claim Construction Brief Pursuant to Patent Local Rule 4-5* filed by Apple Inc.(a California corporation). (Attachments: # 1 Declaration of Jennifer Rho In Support of Apple Inc.'s Opening Claim Construction Brief, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N)(Lyon, Hervey) (Filed on 12/21/2012) (Entered: 12/21/2012) |
| 12/21/2012 | 334 | Partial Opposition (re 306 MOTION for Leave to Amend its Disclosure of Asserted Claims and and Infringement Contentions ) filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Declaration of Todd Briggs In Support of Samsung's Opposition to Apple's Second Motion to Amend, # 2 Exhibit A to the Declaration of Todd Briggs, # 3 Exhibit B to the Declaration of Todd Briggs, # 4 Exhibit C to the Declaration of Todd Briggs, # 5 Exhibit D to the Declaration of Todd Briggs, # 6 Exhibit E to the |

| | | |
|---|---|---|
| | | Declaration of Todd Briggs, # 7 Exhibit F to the Declaration of Todd Briggs) (Maroulis, Victoria) (Filed on 12/21/2012) Modified text on 1/3/2013 (dhmS, COURT STAFF). (Entered: 12/21/2012) |
| 12/21/2012 | 335 | CLAIM CONSTRUCTION STATEMENT *Samsung's Opening Claim Construction Brief* filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Briggs Declaration, # 2 Ex. A, # 3 Ex. B, # 4 Ex. C, # 5 Ex. D, # 6 Ex. E, # 7 Ex. F, # 8 Ex. G, # 9 Ex. H, # 10 Ex. I)(Maroulis, Victoria) (Filed on 12/21/2012) (Entered: 12/21/2012) |
| 12/26/2012 | 336 | REPLY (re 304 MOTION Leave to Amend and Supplement Infringement Contentions ) *Samsung's Reply in Support of Its Motion for Leave to Amend and Supplement Its Infringement Contentions* filed bySamsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company). (Maroulis, Victoria) (Filed on 12/26/2012) (Entered: 12/26/2012) |
| 12/28/2012 | 337 | REPLY (re 306 MOTION to Amend/Correct *for Leave to Amend its Disclosure of Asserted Claims and and Infringement Contentions* ) filed byApple Inc.(a California corporation). (Lyon, Hervey) (Filed on 12/28/2012) (Entered: 12/28/2012) |
| 01/02/2013 | 338 | NOTICE of Appearance by Lance L Yang (Yang, Lance) (Filed on 1/2/2013) (Entered: 01/02/2013) |
| 01/02/2013 | 339 | MOTION for leave to appear in Pro Hac Vice *by Nathan Hamstra* ( Filing fee $ 305, receipt number 0971-7377643.) filed by Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company). (Hamstra, Nathan) (Filed on 1/2/2013) (Entered: 01/02/2013) |
| 01/03/2013 | 340 | Order by Hon. Lucy H. Koh granting 339 Motion for Pro Hac Vice for Hamstra.(lhklc3, COURT STAFF) (Filed on 1/3/2013) (Entered: 01/03/2013) |
| 01/03/2013 | 341 | STIPULATION WITH PROPOSED ORDER re 304 MOTION Leave to Amend and Supplement Infringement Contentions , 306 MOTION to Amend/Correct *for Leave to Amend its Disclosure of Asserted Claims and and Infringement Contentions Regarding Continuation of January 8, 2013 Hearing* filed by Apple Inc.(a California corporation), Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company). (Lyon, Hervey) (Filed on 1/3/2013) (Entered: 01/03/2013) |
| 01/04/2013 | 342 | ORDER REGARDING CONTINUATION OF 1/8/2013 HEARING, granting 341 STIPULATION WITH PROPOSED ORDER re 304 MOTION Leave to Amend and Supplement Infringement Contentions , and 306 MOTION to Amend/Correct *for Leave to Amend its Disclosure of Asserted Claims and and Infringement Contentions*: 1/8/2013 Hearing (In Re: Docket Nos. 304 and 306 ) reset to 1/15/2013 at 10:00 AM in Courtroom 5, 4th Floor, San Jose |

| | | |
|---|---|---|
| | | before Magistrate Judge Paul Singh Grewal. Signed by Judge Paul S. Grewal on 1/4/2013. (ofr, COURT STAFF) (Filed on 1/4/2013) (Entered: 01/04/2013) |
| 01/04/2013 | 343 | STIPULATION WITH PROPOSED ORDER *Regarding Amended Invalidity Contentions* filed by Apple Inc.(a California corporation), Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company). (Danziger, Jacob) (Filed on 1/4/2013) (Entered: 01/04/2013) |
| 01/04/2013 | 344 | EXHIBITS re 343 STIPULATION WITH PROPOSED ORDER *Regarding Amended Invalidity Contentions Exhibit A* filed byApple Inc.(a California corporation), Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company). (Attachments: # 1 Exhibit B)(Related document(s) 343 ) (Danziger, Jacob) (Filed on 1/4/2013) (Entered: 01/04/2013) |
| 01/07/2013 | 345 | NOTICE by Apple Inc. *Notice Of Withdrawal Of Counsel* (McElhinny, Harold) (Filed on 1/7/2013) (Entered: 01/07/2013) |
| 01/10/2013 | 346 | NOTICE of Appearance by Rebecca Ann Bers (Bers, Rebecca) (Filed on 1/10/2013) (Entered: 01/10/2013) |
| 01/15/2013 | 347 | STIPULATION WITH PROPOSED ORDER re 304 MOTION Leave to Amend and Supplement Infringement Contentions , 306 MOTION to Amend/Correct *for Leave to Amend its Disclosure of Asserted Claims and and Infringement Contentions Joint Stipulation and [Proposed] Order Regarding Motions to Amend Infringement Contentions* filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Maroulis, Victoria) (Filed on 1/15/2013) (Entered: 01/15/2013) |
| 01/16/2013 | 348 | JOINT STIPULATION AND ORDER REGARDING MOTIONS TO AMEND INFRINGEMENT CONTENTIONS by Judge Paul S. Grewal, granting 347 Stipulation. (ofr, COURT STAFF) (Filed on 1/16/2013) (Entered: 01/16/2013) |
| 01/23/2013 | 349 | STIPULATION AND ORDER REGARDING AMENDED INVALIDITY CONTENTIONS by Judge Paul S. Grewal, granting 343 Stipulation. (ofr, COURT STAFF) (Filed on 1/23/2013) (Entered: 01/23/2013) |
| 01/25/2013 | 350 | RESPONSE to re 335 Claim Construction Statement, *Apple Inc.'s Responsive Claim Construction Brief Pursuant to Patent Local Rule 4-5* by Apple Inc.(a California corporation). (Attachments: # 1 Declaration of Peter J. Kolovos, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6)(Selwyn, Mark) (Filed on 1/25/2013) (Entered: 01/25/2013) |
| 01/25/2013 | 351 | NOTICE of Appearance by Alexander David Baxter (Baxter, Alexander) (Filed on 1/25/2013) (Entered: 01/25/2013) |
| 01/25/2013 | 352 | RESPONSE to re 333 Claim Construction Statement,, *Samsung's Responsive* |

| | | |
|---|---|---|
| | | *Claim Constructive Brief* by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Declaration of Victoria Maroulis, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20)(Maroulis, Victoria) (Filed on 1/25/2013) (Entered: 01/25/2013) |
| 02/05/2013 | 353 | MOTION for leave to appear in Pro Hac Vice *by Marissa R. Ducca* ( Filing fee $ 305, receipt number 0971-7457779.) filed by Samsung Electronics America, Inc.(a New York corporation), Samsung Electronics Co., Ltd.(a Korean corporation), Samsung Telecommunications America, LLC(a Delaware limited liability company). (Ducca, Marissa) (Filed on 2/5/2013) (Entered: 02/05/2013) |
| 02/06/2013 | 354 | Order by Hon. Lucy H. Koh granting 353 Motion for Pro Hac Vice for Ducca.(lhklc3, COURT STAFF) (Filed on 2/6/2013) (Entered: 02/06/2013) |
| 02/06/2013 | 355 | CLERKS NOTICE CHANGING COURTROOM LOCATION FOR FEBRUARY 14 TUTORIAL HEARING AND FEBRUARY 21 CLAIMS CONSTRUCTION HEARING. BOTH HEARINGS WILL BE HELD IN COURTROOM 1 ON THE FIFTH FLOOR*****THIS IS A TEXT-ONLY NOTICE. THERE IS NO DOCUMENT ASSOCIATED WITH THIS DOCKET ENTRY***** (mpb, COURT STAFF) (Filed on 2/6/2013) (Entered: 02/06/2013) |
| 02/07/2013 | 356 | AMENDED OPENING CLAIM CONSTRUCTION BRIEF filed by Apple Inc.(a California corporation). (Lyon, Hervey) (Filed on 2/7/2013) Modified text on 2/8/2013 (dhmS, COURT STAFF). (Entered: 02/07/2013) |
| 02/08/2013 | 357 | MOTION for leave to appear in Pro Hac Vice *(Application for Admission of Attorney S. Calvin Walden Pro Hac Vice.)* ( Filing fee $ 305, receipt number 0971-7467436.) filed by Apple Inc.(a California corporation). (Attachments: # 1 Exhibit Good Standing Certificate for S. Calvin Walden)(Walden, Samuel) (Filed on 2/8/2013) (Entered: 02/08/2013) |
| 02/08/2013 | 358 | NOTICE of Appearance by Michael James Silhasek (Silhasek, Michael) (Filed on 2/8/2013) (Entered: 02/08/2013) |
| 02/08/2013 | 359 | NOTICE of Appearance by Liv Leila Herriot (Herriot, Liv) (Filed on 2/8/2013) (Entered: 02/08/2013) |
| 02/08/2013 | 360 | Order by Hon. Lucy H. Koh granting 357 Motion for Pro Hac Vice for Walden.(lhklc3, COURT STAFF) (Filed on 2/8/2013) (Entered: 02/08/2013) |
| 02/08/2013 | 361 | NOTICE of Appearance by Anna Tin-Yee Lee (Lee, Anna) (Filed on 2/8/2013) (Entered: 02/08/2013) |
| 02/08/2013 | 362 | Reply Claim Construction Brief filed by Apple Inc.(a California corporation). (Attachments: # 1 Declaration of Jennifer Rho, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6)(Lyon, Hervey) (Filed on 2/8/2013) Modified text on 2/11/2013 (dhmS, COURT STAFF). (Entered: |

| | | |
|---|---|---|
| | | 02/08/2013) |
| 02/08/2013 | 363 | Reply Claim Construction Brief filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Attachments: # 1 Declaration of Todd Briggs in Support of Samsung's Reply Claim Construction Brief, # 2 Exhibit J to the Declaration of Todd Briggs)(Maroulis, Victoria) (Filed on 2/8/2013) Modified text on 2/11/2013 (dhmS, COURT STAFF). (Entered: 02/08/2013) |
| 02/11/2013 | 364 | MOTION for leave to appear in Pro Hac Vice *by William F. Lee* ( Filing fee $ 305, receipt number 0971-7473138.) filed by Apple Inc.(a California corporation). (Attachments: # 1 Certificate of Good Standing)(Lee, William) (Filed on 2/11/2013) (Entered: 02/11/2013) |
| 02/11/2013 | 365 | MOTION for leave to appear in Pro Hac Vice *by Heath A. Brooks* ( Filing fee $ 305, receipt number 0971-7473645.) filed by Apple Inc.(a California corporation). (Attachments: # 1 Certificate of Good Standing)(Brooks, Heath) (Filed on 2/11/2013) (Entered: 02/11/2013) |
| 02/12/2013 | 366 | Order by Hon. Lucy H. Koh granting 364 Motion for Pro Hac Vice for William Lee.(lhklc3, COURT STAFF) (Filed on 2/12/2013) (Entered: 02/12/2013) |
| 02/12/2013 | 367 | Order by Hon. Lucy H. Koh granting 365 Motion for Pro Hac Vice for Heath Brooks.(lhklc3, COURT STAFF) (Filed on 2/12/2013) (Entered: 02/12/2013) |
| 02/12/2013 | 368 | STIPULATION WITH PROPOSED ORDER *Permitting Use of Equipment in the Courtroom* filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Maroulis, Victoria) (Filed on 2/12/2013) (Entered: 02/12/2013) |
| 02/12/2013 | 369 | ORDER by Judge Lucy H. Koh granting 368 Stipulation to bring equipment into Courtroom (mpb, COURT STAFF) (Filed on 2/12/2013) (Entered: 02/12/2013) |
| 02/12/2013 | 370 | NOTICE of Appearance by Gary L. Halling *Notice of Appearance of Additional Counsel (Gary L. Halling; David R. Garcia; Mona Solouki)* (Halling, Gary) (Filed on 2/12/2013) (Entered: 02/12/2013) |
| 02/13/2013 | 371 | NOTICE of Appearance by Kathryn Diane Zalewski (Zalewski, Kathryn) (Filed on 2/13/2013) (Entered: 02/13/2013) |
| 02/13/2013 | 372 | MOTION for leave to appear in Pro Hac Vice *(Application for Admission of Attorney Peter J. Shen Pro Hac Vice.)* ( Filing fee $ 305, receipt number 0971-7480437.) filed by Apple Inc.(a California corporation). (Attachments: # 1 Exhibit Good Standing Certificate of Peter J. Shen)(Shen, Peter) (Filed on 2/13/2013) (Entered: 02/13/2013) |
| 02/13/2013 | 373 | NOTICE of Appearance by Timothy Anthony Tatarka (Tatarka, Timothy) (Filed on 2/13/2013) (Entered: 02/13/2013) |
| 02/13/2013 | 374 | MOTION for leave to appear in Pro Hac Vice *(Application for Admission of Attorney Cosmin Maier Pro Hac Vice.)* ( Filing fee $ 305, receipt number 0971-7481415.) filed by Apple Inc.(a California corporation). (Attachments: |

| | | # 1 Exhibit Good Standing Certificate of Cosmin Maier)(Maier, Cosmin) (Filed on 2/13/2013) (Entered: 02/13/2013) |
|---|---|---|
| 02/13/2013 | 375 | Order by Hon. Lucy H. Koh granting 372 Motion for Pro Hac Vice for Peter Shen.(lhklc3, COURT STAFF) (Filed on 2/13/2013) (Entered: 02/13/2013) |
| 02/13/2013 | 376 | Order by Hon. Lucy H. Koh granting 374 Motion for Pro Hac Vice for Cosmin Maier.(lhklc3, COURT STAFF) (Filed on 2/13/2013) (Entered: 02/13/2013) |
| 02/14/2013 | 377 | Minute Entry: Tutorial Hearing held on 2/14/2013 before Judge Lucy H. Koh (Date Filed: 2/14/2013). Claims Construction Hearing as previously set for 2/21/2013. (Court Reporter Lee-Anne Shortridge.) (ecg, COURT STAFF) (Date Filed: 2/14/2013) (Entered: 02/15/2013) |
| 02/15/2013 | 378 | MOTION for leave to appear in Pro Hac Vice *by Joseph Mueller* ( Filing fee $ 305, receipt number 0971-7486285.) filed by Apple Inc.(a California corporation). (Attachments: # 1 Certificate of Good Standing)(Mueller, Joseph) (Filed on 2/15/2013) (Entered: 02/15/2013) |
| 02/15/2013 | 379 | Statement *Samsung's Identification of Asserted Claims and Accused Products* by Samsung Electronics Co., Ltd.(a Korean corporation). (Maroulis, Victoria) (Filed on 2/15/2013) (Entered: 02/15/2013) |
| 02/15/2013 | 380 | ***POSTED IN ERROR*** NOTICE by Apple Inc.(a California corporation) *Apple Inc.'s List of Accused Samsung Products and Asserted Patents* (Attachments: # 1 Exhibit A)(Lyon, Hervey) (Filed on 2/15/2013) Modified text on 2/22/2013 pursuant to counsels request (dhmS, COURT STAFF). (Entered: 02/15/2013) |
| 02/15/2013 | 381 | NOTICE by Apple Inc.(a California corporation) *Apple Inc.'s List of Accused Samsung Products and Asserted Patents* (Attachments: # 1 Exhibit A)(Lyon, Hervey) (Filed on 2/15/2013) (Entered: 02/15/2013) |
| 02/18/2013 | 382 | Order by Hon. Lucy H. Koh granting 378 Motion for Pro Hac Vice for Joseph Mueller.(lhklc3, COURT STAFF) (Filed on 2/18/2013) (Entered: 02/18/2013) |
| 02/18/2013 | 383 | Statement re 379 Statement *Samsung's Corrected Identification of Asserted Claims and Accused Products* by Samsung Electronics Co., Ltd.(a Korean corporation). (Maroulis, Victoria) (Filed on 2/18/2013) (Entered: 02/18/2013) |
| 02/19/2013 | 384 | MOTION for leave to appear in Pro Hac Vice *by Kate Saxton* ( Filing fee $ 305, receipt number 0971-7490090.) filed by Apple Inc.(a California corporation). (Attachments: # 1 Certificate of Good Standing)(Saxton, Katie) (Filed on 2/19/2013) (Entered: 02/19/2013) |
| 02/19/2013 | 385 | NOTICE of Appearance by Deepa Acharya (Acharya, Deepa) (Filed on 2/19/2013) (Entered: 02/19/2013) |
| 02/19/2013 | 386 | Order by Hon. Lucy H. Koh granting 384 Motion for Pro Hac Vice for Kate Saxton.(lhklc3, COURT STAFF) (Filed on 2/19/2013) (Entered: 02/19/2013) |
| 02/19/2013 | 387 | MOTION for leave to appear in Pro Hac Vice *FOR ALAN L. WHITEHURST* |

| | | |
|---|---|---|
| | | ( Filing fee $ 305, receipt number 0971-7492069.) filed by Samsung Electronics America, Inc., Samsung Electronics Co., Ltd., Samsung Telecommunications America, LLC. (Whitehurst, Alan) (Filed on 2/19/2013) (Entered: 02/19/2013) |
| 02/19/2013 | 388 | Order by Hon. Lucy H. Koh granting 387 Motion for Pro Hac Vice for Alan Whitehurst.(lhklc3, COURT STAFF) (Filed on 2/19/2013) (Entered: 02/19/2013) |
| 02/19/2013 | 389 | Statement *Joint Submission Regarding Claim Construction* by Apple Inc.(a California corporation). (Selwyn, Mark) (Filed on 2/19/2013) (Entered: 02/19/2013) |
| 02/21/2013 | 390 | Minute Entry: Claims Construction / Markman Hearing held on 2/21/2013 before Judge Lucy H. Koh (Date Filed: 2/21/2013). (Court Reporter Lee-Anne Shortridge.) (mpb, COURT STAFF) (Date Filed: 2/21/2013) (Entered: 02/28/2013) |
| 03/06/2013 | 391 | ORDER DENYING MOTIONS TO SEAL by Judge Paul S. Grewal denying 95 Administrative Motion to File Under Seal; denying 108 Administrative Motion to File Under Seal; denying 155 Administrative Motion to File Under Seal; denying 167 Administrative Motion to File Under Seal; denying 187 Administrative Motion to File Under Seal (psglc2, COURT STAFF) (Filed on 3/6/2013) (Entered: 03/06/2013) |
| 03/06/2013 | 392 | ORDER GRANTING SAMSUNG'S MOTION TO REMOVE INCORRECTLY FILED DOCUMENTS (RE: DOCKET NO. 146) by Judge Paul S. Grewal, granting 166 . (ofr, COURT STAFF) (Filed on 3/6/2013) (Entered: 03/06/2013) |
| 03/07/2013 | 393 | STATUS REPORT *Joint Status Report* by Apple Inc.(a California corporation). (Lyon, Hervey) (Filed on 3/7/2013) (Entered: 03/07/2013) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 03/08/2013 07:08:19 | | |
| **PACER Login:** | gd0044 | **Client Code:** | 90425-00010 |
| **Description:** | Docket Report | **Search Criteria:** | 5:12-cv-00630-LHK |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |