# EXHIBIT 8

**Infringement by Samsung Galaxy Player 4.0 of U.S. Patent No. 8,074,172**

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 2.  A method comprising: at a portable electronic device with a touch screen display[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 performs a method at a portable electronic device with a touch screen display, as evidenced by the presence of an operating system, memory, and a display.  Specifically, the Samsung Galaxy Player 4.0 performs the claimed method for providing word recommendations, as shown below.  Samsung promotes the use of this method in the portion of the Samsung Galaxy Player 4.0 User Manual that instructs users on how to enter text.  (Samsung Galaxy Player 4.0 User Manual at 30-35, *available at* http://downloadcenter.samsung.com/content/UM/201205/20120516084910861/MID_YP-G1_English_User_Manual_KI8_F5.pdf).

The Samsung Galaxy Player 4.0 runs on the Android operating system.

The Samsung Galaxy Player 4.0 also has storage as indicated in the Specifications and indicated below.  *See* Galaxy Player 4.0: Specifications, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs ("Specifications").

| General | |
|---|---|
| Storage Type | Flash Memory |
| Memory Capacity | 8GB | |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 4.0 includes a WVGA 800 by 480 pixel Super Clear LCD touch screen display.  (*See id.*):<br><br><br><br>**Display**<br><br>| Display Resolution | WVGA (800 x 480) |<br>| Display Screen Size | 4.0" |<br>| Type | Super Clear LCD |<br><br>**Features**<br><br>| Touch Screen | Multi-Touch | |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| in a first area of the touch screen display, displaying a current character string being input by a user with the keyboard; | The Samsung Galaxy Player 4.0 displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy Player 4.0 Memo App, as the user the inputs the character string "messaf," the Samsung Galaxy Player 4.0 displays "messaf" in a first area of the touch screen display (the portion of the screen outlined in yellow), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| in a second area of the touch screen display separate from the first area, displaying the current character string or a portion thereof and a suggested replacement character string for the current character string | In a second area of the touch screen display, the current string and a suggested replacement string are displayed.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by a different background color – black.<br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

4

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter, | The Samsung Galaxy Player 4.0 replaces the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>   <br><br> User selects "?" <br><br> Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy Player 4.0 replaces the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area. For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| keeping the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area | If the user performs a second gesture of pressing on the current character string, the current character string is kept. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 3 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 3. The method of claim 2, | See claim chart for claim 2 |
| including adding a space after the current character string if the user performs the second gesture on the current character string or the portion thereof displayed in the second area. | If the user performs a second gesture on the current character string or the portion hereof displayed in the second area, the Galaxy Player 4.0 keeps the current character string on the display and adds a space after the current character string in the first area. Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 4 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 4. The method of claim 2, | See claim chart for claim 2 |

| Claim 4 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| wherein the key on the keyboard associated with a delimiter is a space bar key. | If the user selects the key on the keyboard associated with the spacebar key, the Galaxy Player 4.0 replaces the current character string in the first area with the suggested replacement character string.<br><br><br><br>User selects "spacebar"<br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

9

| Claim 5 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 5.  The method of claim 2, | See claim chart for claim 2. |
| wherein the delimiter is any of a plurality of predefined delimiters symbols. | The delimiters are any of a plurality of predefined delimiters symbols, including the period, question mark, comma, colon, semi-colon, and exclamation marks. |

| Claim 6 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 6.  The method of claim 2, | See claim chart for claim 2. |
| wherein the keyboard is a soft keyboard that is part of the touch screen display. | As seen in the screenshot below, the keyboard is a soft keyboard that is part of the touch screen display.<br> |

| Claim 9 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 9. The method of claim 2, further comprising: | See claim chart for claim 2 |
| in the second area of the touch screen display, displaying an alternative suggested replacement character string for the current character string; and | The Galaxy Player 4.0 displays an alternative suggested replacement character string for the current character string. For example, in the screenshot below, in addition to the suggested replacement string "message," the Galaxy Player 4.0 displays an alternative suggested replacement character string "messages."  Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 9 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| replacing the current character string in the first area with the alternative suggested replacement character string if the user performs a predefined gesture on the alternative suggested replacement character string in the second area. | The Samsung Galaxy Player 4.0 replaces the current character string in the first area with the alternative replacement character string if the user performs a third gesture on the alternative replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a third gesture of pressing on the alternative replacement string "messages" displayed in the second area, the current character string displayed in the first area is replaced by the alternative string.<br><br><br><br>User selects "messages"<br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

12

| Claim 10 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 10. The method of claim 2, | See claim chart for claim 2 |
| further comprising adding the current character string to a dictionary in the device if the user performs the second gesture on the current character string displayed in the second area. | If the current character string selected by the user is not in the Galaxy Player 4.0's dictionary, the Galaxy Player 4.0 allows the user to add the current character string into its dictionary.  Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 11 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 11. The method of claim 2, | See claim chart for claim 2 |
| wherein the first gesture includes one or more taps on the suggested replacement character string displayed in the second area. | To select the replacement character string in the second area, the user performs the gesture of a tap on the suggested replacement string displayed in the second area.  Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 12 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 12. The method of claim 2, | See claim chart for claim 2 |
| wherein the second gesture includes one or more taps on the current character string displayed in the second area. | To select the current character string in the second area, the user performs the gesture of a tap on the current character string displayed in the second area.  Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

13

| Claim 17 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 17. The method of claim 2, | See claim chart for claim 2 |
| wherein the second area is between the first area and the keyboard. | As can be seen in the below screenshot, the second area is between the first area and the keyboard.<br><br><br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 18.  A graphical user interface on a portable electronic device with a keyboard and a touch screen comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 provides a graphical user interface on a portable electronic device, as evidenced by the presence of an operating system, memory, and a display.  *See* Galaxy Player 4.0: Specifications*, available at* http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs ("Specifications"). <br><br> The Samsung Galaxy Player 4.0 runs on the Android operating system. <br><br> The Samsung Galaxy Player 4.0 also has storage as indicated in the Specifications and indicated below. <br><br> **General** <br> Storage Type — Flash Memory <br> Memory Capacity — 8GB |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 4.0 includes a WVGA 800 by 480 pixel Super Clear LCD touch screen display.  (*See id.*): <br><br>  <br><br> For further example, the Samsung Galaxy Player 4.0 provides a graphical user interface as shown and provides a virtual keyboard and a touch screen. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | The virtual keyboard can be shown in the figure below:<br><br> |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| first area of the touch screen display that displays a current character string being input by a user with the keyboard; | The Samsung Galaxy Player 4.0 displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy Player 4.0 Memo App, as the user the inputs the character string "messaf," the Samsung Galaxy Player 4.0 displays "messaf" in a first area of the touch screen display (the portion of the screen outlined in yellow), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| in a second area of the touch screen display separate from the first area that displays the current character string or a portion thereof and a suggested replacement character string for the current character string; | In a second area of the touch screen display, the current string and a suggested replacement string are displayed.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by a different background color – black.<br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

19

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| wherein; the current character string in the first area is replaced with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter; | The Samsung Galaxy Player 4.0 replaces the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>   <br><br> User selects "?" <br><br> Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy Player 4.0 replaces the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

21

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| the current character string in the first area is kept if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | If the user performs a second gesture of pressing on the current character string, the current character string is kept. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 19.  A portable electronic device comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 is a portable electronic device, as evidenced by the presence of an operating system, memory, and a display.  *See* Galaxy Player 4.0: Specifications*, available at* http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs ("Specifications").<br><br>The Samsung Galaxy Player 4.0 runs on the Android operating system.<br><br>The Samsung Galaxy Player 4.0 also has storage as indicated in the Specifications and indicated below.<br><br>**General**<br><br>| Storage Type | Flash Memory |<br>| Memory Capacity | 8GB | |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 4.0 includes a WVGA 800 by 480 pixel Super Clear LCD touch screen display.  (*See id.*):<br><br> |
| one or more processors; | The Samsung Galaxy Player 4.0 comprises one or more processors.<br><br>The Samsung Galaxy Player 4.0 has a 1 GHz processor.  *See* Samsung Galaxy 4.0 Android MP3 Player at Amazon.com, *available at* http://www.amazon.com/Samsung-Galaxy-4-0-Android-Player/dp/B005P1VMLU ("Amazon"). |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| a touch screen display; | The Samsung Galaxy Player 4.0 comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy Player 4.0 has a multi-touch touch screen display:<br><br> |

25

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| memory; and one or more programs stored in the memory and configured to be executed by the one or more processors, one or more programs including: | The Samsung Galaxy Player 4.0 comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors.<br><br>For example, the Samsung Galaxy Player 4.0 has memory as indicated in the Specifications.<br><br><table><tr><td colspan="2"><strong>General</strong></td></tr><tr><td>Storage Type</td><td>Flash Memory</td></tr><tr><td>Memory Capacity</td><td>8GB</td></tr></table><br>The Samsung Galaxy Player 4.0 operates the Android operating system and applications that execute on that operating system. *See* Specifications. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| instructions for displaying, in a first area of the touch screen display, a current character string being input by a user with a keyboard; | The Samsung Galaxy Player 4.0 comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors, one or more processors including instructions for displaying, in a first area of the touch screen display, a current character string being input by a user with a keyboard.<br><br>The Samsung Galaxy Player 4.0 displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy Player 4.0 Memo App, as the user the inputs the character string "messaf," the Samsung Galaxy Player 4.0 displays "messaf" in a first area of the touch screen display (the area of the screen outlined in yellow), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| instructions for displaying, in a second area of the touch screen display separate from the first area, current character string and a suggested replacement character string for the current character string; | The Samsung Galaxy Player 4.0 contains instructions for displaying, in a second area of the touch screen display separate from the first area, the current character string and a suggested replacement character string for the current character string.  For example, in the screenshots below, the current character string "messaf" and the suggested string "message" are displayed in a second area of the touch screen display.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by a different background color – black.<br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

28

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| instructions for replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter; | The Samsung Galaxy Player 4.0 contains instructions for replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>   <br><br> User selects "?" <br><br> Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| instructions for replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy Player 4.0 contains instructions for replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| instructions for keeping the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | The Samsung Galaxy Player 4.0 contains instructions for keeping the current character string in the first area if the user performs a second gesture on the current character string displayed in the second area.  For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 20.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display cause the portable electronic device to: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 is a portable electronic device that includes a computer readable storage that stores one or more programs, as evidenced by the presence of an operating system, memory, and a display.  *See* Galaxy Player 4.0: Specifications, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs ("Specifications").<br><br>The Samsung Galaxy Player 4.0 runs on the Android operating system.<br><br>The Samsung Galaxy Player 4.0 also has storage as indicated in the Specifications and indicated below.<br><br>**General**<br><br>| Storage Type | Flash Memory |<br>| Memory Capacity | 8GB | |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 4.0 includes a WVGA 800 by 480 pixel Super Clear LCD touch screen display.  (*See id.*):<br><br><br><br>**Display**<br><br>| Display Resolution | WVGA (800 x 480) |<br>| Display Screen Size | 4.0" |<br>| Type | Super Clear LCD |<br><br>**Features**<br><br>| Touch Screen | Multi-Touch | |

33

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| in a first area of the touch screen display, display a current character string being input by a user with the keyboard; | The Samsung Galaxy Player 4.0 includes a computer readable storage medium that stores one or more programs that causes the first area of the Galaxy Player 4.0 touch screen to display a current character string being input by a user. For example, in the Samsung Galaxy Player 4.0 Memo App, as the user the inputs the character string "messaf," the Samsung Galaxy Player 4.0 displays "messaf" in a first area of the touch screen display (the portion of the screen outlined in yellow), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| in a second area of the touch screen display separate from the first area, display the current character string or a portion thereof and a suggested replacement character string for the current character string | The Samsung Galaxy Player 4.0 includes a computer readable storage medium that stores one or more programs that causes a second area of the Galaxy Player 4.0 touch screen that is separate from the first area to display a current character string being input by a user or a portion thereof and a suggested replacement character string for the current character string.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by a different background color – black.<br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| replace the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter, | The Samsung Galaxy Player 4.0 includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be replaced with the suggested replacement character string if the user selects a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message."<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

36

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| replace the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy Player 4.0 includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be replaced with the suggested replacement character string if the user performs a first gesture on the suggested replacement string. For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| keep the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | The Samsung Galaxy Player 4.0 includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be kept if the user performs a second gesture on the current character string displayed in the second area. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br><span style="color:orange">User selects "messaf"</span><br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

38

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 21.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display cause the portable electronic device to perform a method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 is a portable electronic device that includes a computer readable  storage that stores one or more programs , as evidenced by the presence of an operating system, memory, and a display.  *See* Galaxy Player 4.0: Specifications*, available at* http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs). <br><br> The Samsung Galaxy Player 4.0 runs on the Android operating system. <br><br> The Samsung Galaxy Player 4.0 also has storage as indicated in the Specifications and indicated below. <br><br> **General** <br> Storage Type — Flash Memory <br> Memory Capacity — 8GB |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 4.0 includes a WVGA 800 by 480 pixel Super Clear LCD touch screen display.  (*See id.*): |



| Display | |
|---|---|
| Display Resolution | WVGA (800 x 480) |
| Display Screen Size | 4.0" |
| Type | Super Clear LCD |

| Features | |
|---|---|
| Touch Screen | Multi-Touch |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| receiving a plurality of user inputs of characters through the keyboard, and displaying on the display a current character string as input by the user, | The Samsung Galaxy Player 4.0 includes a computer readable storage medium that stores one or more programs for receiving user inputs through a keyboard and displaying the current character string.  In the screenshot below, the Samsung Galaxy Player 4.0 displays the current character string "messaf" as input by the user through the keyboard.<br><br><br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| displaying a suggested replacement character string for the current character string; | The Samsung Galaxy Player 4.0 includes a computer readable  storage medium that stores one or more programs for displaying a suggested replacement character string for the current string.  In the screenshot below, the Samsung Galaxy Player 4.0 displays the suggested string "message" for the current character string "messaf."  Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

42

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| while both the current character string and the suggested replacement string are displayed, receiving a further user input through a punctuation mark key of the keyboard; and | The Samsung Galaxy Player 4.0 includes a computer readable storage medium that stores one or more programs for receiving a further user input through a punctuation mark key of the keyboard while both the current character string and the suggested replacement string are displayed.  In the screenshot below, with both the current character string "messaf" and the suggested replacement string "message" displayed, the Samsung Galaxy Player 4.0 receives a further user input through the question mark ("?") punctuation mark key on the keyboard.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| in response to the further user input, replacing the current character string with the suggested replacement character string, and appending a punctuation mark at the end of the replacement character string, the punctuation mark corresponding to the punctuation mark key through which the further user input was received. | The Samsung Galaxy Player 4.0 includes a computer readable storage medium that stores one or more programs for replacing the current character string with the suggested replacement character string, and appending the punctuation mark at the end of the suggested replacement string after the user selects the punctuation mark. For example, in the screenshots below, after the user selects the question mark ("?") key, the Galaxy Player 4.0 replaces the current character string displayed ("messaf") with the suggested replacement string ("message") and appends the question mark at the end of the suggested replacement string.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

44

| Claim 23 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 23. The computer readable storage medium of claim 21, | See claim chart for claim 21 |
| wherein the display is a touch screen display, and wherein the keyboard is a virtual keyboard displayed on the touch screen display. | The Galaxy Player 4.0 display is a touch screen display, and the keyboard for the Galaxy Player 4.0 is a virtual keyboard that is displayed on the touch screen display, as seen in the screenshot below:<br><br><br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 24 of the<br>'172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 24.  The computer readable storage medium of claim 23, | See claim chart for claim 23. |
| wherein the virtual keyboard comprises a display that simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. | The Samsung Galaxy Player 4.0 simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark on the Swype keyboard, which comes preinstalled on the Samsung Galaxy Player 4.0.  The Swype keyboard displays a comma to the left of the spacebar and a period to the right of the spacebar, in addition to a full QWERTY virtual keyboard. |

| Claim 25 of the<br>'172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 25.  The computer readable storage medium of claim 24, | See claim chart for claim 24. |
| wherein the plurality of virtual punctuation mark keys comprises a first virtual punctuation mark key corresponding to a comma and a second virtual punctuation mark key corresponding to a period. | In the Swype keyboard, the virtual punctuation mark keys that are simultaneously displayed with the full QWERTY keyboard are those that are associated with a comma (located to the left of the spacebar) and a period (located to the right of the spacebar). |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 27.  A portable electronic device comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 is a portable electronic device, as evidenced by the presence of an operating system, memory, and a display.  *See* Galaxy Player 4.0: Specifications*, available at* http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs ("Specifications").<br><br>The Samsung Galaxy Player 4.0 runs on the Android operating system.<br><br>The Samsung Galaxy Player 4.0 also has storage as indicated in the Specifications and indicated below.<br><br>**General**<br><br>| Storage Type | Flash Memory |<br>| Memory Capacity | 8GB | |

47

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 4.0 includes a WVGA 800 by 480 pixel Super Clear LCD touch screen display.  (*See id.*):<br><br><br><br>**Display**<br><br>Display Resolution — WVGA (800 x 480)<br>Display Screen Size — 4.0"<br>Type — Super Clear LCD |
| one or more processors; | The Samsung Galaxy Player 4.0 comprises one or more processors.<br><br>The Samsung Galaxy Player 4.0 has a 1 GHz processor.  *See* Samsung Galaxy 4.0 Android MP3 Player at Amazon.com, *available at* http://www.amazon.com/Samsung-Galaxy-4-0-Android-Player/dp/B005P1VMLU ("Amazon"). |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| a touch screen display; and | The Samsung Galaxy Player 4.0 comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy Player 4.0 has a multi-touch touch screen display:<br><br> |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising: | The Samsung Galaxy Player 4.0 comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors.<br><br>For example, the Samsung Galaxy Player 4.0 has memory as indicated in the Specifications.<br><br>**General**<br><br>Storage Type — Flash Memory<br>Memory Capacity — 8GB<br><br>The Samsung Galaxy Player 4.0 operates the Android operating system and applications that execute on that operating system.  *See* Specifications. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| receiving a plurality of user inputs of characters through the keyboard, and displaying a current character string as input by the user, | The Samsung Galaxy Player 4.0 contains instructions for receiving user inputs through a keyboard and displaying the current character string.  In the screenshot below, the Samsung Galaxy Player 4.0 displays the current character string "messaf" as input by the user through the keyboard.<br><br><br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

51

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| displaying a suggested replacement character string for the current character string; | The Samsung Galaxy Player 4.0 contains instructions for displaying a suggested replacement character string for the current string.  In the screenshot below, the Samsung Galaxy Player 4.0 displays the suggested string "message" for the current character string "messaf."  Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| while both the current character string and the suggested replacement string are displayed, receiving a further user input through a punctuation mark key of the keyboard, and | The Samsung Galaxy Player 4.0 contains instructions for receiving a further user input through a punctuation mark key of the keyboard while both the current character string and the suggested replacement string are displayed.  In the screenshot below, with both the current character string "messaf" and the suggested replacement string "message" displayed, the Samsung Galaxy Player 4.0 receives a further user input through the question mark ("?") punctuation mark key on the keyboard.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| in response to the further user input, replacing the current character string with the suggested replacement character string, and appending a punctuation mark at the end of the replacement character string, the punctuation mark corresponding to the punctuation mark through which the further user input was received. | The Samsung Galaxy Player 4.0 contains instructions for replacing the current character string with the suggested replacement character string, and appending the punctuation mark at the end of the suggested replacement string after the user selects the punctuation mark.  For example, in the screenshots below, after the user selects the question mark ("?") key, the Galaxy Player 4.0 replaces the current character string displayed ("messaf") with the suggested replacement string ("message") and appends the question mark at the end of the suggested replacement string.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 28.  A portable electronic device, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 is a portable electronic device, as evidenced by the presence of an operating system, memory, and a display.  *See* Galaxy Player 4.0: Specifications, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs ("Specifications").<br><br>The Samsung Galaxy Player 4.0 runs on the Android operating system.<br><br>The Samsung Galaxy Player 4.0 also has storage as indicated in the Specifications and indicated below.<br><br><table><tr><td colspan="2">**General**</td></tr><tr><td>**Storage Type**</td><td>Flash Memory</td></tr><tr><td>**Memory Capacity**</td><td>8GB</td></tr></table><br>As shown below, and in the Specifications, the Samsung Galaxy Player 4.0 includes a WVGA 800 by 480 pixel Super Clear LCD touch screen display.  (*See id.*):<br><br><table><tr><td colspan="2">**Display**</td></tr><tr><td>**Display Resolution**</td><td>WVGA (800 x 480)</td></tr><tr><td>**Display Screen Size**</td><td>4.0"</td></tr><tr><td>**Type**</td><td>Super Clear LCD</td></tr></table> |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| one or more processors; | The Samsung Galaxy Player 4.0 comprises one or more processors. The Samsung Galaxy Player 4.0 has a 1 GHz processor.  *See* Samsung Galaxy 4.0 Android MP3 Player at Amazon.com, *available at* http://www.amazon.com/Samsung-Galaxy-4-0-Android-Player/dp/B005P1VMLU ("Amazon"). |
| a display; | The Samsung Galaxy Player 4.0 comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy Player 4.0 has a multi-touch touch screen display. |

56

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| a keyboard; and | The Samsung Galaxy Player 4.0 includes the Swype keyboard.<br> |
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising: | The Samsung Galaxy Player 4.0 has computer readable memory, as indicated in the Specifications.  The Samsung Galaxy Player 4.0 operates the Android operating system and applications that execute on that operating system.  *See* Specifications.  As seen below, the Samsung Galaxy Player 4.0 contains instructions that perform the operations described below. |
| receiving a plurality of user inputs of characters through the keyboard, and displaying on the display a current character string as input by the user, | The Samsung Galaxy Player 4.0 can receive a plurality of user inputs of characters through the Swype keyboard, which comes preinstalled in the Samsung Galaxy Player 4.0.  The Samsung Galaxy Player 4.0 also displays a current character string as input by the user.  For example, if the user types "messaf" in the Memo App, "messaf" is displayed.  Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| displaying on the display a suggested replacement character string for the current character string, and | The Samsung Galaxy Player 4.0 displays a suggested replacement character string for the current character string. Continuing the example from the element above, if the user types "messaf," using the Swype keyboard, the Samsung Galaxy Player 4.0 will display a suggested replacement for "messaf," such as "message". Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |
| receiving a further user input of a single touch, wherein the portable electronic device is configured to receive the further single user input to perform a selected character string function of a plurality of possible character string functions depending on where the further single user input is received, the plurality of possible character string functions comprising, | The Samsung Galaxy Player 4.0 is configured to receive a further single user input to perform a selected character string function of a plurality of possible character string functions depending on where the further single user input is received. Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |
| replacing the current character string with the suggested replacement character string in response to a single user input at a first location, | The Samsung Galaxy Player 4.0 replaces the current character string with the suggested replacement character string in response to a single user input at a first location. Continuing the example from the element above, if the user taps on the area of the display that displays "message," the Samsung Galaxy Player 4.0 will replace the current character string "messaf" with the suggested replacement character string "message". Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |
| replacing the current character string with the suggested replacement character string in combination with a first punctuation mark in response to a single user input at a second location, the second location being a first punctuation mark key on the keyboard corresponding to the first punctuation mark, | The Samsung Galaxy Player 4.0 replaces the current character string with the suggested replacement character string in combination with a first punctuation mark if the user gestures on a first punctuation mark located at a second location. Continuing the example from the elements above, if the user selects the comma key, which is located to the left of the spacebar in the Swype keyboard, the Samsung Galaxy Player 4.0 replaces the current character string messaf with the suggested replacement "message" and appends the comma after "message". Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |
| replacing the current character string with the suggested replacement | The Samsung Galaxy Player 4.0 replaces the current character string with the suggested replacement character string in combination with a second punctuation mark if the user |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| character string in combination with a second punctuation mark in response to a single user input at a third location, the third location being a second punctuation mark key on the keyboard corresponding to the second punctuation mark, and | gestures on a different punctuation mark located at a third position.  Continuing the example from the elements above, if the user selects the period key, which is located to the right of the spacebar in the Swype keyboard, the Samsung Galaxy Player 4.0 replaces the current character string messaf with the suggested replacement "message" and appends the period after "message".  Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |
| accepting the current character string in response to a single user input at a fourth location. | The Samsung Galaxy Player 4.0 accepts the current character string if the user taps on a fourth location of the display that displays the current character string.  Continuing the example from the elements above, if the user taps on the area of the display that shows "messaf," then the Samsung Galaxy Player 4.0 will keep "messaf" instead of replacing it with the suggested replacement character string.  Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 29 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 29.  The portable electronic device of claim 28, | See claim chart for claim 28. |
| wherein the display is a touch screen display, and wherein the keyboard is a virtual keyboard displayed on the touch screen display. | The display of the Samsung Galaxy Player 4.0 is a touch screen display, and the keyboard for the Samsung Galaxy Player 4.0 is a virtual keyboard displayed on the touch screen display. |

| Claim 30 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 30.  The portable electronic device of claim 29, | See claim chart for claim 29. |

| Claim 30 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| wherein the virtual keyboard comprises a display that simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. | The Samsung Galaxy Player 4.0 simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark.  For example, the Swype keyboard, which comes preinstalled on the Samsung Galaxy Player 4.0, displays a comma to the left of the spacebar and a period to the right of the spacebar, in addition to a full QWERTY virtual keyboard. |

| Claim 31 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 31.  The portable electronic device of claim 30, | See claim chart for claim 30. |
| wherein the first punctuation mark key is a virtual punctuation mark key corresponding to the first punctuation mark, and the second punctuation mark key is a virtual punctuation mark key corresponding to the second punctuation mark. | In the Swype keyboard, the first punctuation mark key is a virtual punctuation mark key that corresponds to the first punctuation mark, and the second punctuation mark key is a virtual punctuation mark key corresponding to the second punctuation mark. For example, the virtual punctuation mark key labeled with a period corresponds to a period, and the virtual punctuation mark key labeled with a comma corresponds to a comma. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 32.  A portable electronic device, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 is a portable electronic device, as evidenced by the presence of an operating system, memory, and a display.  *See* Galaxy Player 4.0: Specifications, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs ("Specifications").

The Samsung Galaxy Player 4.0 runs on the Android operating system.

The Samsung Galaxy Player 4.0 also has storage as indicated in the Specifications and indicated below.



As shown below, and in the Specifications, the Samsung Galaxy Player 4.0 includes a WVGA 800 by 480 pixel Super Clear LCD touch screen display.  (*See id.*): |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| one or more processors | The Samsung Galaxy Player 4.0 comprises one or more processors.<br><br>The Samsung Galaxy Player 4.0 has a 1 GHz processor.  *See* Samsung Galaxy 4.0 Android MP3 Player at Amazon.com, *available at* http://www.amazon.com/Samsung-Galaxy-4-0-Android-Player/dp/B005P1VMLU ("Amazon"). |
| a touch screen display; and | The Samsung Galaxy Player 4.0 comprises a touch screen display. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy Player 4.0 has a multi-touch touch screen display. |
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising, | The Samsung Galaxy Player 4.0 has computer readable memory, as indicated in the Specifications.<br><br>The Samsung Galaxy Player 4.0 operates the Android operating system and applications that execute on that operating system.  *See* Specifications.  As seen below, the Samsung Galaxy Player 4.0 contains instructions that perform the operations described below. |
| receiving a plurality of user inputs of characters through a virtual keyboard that | The Samsung Galaxy Player 4.0 is capable of receiving a plurality of user inputs of characters through its virtual keyboard.  The Swype keyboard on the Samsung Galaxy |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| simultaneously displays a first plurality of virtual keys each associated with a respective single letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark, | Player 4.0 simultaneously displays a full virtual QWERTY keyboard and virtual punctuation mark keys. |
| displaying on the touch screen display a current character string as input by the user, | The Samsung Galaxy Player 4.0 displays a current character string as input by the user. For example, if the user types "messaf" in the Memo App, "messaf" is displayed.  Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |
| displaying on the display a suggested replacement character string for the current character string, | The Samsung Galaxy Player 4.0 displays a suggested replacement character string for the current character string.  Continuing the example from the element above, if the user types "messaf," using the Swype keyboard, the Samsung Galaxy Player 4.0 will display a suggested replacement for "messaf," such as "message".   Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |
| in response to a first user input at a first location, replacing the current character string with the suggested replacement character string, | The Samsung Galaxy Player 4.0 replaces the current character string with the suggested replacement string in response to a first user input at a first location.  For example, if the user performs an input at the location of the touch screen displaying the suggested replacement character string, the Samsung Galaxy Player 4.0 will replace the current character string with the suggested replacement string.  Continuing the example above, if the user taps on the area of the display displaying "message," the Samsung Galaxy Player 4.0 will replace the current character string "messaf" with the suggested replacement string "message".  Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| in response to a second user input at a virtual punctuation mark key corresponding to a first punctuation mark, replacing the current character string with the suggested replacement character string in combination with the first punctuation mark, and | The Samsung Galaxy Player 4.0 replaces the current character string with the suggested replacement string  in combination with a first punctuation mark in response to a second user input at a virtual punctuation mark key corresponding to a first punctuation mark. For example, if the user performs an input at the location of the touch screen displaying a period, the Samsung Galaxy Player 4.0 will replace the current character string with the suggested replacement string and append a period to the end of the suggested replacement string.  Continuing the example above, if the user taps on the area of the display corresponding to a period, the Samsung Galaxy Player 4.0 will replace the current character string "messaf" with the suggested replacement string "message" and append a period to the end of "message".  Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |
| in response to a third user input at a third location, accepting the current character string. | The Samsung Galaxy Player 4.0 accepts the current character string if the user taps on a third location of the display that displays the current character string.  Continuing the example from the elements above, if the user taps on the area of the display that shows "messaf," then the Samsung Galaxy Player 4.0 will keep "messaf" instead of replacing it with the suggested replacement character string.  Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 33 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 33.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 includes computer readable storage storing one or more programs that contain instructions to perform the method described below.<br><br>The Samsung Galaxy Player 4.0 has storage, as indicated in the Specifications.<br><br>The Samsung Galaxy Player 4.0 operates the Android operating system and applications that execute on that operating system.  *See* Specifications. |
| receiving a plurality of user character inputs through the touch screen display of the portable electronic device, wherein the user character inputs are received through a virtual keyboard displayed on the touch screen, wherein the virtual keyboard simultaneously displays a first plurality of virtual keys each associated with a respective single letter of the alphabet, and a second plurality of virtual punctuation mark keys; | The Samsung Galaxy Player 4.0 is capable of receiving a plurality of user inputs of characters through its virtual keyboard.  The Swype keyboard on the Samsung Galaxy Player 4.0 simultaneously displays a full virtual QWERTY keyboard and virtual punctuation mark keys. |
| displaying on the touch display a current character string as input by a user; | The Samsung Galaxy Player 4.0 displays a current character string as input by the user.  For example, if the user types "messaf" in the Memo App, "messaf" is displayed.  Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 33 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| while displaying the current character string, also displaying a suggested replacement character string for the current character string, wherein at the time a suggested replacement character string is displayed, the portable electronic device is able to receive a plurality of possible user single touch inputs that will result in selection of the suggested replacement character string, and wherein said plurality of possible user single touch inputs includes actuation of one of the plurality of virtual punctuation mark keys; | While the current character string is displayed, the Samsung Galaxy Player 4.0 also displays a suggested replacement character string for the current character string. Continuing the example from the element above, if the user types "messaf," using the Swype keyboard, the Samsung Galaxy Player 4.0 will simultaneously display a suggested replacement for "messaf," such as "message". With both the current character string and a suggested replacement string displayed, the Samsung Galaxy Player 4.0 is able to receive a plurality of user single touch points that will result in selection of the suggested replacement string, where said plurality of possible user single touch inputs includes selecting one of a plurality of virtual punctuation mark keys. For example, to select the suggested replacement string, the user can perform a gesture on the suggested string itself, the comma key, or the period key, which are all simultaneously displayed with the current and suggested character strings when the Swype keyboard is used. Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |
| receiving a single touch user selection input through one of the plurality of the virtual punctuation mark key; and | The Samsung Galaxy Player 4.0 can receive a single touch user selection input through one of the plurality of the virtual punctuation mark keys. For example, the Samsung Galaxy Player 4.0 can receive the input of a comma or a period, which, when using the Swype keyboard, is simultaneously displayed with the QWERTY keyboard, the current character string, and the suggested replacement character string. Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |
| in response to the single touch user selection input, replacing the current character set with the suggested replacement character set and adding at the end of said character set a punctuation mark corresponding to the virtual punctuation mark key through which the input was received. | The Samsung Galaxy Player 4.0, upon receiving an input of a punctuation mark key, replaces the current character string with the suggested replacement and adds the punctuation mark to the end of the suggested replacement character string. Continuing the example in the elements above, if the user selects the comma, which is located to the left of the spacebar in the Swype keyboard, the Samsung Galaxy Player 4.0 will replace the current character string "messaf" with "message" and add a comma to the end of "message". Other applications, such as the Email, Talk, Gmail, and Mini Diary applications, provide the same functionality. |

| Claim 34 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 34.  The computer readable storage medium of claim 33, | See claim chart for claim 33. |
| wherein the plurality of possible single touch user inputs that will result in selection of the suggested replacement character string includes inputs that are not associated with a virtual punctuation mark key. | In the Samsung Galaxy Player 4.0, to select the suggested replacement, the user can also tap on the area of the display that displays the suggested replacement string itself or tap on the spacebar key, in addition to selecting a virtual punctuation mark key. |

| Claim 35 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 35.  The computer readable storage medium of claim 34, | See claim chart for claim 34. |
| wherein the plurality of possible single touch user inputs that are not associated with a virtual punctuation mark key and that will result in selection of the suggested replacement character string comprises a single touch input through the space bar of the virtual keyboard. | In the Samsung Galaxy Player 4.0, to select the suggested replacement, the user can also tap on the space bar key, in addition to selecting a virtual punctuation mark key. |

| Claim 36 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 35.  The computer readable storage medium of claim 34, | See claim chart for claim 34. |
| wherein the plurality of possible single touch user inputs that are not associated with a virtual punctuation mark key and that will result in selection of the suggested replacement character string comprises a single touch input at the location of the displayed suggested replacement character set. | In the Samsung Galaxy Player 4.0, to select the suggested replacement, the user can also tap on the area of the display that displays the suggested replacement string itself. |

| Claim 37 of the '172 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 37.  The computer readable storage medium of claim 33, | See claim chart for claim 34. |
| wherein the plurality of virtual punctuation mark keys comprises virtual punctuation mark keys respectively associated with a comma and a period. | In the Swype keyboard, the virtual punctuation mark keys that are simultaneously displayed with the full QWERTY keyboard are those that are associated with a comma (located to the left of the spacebar) and a period (located to the right of the spacebar). |

# EXHIBIT 9

**Infringement by Samsung Galaxy Player 5.0 of U.S. Patent No. 8,074,172**

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 2. A method comprising: at a portable electronic device with a touch screen display[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 performs a method at a portable electronic device with a touch screen display, as evidenced by the presence of a CPU, memory devices, and a display device.  Specifically, the Samsung Galaxy Player 5.0 performs the claimed method for providing word recommendations, as shown below.  Samsung promotes the use of this method in the portion of the Samsung Galaxy Player 5.0 User Manual that instructs users on how to enter text.  (Samsung Galaxy Player 5.0 User Manual at 29-31, *available at* http://downloadcenter.samsung.com/content/UM/201205/20120516081902221/MID_YP-G70_English_User_Manual_KI8_F3.pdf). <br><br> The Samsung Galaxy Player 5.0 runs on the Android operating system.  *See* Galaxy Player 5.0: Specifications*, available at* http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs ("Specifications"). <br><br> The Samsung Galaxy Player 5.0 also has storage as indicated in the Specifications and indicated below. <br><br>  |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

1

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 5.0 includes a WVGA 800 by 480 pixel LCD touch screen display.  (*See id.*):  |





2

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| in a first area of the touch screen display, displaying a current character string being input by a user with the keyboard; | The Samsung Galaxy Player 5.0 displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy Player 5.0 Memo App, as the user the inputs the character string "messaf," the Samsung Galaxy Player 5.0 displays "messaf" in a first area of the touch screen display (the portion of the screen outlined in yellow), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| in a second area of the touch screen display separate from the first area, displaying the current character string or a portion thereof and a suggested replacement character string for the current character string | In a second area of the touch screen display, the current string and a suggested replacement string are displayed. <br><br>  <br><br> The second area is separate because it is below the text input area that comprises the first area and is differentiated by a different background color – black. <br><br> Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter, | The Samsung Galaxy Player 5.0 replaces the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message."  User selects "?" Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy Player 5.0 replaces the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| keeping the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area | If the user performs a second gesture of pressing on the current character string, the current character string is kept. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 3 of the<br>'172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 3. The method of claim 2, | See claim chart for claim 2 |
| including adding a space after the current character string if the user performs the second gesture on the current character string or the portion thereof displayed in the second area. | If the user performs a second gesture on the current character string or the portion hereof displayed in the second area, the Galaxy Player 5.0 keeps the current character string on the display and adds a space after the current character string in the first area. Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 4 of the<br>'172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 4. The method of claim 2, | See claim chart for claim 2 |

8

| Claim 4 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| wherein the key on the keyboard associated with a delimiter is a space bar key. | If the user selects the key on the keyboard associated with the spacebar key, the Galaxy Player 5.0 replaces the current character string in the first area with the suggested replacement character string.<br><br><br><br>User selects "spacebar"<br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

9

| Claim 5 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 5. The method of claim 2, | See claim chart for claim 2. |
| wherein the delimiter is any of a plurality of predefined delimiters symbols. | The delimiters are any of a plurality of predefined delimiters symbols, including the period, question mark, comma, colon, semi-colon, and exclamation marks. |

| Claim 6 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 6. The method of claim 2, | See claim chart for claim 2. |
| wherein the keyboard is a soft keyboard that is part of the touch screen display. | As seen in the screenshot below, the keyboard is a soft keyboard that is part of the touch screen display. |

| Claim 9 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 9.  The method of claim 2, further comprising: | See claim chart for claim 2 |
| in the second area of the touch screen display, displaying an alternative suggested replacement character string for the current character string; and | The Galaxy Player 5.0 displays an alternative suggested replacement character string for the current character string. For example, in the screenshot below, in addition to the suggested replacement string "message," the Galaxy Player 5.0 displays an alternative suggested replacement character string "messages."<br><br><br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

11

| Claim 9 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| replacing the current character string in the first area with the alternative suggested replacement character string if the user performs a predefined gesture on the alternative suggested replacement character string in the second area. | The Samsung Galaxy Player 5.0 replaces the current character string in the first area with the alternative replacement character string if the user performs a third gesture on the alternative replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a third gesture of pressing on the alternative replacement string "messages" displayed in the second area, the current character string displayed in the first area is replaced by the alternative string.<br><br><br><br>User selects "messages"<br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 10 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 10. The method of claim 2, | See claim chart for claim 2 |
| further comprising adding the current character string to a dictionary in the device if the user performs the second gesture on the current character string displayed in the second area. | If the current character string selected by the user is not in the Galaxy Player 5.0's dictionary, the Galaxy Player 5.0 allows the user to add the current character string into its dictionary.  Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 11 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 11. The method of claim 2, | See claim chart for claim 2 |
| wherein the first gesture includes one or more taps on the suggested replacement character string displayed in the second area. | To select the replacement character string in the second area, the user performs the gesture of a tap on the suggested replacement string displayed in the second area.  Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 12 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 12. The method of claim 2, | See claim chart for claim 2 |
| wherein the second gesture includes one or more taps on the current character string displayed in the second area. | To select the current character string in the second area, the user performs the gesture of a tap on the current character string displayed in the second area.  Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

13

| Claim 17 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 17. The method of claim 2, | See claim chart for claim 2 |
| wherein the second area is between the first area and the keyboard. | As can be seen in the below screenshot, the second area is between the first area and the keyboard.<br><br><br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 18.  A graphical user interface on a portable electronic device with a keyboard and a touch screen comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 provides a graphical user interface on a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Player 5.0: Specifications*, available at* http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs ("Specifications").<br><br>The Samsung Galaxy Player 5.0 runs on the Android operating system.  *Id.*<br><br>The Samsung Galaxy Player 5.0 also has storage as indicated in the Specifications and indicated below.<br><br>| General | |<br>|---|---|<br>| Storage Type | Flash Memory |<br>| Memory Capacity | 8GB | |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 5.0 includes a WVGA 800 by 480 pixel LCD touch screen display.   (*See id.*):  |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | For further example, the Samsung Galaxy Player 5.0 provides a graphical user interface as shown and provides a virtual keyboard and a touch screen.<br><br>The virtual keyboard can be shown in the figure below:<br><br> |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| first area of the touch screen display that displays a current character string being input by a user with the keyboard; | The Samsung Galaxy Player 5.0 displays a current character string being input by a user with the keyboard in a first area of the touch screen display. For example, in the Samsung Galaxy Player 5.0 Memo App, as the user the inputs the character string "messaf," the Samsung Galaxy Player 5.0 displays "messaf" in a first area of the touch screen display (the portion of the screen outlined in yellow), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| in a second area of the touch screen display separate from the first area that displays the current character string or a portion thereof and a suggested replacement character string for the current character string; | In a second area of the touch screen display, the current string and a suggested replacement string are displayed.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by a different background color – black.<br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

19

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| wherein; the current character string in the first area is replaced with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter; | The Samsung Galaxy Player 5.0 replaces the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>   <br><br> User selects "?" <br><br> Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy Player 5.0 replaces the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br>User selects "message"<br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| the current character string in the first area is kept if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | If the user performs a second gesture of pressing on the current character string, the current character string is kept. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 19. A portable electronic device comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device. *See* Galaxy Player 5.0: Specifications*, available at* http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs ("Specifications").<br><br>The Samsung Galaxy Player 5.0 runs on the Android operating system. *Id.*<br><br>The Samsung Galaxy Player 5.0 also has storage as indicated in the Specifications and indicated below.<br><br>**General**<br><br>| Storage Type | Flash Memory |<br>| Memory Capacity | 8GB | |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 5.0 includes a WVGA 800 by 480 pixel LCD touch screen display.   (*See id.*):  |
| one or more processors; | The Samsung Galaxy Player 5.0 comprises one or more processors.<br><br>The Samsung Galaxy Player 5.0 has a 1 GHz processor.  *See* Amazon.com Samsung Galaxy Player 5, *available at* http://www.amazon.com/Samsung-Galaxy-5-0-Android-Player/dp/B005P1VNDW/. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| a touch screen display; | The Samsung Galaxy Player 5.0 comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy Player 5.0 has a multi-touch touch screen display. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| memory; and one or more programs stored in the memory and configured to be executed by the one or more processors, one or more programs including: | The Samsung Galaxy Player 5.0 comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors.<br><br>For example, the Samsung Galaxy Player 5.0 has memory as indicated in the Specifications:<br><br>**General**<br><br>| Storage Type | Flash Memory |<br>| Memory Capacity | 8GB |<br><br>The Samsung Galaxy Player 5.0 operates the Android operating system and applications that execute on that operating system.  *See* Ex. 1. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| instructions for displaying, in a first area of the touch screen display, a current character string being input by a user with a keyboard; | The Samsung Galaxy Player 5.0 comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors, one or more processors including instructions for displaying, in a first area of the touch screen display, a current character string being input by a user with a keyboard. The Samsung Galaxy Player 5.0 displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy Player 5.0 Memo App, as the user the inputs the character string "messaf," the Samsung Galaxy Player 5.0 displays "messaf" in a first area of the touch screen display (the portion of the screen outlined in yellow), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| instructions for displaying, in a second area of the touch screen display separate from the first area, current character string and a suggested replacement character string for the current character string; | The Samsung Galaxy Player 5.0 contains instructions for displaying, in a second area of the touch screen display separate from the first area, the current character string and a suggested replacement character string for the current character string.  For example, in the screenshots below, the current character string "messaf" and the suggested string "message" are displayed in a second area of the touch screen display. <br><br>  <br><br> The second area is separate because it is below the text input area that comprises the first area and is differentiated by a different background color – black. <br><br> Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| instructions for replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter; | The Samsung Galaxy Player 5.0 contains instructions for replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>   <br> User selects "?" <br> Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

29

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| instructions for replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy Player 5.0 contains instructions for replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| instructions for keeping the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | The Samsung Galaxy Player 5.0 contains instructions for keeping the current character string in the first area if the user performs a second gesture on the current character string displayed in the second area. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 20.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display cause the portable electronic device to: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 is a portable electronic device that includes a computer readable  storage that stores one or more programs , as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Player 5.0: Specifications*, available at* http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs ("Specifications").<br><br>The Samsung Galaxy Player 5.0 runs on the Android operating system.  *Id.*<br><br>The Samsung Galaxy Player 5.0 also has storage as indicated in the Specifications and indicated below.<br><br>**General**<br><br>| Storage Type | Flash Memory |<br>| Memory Capacity | 8GB | |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 5.0 includes a WVGA 800 by 480 pixel LCD touch screen display.   (*See id.*):<br><br><br><br> |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| in a first area of the touch screen display, display a current character string being input by a user with the keyboard; | The Samsung Galaxy Player 5.0 includes a computer readable storage medium that stores one or more programs that causes the first area of the Galaxy Player 5.0 touch screen to display a current character string being input by a user. For example, in the Samsung Galaxy Player 5.0 Memo App, as the user the inputs the character string "messaf," the Samsung Galaxy Player 5.0 displays "messaf" in a first area of the touch screen display (the portion of the screen outlined in yellow), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| in a second area of the touch screen display separate from the first area, display the current character string or a portion thereof and a suggested replacement character string for the current character string | The Samsung Galaxy Player 5.0 includes a computer readable storage medium that stores one or more programs that causes a second area of the Galaxy Player 5.0 touch screen that is separate from the first area to display a current character string being input by a user or a portion thereof and a suggested replacement character string for the current character string.  The second area is separate because it is below the text input area that comprises the first area and is differentiated by a different background color – black. Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| replace the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter, | The Samsung Galaxy Player 5.0 includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be replaced with the suggested replacement character string if the user selects a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>  <br><br> User selects "?" <br><br> Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| replace the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy Player 5.0 includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be replaced with the suggested replacement character string if the user performs a first gesture on the suggested replacement string. For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

37

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| keep the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | The Samsung Galaxy Player 5.0 includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be kept if the user performs a second gesture on the current character string displayed in the second area.  For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 21.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display cause the portable electronic device to perform a method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 is a portable electronic device that includes a computer readable  storage that stores one or more programs , as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Player 5.0: Specifications*, available at* http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs ("Specifications").<br><br>The Samsung Galaxy Player 5.0 runs on the Android operating system.  *Id.*<br><br>The Samsung Galaxy Player 5.0 also has storage as indicated in the Specifications and indicated below.<br><br>**General**<br><br>Storage Type   Flash Memory<br>Memory Capacity   8GB |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 5.0 includes a WVGA 800 by 480 pixel LCD touch screen display.   (*See id.*):  |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| receiving a plurality of user inputs of characters through the keyboard, and displaying on the display a current character string as input by the user, | The Samsung Galaxy Player 5.0 includes a computer readable  storage medium that stores one or more programs for receiving user inputs through a keyboard and displaying the current character string.  In the screenshot below, the Samsung Galaxy Player 5.0 displays the current character string "messaf" as input by the user through the keyboard.<br><br><br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| displaying a suggested replacement character string for the current character string; | The Samsung Galaxy Player 5.0 includes a computer readable storage medium that stores one or more programs for displaying a suggested replacement character string for the current string.  In the screenshot below, the Samsung Galaxy Player 5.0 displays the suggested string "message" for the current character string "messaf."<br><br><br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| while both the current character string and the suggested replacement string are displayed, receiving a further user input through a punctuation mark key of the keyboard; and | The Samsung Galaxy Player 5.0 includes a computer readable storage medium that stores one or more programs for receiving a further user input through a punctuation mark key of the keyboard while both the current character string and the suggested replacement string are displayed.  In the screenshot below, with both the current character string "messaf" and the suggested replacement string "message" displayed, the Samsung Galaxy Player 5.0 receives a further user input through the question mark ("?") punctuation mark key on the keyboard.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

43

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| in response to the further user input, replacing the current character string with the suggested replacement character string, and appending a punctuation mark at the end of the replacement character string, the punctuation mark corresponding to the punctuation mark key through which the further user input was received. | The Samsung Galaxy Player 5.0 includes a computer readable storage medium that stores one or more programs for replacing the current character string with the suggested replacement character string, and appending the punctuation mark at the end of the suggested replacement string after the user selects the punctuation mark.  For example, in the screenshots below, after the user selects the question mark ("?") key, the Galaxy Player 5.0 replaces the current character string displayed ("messaf") with the suggested replacement string ("message") and appends the question mark at the end of the suggested replacement string.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 23 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 23. The computer readable storage medium of claim 21, | See claim chart for claim 21 |
| wherein the display is a touch screen display, and wherein the keyboard is a virtual keyboard displayed on the touch screen display. | The Galaxy Player 5.0 display is a touch screen display, and the keyboard for the Galaxy Player 5.0 is a virtual keyboard that is displayed on the touch screen display, as seen in the screenshot below:<br><br><br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

45

| Claim 24 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 24.  The computer readable storage medium of claim 23, | See claim chart for claim 23. |
| wherein the virtual keyboard comprises a display that simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. | The Samsung Galaxy Player 5.0 simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark on the Swype keyboard, which comes preinstalled on the Samsung Galaxy Player 5.0.  The Swype keyboard displays a comma to the left of the spacebar and a period to the right of the spacebar, in addition to a full QWERTY virtual keyboard. |

| Claim 25 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 25.  The computer readable storage medium of claim 24, | See claim chart for claim 24. |
| wherein the plurality of virtual punctuation mark keys comprises a first virtual punctuation mark key corresponding to a comma and a second virtual punctuation mark key corresponding to a period. | In the Swype keyboard, the virtual punctuation mark keys that are simultaneously displayed with the full QWERTY keyboard are those that are associated with a comma (located to the left of the spacebar) and a period (located to the right of the spacebar). |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 27.  A portable electronic device comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Player 5.0: Specifications, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs ("Specifications").<br><br>The Samsung Galaxy Player 5.0 runs on the Android operating system.  *Id.*<br><br>The Samsung Galaxy Player 5.0 also has storage as indicated in the Specifications and indicated below.<br><br>**General**<br><br>| Storage Type | Flash Memory |<br>| Memory Capacity | 8GB | |

47

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 5.0 includes a WVGA 800 by 480 pixel LCD touch screen display.   (*See id.*):<br><br>**Display**<br><br>| Display Resolution | WVGA (800 x 480) |<br>| Display Screen Size | 5.0" |<br>| Type | LCD |<br><br>**Features**<br><br>| Touch Screen | Multi-Touch | |
| one or more processors; | The Samsung Galaxy Player 5.0 comprises one or more processors.<br><br>The Samsung Galaxy Player 5.0 has a 1 GHz processor.  *See* Amazon.com Samsung Galaxy Player 5, *available at* http://www.amazon.com/Samsung-Galaxy-5-0-Android-Player/dp/B005P1VNDW/.  ("Amazon") |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| a touch screen display; and | The Samsung Galaxy Player 5.0 comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy Player 5.0 has a multi-touch touch screen display. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising: | The Samsung Galaxy Player 5.0 comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors.<br><br>For example, the Samsung Galaxy Player 5.0 has memory as indicated in the Specifications:<br><br>**General**<br><br>| Storage Type | Flash Memory |<br>| Memory Capacity | 8GB |<br><br>The Samsung Galaxy Player 5.0 operates the Android operating system and applications that execute on that operating system.  *See* Ex. 1. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| receiving a plurality of user inputs of characters through the keyboard, and displaying a current character string as input by the user, | The Samsung Galaxy Player 5.0 contains instructions for receiving user inputs through a keyboard and displaying the current character string.  In the screenshot below, the Samsung Galaxy Player 5.0 displays the current character string "messaf" as input by the user through the keyboard.<br><br><br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| displaying a suggested replacement character string for the current character string; | The Samsung Galaxy Player 5.0 contains instructions for displaying a suggested replacement character string for the current string.  In the screenshot below, the Samsung Galaxy Player 5.0 displays the suggested string "message" for the current character string "messaf."<br><br><br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| while both the current character string and the suggested replacement string are displayed, receiving a further user input through a punctuation mark key of the keyboard, and | The Samsung Galaxy Player 5.0 contains instructions for receiving a further user input through a punctuation mark key of the keyboard while both the current character string and the suggested replacement string are displayed.  In the screenshot below, with both the current character string "messaf" and the suggested replacement string "message" displayed, the Samsung Galaxy Player 5.0 receives a further user input through the question mark ("?") punctuation mark key on the keyboard.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| in response to the further user input, replacing the current character string with the suggested replacement character string, and appending a punctuation mark at the end of the replacement character string, the punctuation mark corresponding to the punctuation mark through which the further user input was received. | The Samsung Galaxy Player 5.0 contains instructions for replacing the current character string with the suggested replacement character string, and appending the punctuation mark at the end of the suggested replacement string after the user selects the punctuation mark.  For example, in the screenshots below, after the user selects the question mark ("?") key, the Galaxy Player 5.0 replaces the current character string displayed ("messaf") with the suggested replacement string ("message") and appends the question mark at the end of the suggested replacement string. <br><br>  <br><br> User selects "?" <br><br> Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

54

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 28.  A portable electronic device, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Player 5.0: Specifications*, available at* http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs ("Specifications").<br><br>The Samsung Galaxy Player 5.0 runs on the Android operating system.  *Id.*<br><br>The Samsung Galaxy Player 5.0 also has storage as indicated in the Specifications and indicated below.<br><br><table><tr><td colspan="2">**General**</td></tr><tr><td>**Storage Type**</td><td>Flash Memory</td></tr><tr><td>**Memory Capacity**</td><td>8GB</td></tr></table> |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 5.0 includes a WVGA 800 by 480 pixel LCD touch screen display.   (*See id.*):<br><br> |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| one or more processors; | The Samsung Galaxy Player 5.0 comprises one or more processors. The Samsung Galaxy Player 5.0 has a 1 GHz processor.  *See* Amazon.com Samsung Galaxy Player 5, *available at* http://www.amazon.com/Samsung-Galaxy-5-0-Android-Player/dp/B005P1VNDW/. |
| a display; | The Samsung Galaxy Player 5.0 comprises a touch screen display.  For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy Player 5.0 has a multi-touch touch screen display. |
| a keyboard; and | The Samsung Galaxy Player 5.0 includes the Swype keyboard. |

57

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| |  |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising: | The Samsung Galaxy Player 5.0 has computer readable memory, as indicated in the Specifications.<br><br>The Samsung Galaxy Player 5.0 operates the Android operating system and applications that execute on that operating system. *See* Specifications.  As seen below, the Samsung Galaxy Player 5.0 contains instructions that perform the operations described below. |
| receiving a plurality of user inputs of characters through the keyboard, and displaying on the display a current character string as input by the user, | The Samsung Galaxy Player 5.0 can receive a plurality of user inputs of characters through the Swype keyboard, which comes preinstalled in the Samsung Galaxy Player 5.0.  The Samsung Galaxy Player 5.0 also displays a current character string as input by the user.  For example, if the user types "messaf" in the Memo App, "messaf" is displayed.  Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |
| displaying on the display a suggested replacement character string for the current character string, and | The Samsung Galaxy Player 5.0 displays a suggested replacement character string for the current character string.  Continuing the example from the element above, if the user types "messaf," using the Swype keyboard, the Samsung Galaxy Player 5.0 will display a suggested replacement for "messaf," such as "message".  Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |
| receiving a further user input of a single touch, wherein the portable electronic device is configured to receive the further single user input to perform a selected character string function of a plurality of possible character string functions depending on where the further single user input is received, the plurality of possible character string functions comprising, | The Samsung Galaxy Player 5.0 is configured to receive a further single user input to perform a selected character string function of a plurality of possible character string functions depending on where the further single user input is received.  Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| replacing the current character string with the suggested replacement character string in response to a single user input at a first location, | The Samsung Galaxy Player 5.0 replaces the current character string with the suggested replacement character string in response to a single user input at a first location. Continuing the example from the element above, if the user taps on the area of the display that displays "message," the Samsung Galaxy Player 5.0 will replace the current character string "messaf" with the suggested replacement character string "message". Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |
| replacing the current character string with the suggested replacement character string in combination with a first punctuation mark in response to a single user input at a second location, the second location being a first punctuation mark key on the keyboard corresponding to the first punctuation mark, | The Samsung Galaxy Player 5.0 replaces the current character string with the suggested replacement character string in combination with a first punctuation mark if the user gestures on a first punctuation mark located at a second location. Continuing the example from the elements above, if the user selects the comma key, which is located to the left of the spacebar in the Swype keyboard, the Samsung Galaxy Player 5.0 replaces the current character string messaf with the suggested replacement "message" and appends the comma after "message". Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |
| replacing the current character string with the suggested replacement character string in combination with a second punctuation mark in response to a single user input at a third location, the third location being a second punctuation mark key on the keyboard corresponding to the second punctuation mark, and | The Samsung Galaxy Player 5.0 replaces the current character string with the suggested replacement character string in combination with a second punctuation mark if the user gestures on a different punctuation mark located at a third position. Continuing the example from the elements above, if the user selects the period key, which is located to the right of the spacebar in the Swype keyboard, the Samsung Galaxy Player 5.0 replaces the current character string messaf with the suggested replacement "message" and appends the period after "message". Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |
| accepting the current character string in response to a single user input at a fourth location. | The Samsung Galaxy Player 5.0 accepts the current character string if the user taps on a fourth location of the display that displays the current character string. Continuing the example from the elements above, if the user taps on the area of the display that shows "messaf," then the Samsung Galaxy Player 5.0 will keep "messaf" instead of replacing it with the suggested replacement character string. Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 29 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 29.  The portable electronic device of claim 28, | See claim chart for claim 28. |
| wherein the display is a touch screen display, and wherein the keyboard is a virtual keyboard displayed on the touch screen display. | The display of the Samsung Galaxy Player 5.0 is a touch screen display, and the keyboard for the Samsung Galaxy Player 5.0 is a virtual keyboard displayed on the touch screen display. |

| Claim 30 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 30.  The portable electronic device of claim 29, | See claim chart for claim 29. |
| wherein the virtual keyboard comprises a display that simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. | The Samsung Galaxy Player 5.0 simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark.  For example, the Swype keyboard, which comes preinstalled on the Samsung Galaxy Player 5.0, displays a comma to the left of the spacebar and a period to the right of the spacebar, in addition to a full QWERTY virtual keyboard. |

| Claim 31 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 31.  The portable electronic device of claim 30, | See claim chart for claim 30. |
| wherein the first punctuation mark key is a virtual punctuation mark key corresponding to the first punctuation mark, and the second punctuation mark key is a virtual punctuation mark key corresponding to the second punctuation mark. | In the Swype keyboard, the first punctuation mark key is a virtual punctuation mark key that corresponds to the first punctuation mark, and the second punctuation mark key is a virtual punctuation mark key corresponding to the second punctuation mark. For example, the virtual punctuation mark key labeled with a period corresponds to a period, and the virtual punctuation mark key labeled with a comma corresponds to a comma. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 32.  A portable electronic device, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Player 5.0: Specifications, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs ("Specifications").<br><br>The Samsung Galaxy Player 5.0 runs on the Android operating system.  *Id.*<br><br>The Samsung Galaxy Player 5.0 also has storage as indicated in the Specifications and indicated below.<br><br>**General**<br><br>Storage Type — Flash Memory<br>Memory Capacity — 8GB |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 5.0 includes a WVGA 800 by 480 pixel LCD touch screen display.   (*See id.*):  |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| one or more processors | The Samsung Galaxy Player 5.0 comprises one or more processors.<br>The Samsung Galaxy Player 5.0 has a 1 GHz processor.  *See* Amazon.com Samsung Galaxy Player 5, *available at* http://www.amazon.com/Samsung-Galaxy-5-0-Android-Player/dp/B005P1VNDW/. |
| a touch screen display; and | The Samsung Galaxy Player 5.0 comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy Player 5.0 has a multi-touch touch screen display. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising, | The Samsung Galaxy Player 5.0 has computer readable memory, as indicated in the Specifications.<br><br>The Samsung Galaxy Player 5.0 operates the Android operating system and applications that execute on that operating system. *See* Specifications.  As seen below, the Samsung Galaxy Player 5.0 contains instructions that perform the operations described below. |
| receiving a plurality of user inputs of characters through a virtual keyboard that simultaneously displays a first plurality of virtual keys each associated with a respective single letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark, | The Samsung Galaxy Player 5.0 is capable of receiving a plurality of user inputs of characters through its virtual keyboard.  The Swype keyboard on the Samsung Galaxy Player 5.0 simultaneously displays a full virtual QWERTY keyboard and virtual punctuation mark keys. |
| displaying on the touch screen display a current character string as input by the user, | The Samsung Galaxy Player 5.0 displays a current character string as input by the user. For example, if the user types "messaf" in the Memo App, "messaf" is displayed.  Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |
| displaying on the display a suggested replacement character string for the current character string, | The Samsung Galaxy Player 5.0 displays a suggested replacement character string for the current character string.  Continuing the example from the element above, if the user types "messaf," using the Swype keyboard, the Samsung Galaxy Player 5.0 will display a suggested replacement for "messaf," such as "message".  Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| in response to a first user input at a first location, replacing the current character string with the suggested replacement character string, | The Samsung Galaxy Player 5.0 replaces the current character string with the suggested replacement string in response to a first user input at a first location.  For example, if the user performs an input at the location of the touch screen displaying the suggested replacement character string, the Samsung Galaxy Player 5.0 will replace the current character string with the suggested replacement string.  Continuing the example above, if the user taps on the area of the display displaying "message," the Samsung Galaxy Player 5.0 will replace the current character string "messaf" with the suggested replacement string "message".  Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |
| in response to a second user input at a virtual punctuation mark key corresponding to a first punctuation mark, replacing the current character string with the suggested replacement character string in combination with the first punctuation mark, and | The Samsung Galaxy Player 5.0 replaces the current character string with the suggested replacement string in combination with a first punctuation mark in response to a second user input at a virtual punctuation mark key corresponding to a first punctuation mark.  For example, if the user performs an input at the location of the touch screen displaying a period, the Samsung Galaxy Player 5.0 will replace the current character string with the suggested replacement string and append a period to the end of the suggested replacement string.  Continuing the example above, if the user taps on the area of the display corresponding to a period, the Samsung Galaxy Player 5.0 will replace the current character string "messaf" with the suggested replacement string "message" and append a period to the end of "message".  Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |
| in response to a third user input at a third location, accepting the current character string. | The Samsung Galaxy Player 5.0 accepts the current character string if the user taps on a third location of the display that displays the current character string.  Continuing the example from the elements above, if the user taps on the area of the display that shows "messaf," then the Samsung Galaxy Player 5.0 will keep "messaf" instead of replacing it with the suggested replacement character string.  Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 33 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 33. A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 includes computer readable storage storing one or more programs that contain instructions to perform the method described below.<br><br>The Samsung Galaxy Player 5.0 has storage, as indicated in the Specifications.<br><br>The Samsung Galaxy Player 5.0 operates the Android operating system and applications that execute on that operating system. *See* Specifications. |
| receiving a plurality of user character inputs through the touch screen display of the portable electronic device, wherein the user character inputs are received through a virtual keyboard displayed on the touch screen, wherein the virtual keyboard simultaneously displays a first plurality of virtual keys each associated with a respective single letter of the alphabet, and a second plurality of virtual punctuation mark keys; | The Samsung Galaxy Player 5.0 is capable of receiving a plurality of user inputs of characters through its virtual keyboard. The Swype keyboard on the Samsung Galaxy Player 5.0 simultaneously displays a full virtual QWERTY keyboard and virtual punctuation mark keys. |
| displaying on the touch display a current character string as input by a user; | The Samsung Galaxy Player 5.0 displays a current character string as input by the user. For example, if the user types "messaf" in the Memo App, "messaf" is displayed. Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 33 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| while displaying the current character string, also displaying a suggested replacement character string for the current character string, wherein at the time a suggested replacement character string is displayed, the portable electronic device is able to receive a plurality of possible user single touch inputs that will result in selection of the suggested replacement character string, and wherein said plurality of possible user single touch inputs includes actuation of one of the plurality of virtual punctuation mark keys; | While the current character string is displayed, the Samsung Galaxy Player 5.0 also displays a suggested replacement character string for the current character string. Continuing the example from the element above, if the user types "messaf," using the Swype keyboard, the Samsung Galaxy Player 5.0 will simultaneously display a suggested replacement for "messaf," such as "message". With both the current character string and a suggested replacement string displayed, the Samsung Galaxy Player 5.0 is able to receive a plurality of user single touch points that will result in selection of the suggested replacement string, where said plurality of possible user single touch inputs includes selecting one of a plurality of virtual punctuation mark keys. For example, to select the suggested replacement string, the user can perform a gesture on the suggested string itself, the comma key, or the period key, which are all simultaneously displayed with the current and suggested character strings when the Swype keyboard is used. Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |
| receiving a single touch user selection input through one of the plurality of the virtual punctuation mark key; and | The Samsung Galaxy Player 5.0 can receive a single touch user selection input through one of the plurality of the virtual punctuation mark keys. For example, the Samsung Galaxy Player 5.0 can receive the input of a comma or a period, which, when using the Swype keyboard, is simultaneously displayed with the QWERTY keyboard, the current character string, and the suggested replacement character string. Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |
| in response to the single touch user selection input, replacing the current character set with the suggested replacement character set and adding at the end of said character set a punctuation mark corresponding to the virtual punctuation mark key through which the input was received. | The Samsung Galaxy Player 5.0, upon receiving an input of a punctuation mark key, replaces the current character string with the suggested replacement and adds the punctuation mark to the end of the suggested replacement character string. Continuing the example in the elements above, if the user selects the comma, which is located to the left of the spacebar in the Swype keyboard, the Samsung Galaxy Player 5.0 will replace the current character string "messaf" with "message" and add a comma to the end of "message". Other applications, such as the Email, Mini Diary, Talk, and Gmail applications, provide the same functionality. |

| Claim 34 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 34.  The computer readable storage medium of claim 33, | See claim chart for claim 33. |
| wherein the plurality of possible single touch user inputs that will result in selection of the suggested replacement character string includes inputs that are not associated with a virtual punctuation mark key. | In the Samsung Galaxy Player 5.0, to select the suggested replacement, the user can also tap on the area of the display that displays the suggested replacement string itself or tap on the spacebar key, in addition to selecting a virtual punctuation mark key. |

| Claim 35 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 35.  The computer readable storage medium of claim 34, | See claim chart for claim 34. |
| wherein the plurality of possible single touch user inputs that are not associated with a virtual punctuation mark key and that will result in selection of the suggested replacement character string comprises a single touch input through the space bar of the virtual keyboard. | In the Samsung Galaxy Player 5.0, to select the suggested replacement, the user can also tap on the space bar key, in addition to selecting a virtual punctuation mark key. |

| Claim 36 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 35.  The computer readable storage medium of claim 34, | See claim chart for claim 34. |
| wherein the plurality of possible single touch user inputs that are not associated with a virtual punctuation mark key and that will result in selection of the suggested replacement character string comprises a single touch input at the location of the displayed suggested replacement character set. | In the Samsung Galaxy Player 5.0, to select the suggested replacement, the user can also tap on the area of the display that displays the suggested replacement string itself. |

| Claim 37 of the '172 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 37.  The computer readable storage medium of claim 33, | See claim chart for claim 34. |
| wherein the plurality of virtual punctuation mark keys comprises virtual punctuation mark keys respectively associated with a comma and a period. | In the Swype keyboard, the virtual punctuation mark keys that are simultaneously displayed with the full QWERTY keyboard are those that are associated with a comma (located to the left of the spacebar) and a period (located to the right of the spacebar). |

# EXHIBIT 10

**Infringement by Samsung Galaxy S II - AT&T of U.S. Patent No. 8,074,172**

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 2. A method comprising: at a portable electronic device with a touch screen display[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II - AT&T performs a method at a portable electronic device with a touch screen display, as evidenced by the presence of a CPU, memory devices, and a display device.  Specifically, the Samsung Galaxy S II – AT&T performs the claimed method for providing word recommendations, as shown below.  Samsung promotes the user of this method in the portion of the Samsung Galaxy SII User Manual that instructs users on how to enter text.  (Samsung Galaxy SII User Manual at 50-52, *available at* http://downloadcenter.samsung.com/content/UM/201110/20111001052118325/ATT_SGH-i777_GalaxyII_English_User_Manual.pdf).<br><br>The Samsung Galaxy S II - AT&T has a 1.2 GHz dual core processor.  *See* Galaxy S II – AT&T: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs ("Specifications").<br><br>**CPU / Processor**<br>Processor Speed, Type — 1.2 GHz, Dual Core (Samsung Exnyos C210)<br><br>The Samsung Galaxy S II - AT&T also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br>Internal Memory — 16GB/1024MB RAM (4GLPDDR*2)<br>External Memory/microSD™ Capacity — microSD™ Card |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII - AT&T's CPU is coupled to a 4.3 inch, 480x800 pixel color Super AMOLED Plus touch screen display.   (*See id.*): <br><br>  <br><br> For further example, the Samsung Galaxy SII - AT&T provides a graphical user interface as shown and provides a virtual keyboard and a touch screen. <br><br> The virtual keyboard can be shown in the figure below: <br><br>  |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| in a first area of the touch screen display, displaying a current character string being input by a user with the keyboard; | The Samsung Galaxy S II - AT&T displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy S II - AT&T Messaging App, as the user the inputs the character string "messaf," the Samsung Galaxy S II - AT&T displays "messaf" in a first area of the touch screen display (the rectangular-shaped area of the screen outlined in blue), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| in a second area of the touch screen display separate from the first area, displaying the current character string or a portion thereof and a suggested replacement character string for the current character string | In a second area of the touch screen display, the current string and a suggested replacement string are displayed.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the gray border between the first and second areas of the display.<br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

4

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter, | The Samsung Galaxy S II - AT&T replaces the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>   <br><br> User selects "?" <br><br> Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

5

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy S II - AT&T replaces the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| keeping the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area | If the user performs a second gesture of pressing on the current character string, the current character string is kept. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 3 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 3. The method of claim 2, | See claim chart for claim 2 |
| including adding a space after the current character string if the user performs the second gesture on the current character string or the portion thereof displayed in the second area. | If the user performs a second gesture on the current character string or the portion hereof displayed in the second area, the Galaxy S II - AT&T keeps the current character string on the display and adds a space after the current character string in the first area.  Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 4 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 4. The method of claim 2, | See claim chart for claim 2 |

| Claim 4 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| wherein the key on the keyboard associated with a delimiter is a space bar key. | If the user selects the key on the keyboard associated with the spacebar key, the Galaxy S II - AT&T replaces the current character string in the first area with the suggested replacement character string.<br><br><br><br>User selects "spacebar"<br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

9

| Claim 5 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 5.  The method of claim 2, | See claim chart for claim 2. |
| wherein the delimiter is any of a plurality of predefined delimiters symbols. | The delimiters are any of a plurality of predefined delimiters symbols, including the period, question mark, comma, colon, semi-colon, and exclamation marks. |

| Claim 6 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 6.  The method of claim 2, | See claim chart for claim 2. |
| wherein the keyboard is a soft keyboard that is part of the touch screen display. | As seen in the screenshot below, the keyboard is a soft keyboard that is part of the touch screen display.<br> |

| Claim 9 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 9.  The method of claim 2, further comprising: | See claim chart for claim 2 |
| in the second area of the touch screen display, displaying an alternative suggested replacement character string for the current character string; and | The Galaxy S II – AT&T displays an alternative suggested  replacement character string for the current character string.  For example, in the screenshot below, in addition to the suggested replacement string "message," the Galaxy S II – AT&T displays an alternative suggested replacement character string "messages."  Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

11

| Claim 9 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| replacing the current character string in the first area with the alternative suggested replacement character string if the user performs a predefined gesture on the alternative suggested replacement character string in the second area. | The Samsung Galaxy S II - AT&T replaces the current character string in the first area with the alternative replacement character string if the user performs a third gesture on the alternative replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a third gesture of pressing on the alternative replacement string "messages" displayed in the second area, the current character string displayed in the first area is replaced by the alternative string.<br><br><br><br>User selects "messages"<br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 10 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 10. The method of claim 2, | See claim chart for claim 2 |
| further comprising adding the current character string to a dictionary in the device if the user performs the second gesture on the current character string displayed in the second area. | If the current character string selected by the user is not in the Galaxy S II - AT&T's dictionary, the Galaxy S II - AT&T allows the user to add the current character string into its dictionary. Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 11 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 11. The method of claim 2, | See claim chart for claim 2 |
| wherein the first gesture includes one or more taps on the suggested replacement character string displayed in the second area. | To select the replacement character string in the second area, the user performs the gesture of a tap on the suggested replacement string displayed in the second area.  Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 12 of the<br>'172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 12. The method of claim 2, | See claim chart for claim 2 |
| wherein the second gesture includes one or more taps on the current character string displayed in the second area. | To select the current character string in the second area, the user performs the gesture of a tap on the current character string displayed in the second area.  Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 17 of the<br>'172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 17. The method of claim 2, | See claim chart for claim 2 |
| wherein the second area is between the first area and the keyboard. | As can be seen in the below screenshot, the second area is between the first area and  the keyboard. |

| Claim 17 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| | <br>First Area<br>Second Area<br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

15

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 18.  A graphical user interface on a portable electronic device with a keyboard and a touch screen comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II - AT&T provides a graphical user interface on a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy S II - AT&T: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs ("Specifications").<br><br>The Samsung Galaxy S II - AT&T has a 1.2 GHz dual core processor.  *Id.*<br><br>| CPU / Processor | |<br>|---|---|<br>| Processor Speed, Type | 1.2 GHz, Dual Core (Samsung Exnyos C210) |<br><br>The Samsung Galaxy S II - AT&T also has storage as indicated in the Specifications and indicated below.<br><br>| Memory | |<br>|---|---|<br>| Internal Memory | 16GB/1024MB RAM (4GLPDDR*2) |<br>| External Memory/microSD™ Capacity | microSD™ Card | |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy S II - AT&T's CPU is coupled to a 4.3 inch, 480x800 pixel color Super AMOLED Plus touch screen display.   (*See id.*):  For further example, the Samsung Galaxy S II - AT&T provides a graphical user interface as shown and provides a virtual keyboard and a touch screen. The virtual keyboard can be shown in the figure below: |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| first area of the touch screen display that displays a current character string being input by a user with the keyboard; | The Samsung Galaxy S II - AT&T displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy S II - AT&T Messaging App, as the user the inputs the character string "messaf," the Samsung Galaxy S II - AT&T displays "messaf" in a first area of the touch screen display (the rectangular-shaped area of the screen outlined in blue), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| in a second area of the touch screen display separate from the first area that displays the current character string or a portion thereof and a suggested replacement character string for the current character string; | In a second area of the touch screen display, the current string and a suggested replacement string are displayed.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the gray border between the first and second areas of the display.<br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| wherein; the current character string in the first area is replaced with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter; | The Samsung Galaxy S II - AT&T replaces the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>   <br><br> User selects "?" <br><br> Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy S II - AT&T replaces the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

21

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| the current character string in the first area is kept if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | If the user performs a second gesture of pressing on the current character string, the current character string is kept. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

22

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 19.  A portable electronic device comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II - AT&T is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy S II - AT&T: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs ("Specifications").<br><br>The Samsung Galaxy S II - AT&T has a 1.2 GHz dual core processor.  *Id.*<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1.2 GHz, Dual Core (Samsung Exnyos C210)<br><br>The Samsung Galaxy S II - AT&T also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>Internal Memory — 16GB/1024MB RAM (4GLPDDR*2)<br><br>External Memory/microSD™ Capacity — microSD™ Card |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy S II - AT&T's CPU is coupled to a 4.3 inch, 480x800 pixel color Super AMOLED Plus touch screen display.   (*See id.*):  |
| one or more processors; | The Samsung Galaxy S II - AT&T comprises one or more processors. The Samsung Galaxy S II - AT&T has a 1.2 GHz dual core processor.  *See* Specifications.  |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| a touch screen display; | The Samsung Galaxy S II - AT&T comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy S II - AT&T has a color Super AMOLED Plus contoured display. |

25

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| memory; and one or more programs stored in the memory and configured to be executed by the one or more processors, one or more programs including: | The Samsung Galaxy S II - AT&T comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors.<br><br>For example, the Samsung Galaxy S II - AT&T has memory as indicated in the Specifications.<br><br>**Memory**<br><br>Internal Memory — 16GB/1024MB RAM (4GLPDDR*2)<br><br>External Memory/microSD™ Capacity — microSD™ Card<br><br>The Samsung Galaxy S II - AT&T operates the Android operating system and applications that execute on that operating system.  *See* Specification. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| instructions for displaying, in a first area of the touch screen display, a current character string being input by a user with a keyboard; | The Samsung Galaxy S II - AT&T comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors, one or more processors including instructions for displaying, in a first area of the touch screen display, a current character string being input by a user with a keyboard.<br><br>The Samsung Galaxy S II - AT&T displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy S II - AT&T Messaging App, as the user the inputs the character string "messaf," the Samsung Galaxy S II - AT&T displays "messaf" in a first area of the touch screen display (the rectangular-shaped area of the screen outlined in blue), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| instructions for displaying, in a second area of the touch screen display separate from the first area, current character string and a suggested replacement character string for the current character string; | The Samsung Galaxy S II - AT&T contains instructions for displaying, in a second area of the touch screen display separate from the first area, the current character string and a suggested replacement character string for the current character string.  For example, in the screenshots below, the current character string "messaf" and the suggested string "message" are displayed in a second area of the touch screen display.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the gray border between the first and second areas of the display.<br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| instructions for replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter; | The Samsung Galaxy S II - AT&T contains instructions for replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>  <br><br>User selects "?"<br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

29

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| instructions for replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy S II - AT&T contains instructions for replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area. For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| instructions for keeping the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | The Samsung Galaxy S II - AT&T contains instructions for keeping the current character string in the first area if the user performs a second gesture on the current character string displayed in the second area.  For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 20.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display cause the portable electronic device to: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II - AT&T is a portable electronic device that includes a computer readable  storage that stores one or more programs , as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy S II - AT&T: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs ("Specifications"))<br><br>The Samsung Galaxy S II - AT&T has a 1.2 GHz dual core processor.  *Id.*<br><br><br><br>The Samsung Galaxy S II - AT&T also has storage as indicated in the Specifications and indicated below.<br><br> |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy S II - AT&T's CPU is coupled to a 4.3 inch, 480x800 pixel color Super AMOLED Plus touch screen display.   (*See id.*):<br><br><br><br>**Display**<br><br>| Main Display Resolution | 480x800 Pixel |<br>| Main Display Size | 4.3" |<br>| Main Display Technology | Super AMOLED Plus |<br>| Touch Screen | Yes | |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| in a first area of the touch screen display, display a current character string being input by a user with the keyboard; | The Samsung Galaxy S II - AT&T includes a computer readable storage medium that stores one or more programs that causes the first area of the Galaxy S II - AT&T touch screen to display a current character string being input by a user.  For example, in the Samsung Galaxy S II - AT&T Messaging App, as the user the inputs the character string "messaf," the Samsung Galaxy S II - AT&T displays "messaf" in a first area of the touch screen display (the rectangular-shaped area of the screen outlined in blue), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| in a second area of the touch screen display separate from the first area, display the current character string or a portion thereof and a suggested replacement character string for the current character string | The Samsung Galaxy S II - AT&T includes a computer readable storage medium that stores one or more programs that causes a second area of the Galaxy S II - AT&T touch screen that is separate from the first area to display a current character string being input by a user or a portion thereof and a suggested replacement character string for the current character string.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the gray border between the first and second areas of the display.<br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

35

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| replace the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter, | The Samsung Galaxy S II - AT&T includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be replaced with the suggested replacement character string if the user selects a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message."  User selects "?" Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

36

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| replace the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy S II - AT&T includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be replaced with the suggested replacement character string if the user performs a first gesture on the suggested replacement string.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| keep the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | The Samsung Galaxy S II - AT&T includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be kept if the user performs a second gesture on the current character string displayed in the second area.  For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 21.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display cause the portable electronic device to perform a method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II - AT&T is a portable electronic device that includes a computer readable  storage that stores one or more programs , as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy S II - AT&T: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs ("Specifications").<br><br>The Samsung Galaxy S II - AT&T has a 1.2 GHz dual core processor.  *Id.*<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1.2 GHz, Dual Core (Samsung Exynos C210)<br><br>The Samsung Galaxy S II - AT&T also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>Internal Memory — 16GB/1024MB RAM (4GLPDDR*2)<br><br>External Memory/microSD™ Capacity — microSD™ Card<br><br>As shown below, and in the Specifications, the Samsung Galaxy S II - AT&T's CPU is coupled to a 4.3 inch, 480x800 pixel color Super AMOLED Plus touch screen display.   (*See id.*): |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| |  |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| receiving a plurality of user inputs of characters through the keyboard, and displaying on the display a current character string as input by the user, | The Samsung Galaxy S II - AT&T includes a computer readable storage medium that stores one or more programs for receiving user inputs through a keyboard and displaying the current character string.  In the screenshot below, the Samsung Galaxy S II - AT&T displays the current character string "messaf" as input by the user through the keyboard.<br><br><br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| displaying a suggested replacement character string for the current character string; | The Samsung Galaxy S II - AT&T includes a computer readable  storage medium that stores one or more programs for displaying a suggested replacement character string for the current string.  In the screenshot below, the Samsung Galaxy S II - AT&T displays the suggested string "message" for the current character string "messaf." <br><br>  <br><br> Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

42

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| while both the current character string and the suggested replacement string are displayed, receiving a further user input through a punctuation mark key of the keyboard; and | The Samsung Galaxy S II - AT&T includes a computer readable storage medium that stores one or more programs for receiving a further user input through a punctuation mark key of the keyboard while both the current character string and the suggested replacement string are displayed. In the screenshot below, with both the current character string "messaf" and the suggested replacement string "message" displayed, the Samsung Galaxy S II - AT&T receives a further user input through the question mark ("?") punctuation mark key on the keyboard.<br><br><br><br>User selects "?"<br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| in response to the further user input, replacing the current character string with the suggested replacement character string, and appending a punctuation mark at the end of the replacement character string, the punctuation mark corresponding to the punctuation mark key through which the further user input was received. | The Samsung Galaxy S II - AT&T includes a computer readable  storage medium that stores one or more programs for replacing the current character string with the suggested replacement character string, and appending the punctuation mark at the end of the suggested replacement string after the user selects the punctuation mark.  For example, in the screenshots below, after the user selects the question mark ("?") key, the Galaxy S II - AT&T replaces the current character string displayed ("messaf") with the suggested replacement string ("message") and appends the question mark at the end of the suggested replacement string.<br><br><br><br>User selects "?"<br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 23 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 23. The computer readable storage medium of claim 21, | See claim chart for claim 21 |
| wherein the display is a touch screen display, and wherein the keyboard is a virtual keyboard displayed on the touch screen display. | The Galaxy S II - AT&T display is a touch screen display, and the keyboard for the Galaxy S II - AT&T is a virtual keyboard that is displayed on the touch screen display, as seen in the screenshot below:<br><br><br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

45

| Claim 24 of the<br>'172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 24.  The computer readable storage medium of claim 23, | See claim chart for claim 23. |
| wherein the virtual keyboard comprises a display that simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. | The Samsung Galaxy S II - AT&T simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark.  For example, the Swype keyboard, which comes pre-installed with the Samsung Galaxy SII – AT&T, displays a comma to the left of the spacebar and a period to the right of the spacebar, in addition to a full QWERTY virtual keyboard.  In addition, the Android keyboard displays a comma to the left of the spacebar (instead of the microphone icon) when voice input is disabled. |

| Claim 25 of the<br>'172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 25.  The computer readable storage medium of claim 24, | See claim chart for claim 24. |
| wherein the plurality of virtual punctuation mark keys comprises a first virtual punctuation mark key corresponding to a comma and a second virtual punctuation mark key corresponding to a period. | In the Swype keyboard, the virtual punctuation mark keys that are simultaneously displayed with the full QWERTY keyboard are those that are associated with a comma (located to the left of the spacebar) and a period (located to the right of the spacebar).  Similarly, in the Android keyboard, a comma is displayed to the left of the spacebar and a period to the right when voice input is disabled. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 27.  A portable electronic device comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II - AT&T is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy S II - AT&T: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs ("Specifications").<br><br>The Samsung Galaxy S II - AT&T has a 1.2 GHz dual core processor.  *Id.*<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1.2 GHz, Dual Core (Samsung Exynos C210)<br><br>The Samsung Galaxy S II - AT&T also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>Internal Memory — 16GB/1024MB RAM (4GLPDDR*2)<br><br>External Memory/microSD™ Capacity — microSD™ Card |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy S II - AT&T's CPU is coupled to a 4.3 inch, 480x800 pixel color Super AMOLED Plus touch screen display.   (*See id.*): <br><br>  <br><br> **Display** <br><br> Main Display Resolution — 480x800 Pixel <br> Main Display Size — 4.3" <br> Main Display Technology — Super AMOLED Plus <br> Touch Screen — Yes |
| one or more processors; | The Samsung Galaxy S II - AT&T comprises one or more processors. <br><br> The Samsung Galaxy S II - AT&T has a 1.2 GHz dual core processor.  *See* Specifications. <br><br> **CPU / Processor** <br><br> Processor Speed, Type — 1.2 GHz, Dual Core (Samsung Exnyos C210) |

48

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| a touch screen display; | The Samsung Galaxy S II - AT&T comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy S II - AT&T has a color Super AMOLED Plus contoured display:<br><br> |

### Display

| | |
|---|---|
| Main Display Resolution | 480x800 Pixel |
| Main Display Size | 4.3" |
| Main Display Technology | Super AMOLED Plus |
| Touch Screen | Yes |

49

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising: | The Samsung Galaxy S II - AT&T comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors.<br><br>For example, the Samsung Galaxy S II - AT&T has memory as indicated in the Specifications.<br><br>**Memory**<br><br>| Internal Memory | 16GB/1024MB RAM (4GLPDDR*2) |<br>| External Memory/microSD™ Capacity | microSD™ Card |<br><br>The Samsung Galaxy S II - AT&T operates the Android operating system and applications that execute on that operating system.  *See* Specification. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| receiving a plurality of user inputs of characters through the keyboard, and displaying a current character string as input by the user, | The Samsung Galaxy S II - AT&T contains instructions for receiving user inputs through a keyboard and displaying the current character string.  In the screenshot below, the Samsung Galaxy S II - AT&T displays the current character string "messaf" as input by the user through the keyboard.<br><br><br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| displaying a suggested replacement character string for the current character string; | The Samsung Galaxy S II - AT&T contains instructions for displaying a suggested replacement character string for the current string.  In the screenshot below, the Samsung Galaxy S II - AT&T displays the suggested string "message" for the current character string "messaf."  Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| while both the current character string and the suggested replacement string are displayed, receiving a further user input through a punctuation mark key of the keyboard, and | The Samsung Galaxy S II - AT&T contains instructions for receiving a further user input through a punctuation mark key of the keyboard while both the current character string and the suggested replacement string are displayed.  In the screenshot below, with both the current character string "messaf" and the suggested replacement string "message" displayed, the Samsung Galaxy S II - AT&T receives a further user input through the question mark ("?") punctuation mark key on the keyboard.<br><br><br><br>User selects "?"<br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| in response to the further user input, replacing the current character string with the suggested replacement character string, and appending a punctuation mark at the end of the replacement character string, the punctuation mark corresponding to the punctuation mark through which the further user input was received. | The Samsung Galaxy S II - AT&T contains instructions for replacing the current character string with the suggested replacement character string, and appending the punctuation mark at the end of the suggested replacement string after the user selects the punctuation mark.  For example, in the screenshots below, after the user selects the question mark ("?") key, the Galaxy S II - AT&T replaces the current character string displayed ("messaf") with the suggested replacement string ("message") and appends the question mark at the end of the suggested replacement string.<br><br><br><br>User selects "?"<br><br>Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 28.  A portable electronic device, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II - AT&T is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy S II - AT&T: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs ("Specifications"). |

The Samsung Galaxy S II - AT&T has a 1.2 GHz dual core processor.  *Id.*



The Samsung Galaxy S II - AT&T also has storage as indicated in the Specifications and indicated below.



As shown below, and in the Specifications, the Samsung Galaxy S II - AT&T's CPU is coupled to a 4.3 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See id.*): |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| |  |
| one or more processors; | The Samsung Galaxy S II - AT&T comprises one or more processors.<br><br>The Samsung Galaxy S II - AT&T has a 1.2 GHz dual core processor. *See* Specifications. |

56

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| | **CPU / Processor** <br><br> Processor Speed, Type — 1.2 GHz, Dual Core (Samsung Exnyos C210) |
| a display; | The Samsung Galaxy S II - AT&T comprises a touch screen display. <br><br>  <br><br> **Display** <br> Main Display Resolution — 480x800 Pixel <br> Main Display Size — 4.3" <br> Main Display Technology — Super AMOLED Plus <br> Touch Screen — Yes <br><br> For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy S II - AT&T has a color Super AMOLED Plus contoured display. |
| a keyboard; and | The Samsung Galaxy S II - AT&T includes multiple virtual keyboards, including the Android keyboard and the Swype keyboard. |
| computer readable memory comprising instructions that, when executed by the one or more processors, | The Samsung Galaxy S II - AT&T has computer readable memory, as indicated in the Specifications. |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| perform operations comprising: | The Samsung Galaxy S II - AT&T operates the Android operating system and applications that execute on that operating system. *See* Specifications. As seen below, the Samsung Galaxy S II - AT&T contains instructions that perform the operations described below. |
| receiving a plurality of user inputs of characters through the keyboard, and displaying on the display a current character string as input by the user, | The Samsung Galaxy S II - AT&T can receive a plurality of user inputs of characters through the Swype keyboard, which comes preinstalled in the Samsung Galaxy S II - AT&T.  The Samsung Galaxy S II - AT&T also displays a current character string as input by the user.  For example, if the user types "messaf" in the Messaging App, "messaf" is displayed.  Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality.  The Android keyboard with voice input disabled performs the same functionality as well. |
| displaying on the display a suggested replacement character string for the current character string, and | The Samsung Galaxy S II - AT&T displays a suggested replacement character string for the current character string.  Continuing the example from the element above, if the user types "messaf," using the Swype keyboard, the Samsung Galaxy S II - AT&T will display a suggested replacement for "messaf," such as "message".  Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality.  The Android keyboard with voice input disabled performs the same functionality as well. |
| receiving a further user input of a single touch, wherein the portable electronic device is configured to receive the further single user input to perform a selected character string function of a plurality of possible character string functions depending on where the further single user input is received, the plurality of possible character string functions comprising, | The Samsung Galaxy S II - AT&T is configured to receive a further single user input to perform a selected character string function of a plurality of possible character string functions depending on where the further single user input is received.  Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

58

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| replacing the current character string with the suggested replacement character string in response to a single user input at a first location, | The Samsung Galaxy S II - AT&T replaces the current character string with the suggested replacement character string in response to a single user input at a first location.  Continuing the example from the element above, if the user taps on the area of the display that displays "message," the Samsung Galaxy S II - AT&T will replace the current character string "messaf" with the suggested replacement character string "message".  Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |
| replacing the current character string with the suggested replacement character string in combination with a first punctuation mark in response to a single user input at a second location, the second location being a first punctuation mark key on the keyboard corresponding to the first punctuation mark, | The Samsung Galaxy S II - AT&T replaces the current character string with the suggested replacement character string in combination with a first punctuation mark if the user gestures on a first punctuation mark located at a second location.  Continuing the example from the elements above, if the user selects the comma key, which is located to the left of the spacebar in the Swype keyboard, the Samsung Galaxy S II - AT&T replaces the current character string messaf with the suggested replacement "message" and appends the comma after "message".  Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality.  The Android keyboard with voice input disabled performs the same functionality as well. |
| replacing the current character string with the suggested replacement character string in combination with a second punctuation mark in response to a single user input at a third location, the third location being a second punctuation mark key on the keyboard corresponding to the second punctuation mark, and | The Samsung Galaxy S II - AT&T replaces the current character string with the suggested replacement character string in combination with a second punctuation mark if the user gestures on a different punctuation mark located at a third position.  Continuing the example from the elements above, if the user selects the period key, which is located to the right of the spacebar in the Swype keyboard, the Samsung Galaxy S II - AT&T replaces the current character string messaf with the suggested replacement "message" and appends the period after "message".  Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality.  The Android keyboard with voice input disabled performs the same functionality as well. |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| accepting the current character string in response to a single user input at a fourth location. | The Samsung Galaxy S II - AT&T accepts the current character string if the user taps on a fourth location of the display that displays the current character string.  Continuing the example from the elements above, if the user taps on the area of the display that shows "messaf," then the Samsung Galaxy S II - AT&T will keep "messaf" instead of replacing it with the suggested replacement character string.  Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality.  The Android keyboard with voice input disabled performs the same functionality as well. |

| Claim 29 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 29.  The portable electronic device of claim 28, | See claim chart for claim 28. |
| wherein the display is a touch screen display, and wherein the keyboard is a virtual keyboard displayed on the touch screen display. | The display of the Samsung Galaxy S II - AT&T is a touch screen display, and the keyboard for the Samsung Galaxy S II - AT&T is a virtual keyboard displayed on the touch screen display. |

| Claim 30 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 30.  The portable electronic device of claim 29, | See claim chart for claim 29. |
| wherein the virtual keyboard comprises a display that simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. | The Samsung Galaxy S II - AT&T simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. For example, the Swype keyboard, which comes preinstalled on the Samsung Galaxy S II - AT&T, displays a comma to the left of the spacebar and a period to the right of the spacebar, in addition to a full QWERTY virtual keyboard.  Similarly, with voice input disabled, the Android keyboard displays a comma to the left of the spacebar and a period to the right of the spacebar, in addition to a full QWERTY virtual keyboard. |

| Claim 31 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 31.  The portable electronic device of claim 30, | See claim chart for claim 30. |
| wherein the first punctuation mark key is a virtual punctuation mark key corresponding to the first punctuation mark, and the second punctuation mark key is a virtual punctuation mark key corresponding to the second punctuation mark. | In both the Swype keyboard and the Android keyboard with voice input disabled, the first punctuation mark key is a virtual punctuation mark key that corresponds to the first punctuation mark, and the second punctuation mark key is a virtual punctuation mark key corresponding to the second punctuation mark.  For example, the virtual punctuation mark key labeled with a period corresponds to a period, and the virtual punctuation mark key labeled with a comma corresponds to a comma. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 32.  A portable electronic device, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II - AT&T is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy S II - AT&T: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs ("Specifications").

The Samsung Galaxy S II - AT&T has a 1.2 GHz dual core processor.  *Id.*

 |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| | The Samsung Galaxy S II - AT&T also has storage as indicated in the Specifications and indicated below. |

**Memory**

| | |
|---|---|
| Internal Memory | 16GB/1024MB RAM (4GLPDDR*2) |
| External Memory/microSD™ Capacity | microSD™ Card |

As shown below, and in the Specifications, the Samsung Galaxy S II - AT&T's CPU is coupled to a 4.3 inch, 480x800 pixel color Super AMOLED Plus touch screen display.   (*See id.*):

**Display**

| | |
|---|---|
| Main Display Resolution | 480x800 Pixel |
| Main Display Size | 4.3" |
| Main Display Technology | Super AMOLED Plus |
| Touch Screen | Yes |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| | |
| one or more processors | The Samsung Galaxy S II - AT&T comprises one or more processors. The Samsung Galaxy S II - AT&T has a 1.2 GHz dual core processor.  *See* Specifications.  |
| a touch screen display; and | The Samsung Galaxy S II - AT&T comprises a touch screen display.  For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy S II - AT&T has a color Super AMOLED Plus contoured display. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| | |
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising, | The Samsung Galaxy S II - AT&T has computer readable memory, as indicated in the Specifications.<br><br>The Samsung Galaxy S II - AT&T operates Android operating system and applications that execute on that operating system. *See* Specifications.  As seen below, the Samsung Galaxy S II - AT&T contains instructions that perform the operations described below. |
| receiving a plurality of user inputs of characters through a virtual keyboard that simultaneously displays a first plurality of virtual keys each associated with a respective single letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark, | The Samsung Galaxy S II - AT&T is capable of receiving a plurality of user inputs of characters through its virtual keyboard.  The Swype keyboard on the Samsung Galaxy S II - AT&T simultaneously displays a full virtual QWERTY keyboard and virtual punctuation mark keys.  Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality.  The Android keyboard with voice input disabled performs the same functionality as well. |
| displaying on the touch screen display a current character string as input by the user, | The Samsung Galaxy S II - AT&T displays a current character string as input by the user.  For example, if the user types "messaf" in the Messaging App, "messaf" is displayed.  Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |
| displaying on the display a suggested replacement character string for the | The Samsung Galaxy S II - AT&T displays a suggested replacement character string for the current character string.  Continuing the example from the element above, if the user types "messaf," using the Swype keyboard, the Samsung Galaxy S II - AT&T will display a suggested replacement for "messaf," |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| current character string, | such as "message".  Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality.  The Android keyboard with voice input disabled performs the same functionality as well. |
| in response to a first user input at a first location, replacing the current character string with the suggested replacement character string, | The Samsung Galaxy S II - AT&T replaces the current character string with the suggested replacement string in response to a first user input at a first location.  For example, if the user performs an input at the location of the touch screen displaying the suggested replacement character string, the Samsung Galaxy S II - AT&T will replace the current character string with the suggested replacement string.  Continuing the example above, if the user taps on the area of the display displaying "message," the Samsung Galaxy S II - AT&T will replace the current character string "messaf" with the suggested replacement string "message".  Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |
| in response to a second user input at a virtual punctuation mark key corresponding to a first punctuation mark, replacing the current character string with the suggested replacement character string in combination with the first punctuation mark, and | The Samsung Galaxy S II - AT&T replaces the current character string with the suggested replacement string in combination with a first punctuation mark in response to a second user input at a virtual punctuation mark key corresponding to a first punctuation mark.  For example, if the user performs an input at the location of the touch screen displaying a period, the Samsung Galaxy S II - AT&T will replace the current character string with the suggested replacement string and append a period to the end of the suggested replacement string.  Continuing the example above, if the user taps on the area of the display corresponding to a period, the Samsung Galaxy S II - AT&T will replace the current character string "messaf" with the suggested replacement string "message" and append a period to the end of "message".  Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |
| in response to a third user input at a third location, accepting the current character string. | The Samsung Galaxy S II - AT&T accepts the current character string if the user taps on a third location of the display that displays the current character string.  Continuing the example from the elements above, if the user taps on the area of the display that shows "messaf," then the Samsung Galaxy S II - AT&T will keep "messaf" instead of replacing it with the suggested replacement character string.  Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |

| Claim 33 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 33.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II - AT&T includes computer readable storage storing one or more programs that contain instructions to perform the method described below.<br><br>The Samsung Galaxy S II - AT&T has storage, as indicated in the Specifications.<br><br>The Samsung Galaxy S II - AT&T operates the Android operating system and applications that execute on that operating system.  *See* Specifications. |
| receiving a plurality of user character inputs through the touch screen display of the portable electronic device, wherein the user character inputs are received through a virtual keyboard displayed on the touch screen, wherein the virtual keyboard simultaneously displays a first plurality of virtual keys each associated with a respective single letter of the alphabet, and a second plurality of virtual punctuation mark keys; | The Samsung Galaxy S II - AT&T is capable of receiving a plurality of user inputs of characters through its virtual keyboard.  The Swype keyboard and the Android keyboard with voice input disabled on the Samsung Galaxy S II - AT&T simultaneously display a full virtual QWERTY keyboard and virtual punctuation mark keys.  Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. |
| displaying on the touch display a current character string as input by a user; | The Samsung Galaxy S II - AT&T displays a current character string as input by the user.  For example, if the user types "messaf" in the Messaging App, "messaf" is displayed. |

| Claim 33 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| while displaying the current character string, also displaying a suggested replacement character string for the current character string, wherein at the time a suggested replacement character string is displayed, the portable electronic device is able to receive a plurality of possible user single touch inputs that will result in selection of the suggested replacement character string, and wherein said plurality of possible user single touch inputs includes actuation of one of the plurality of virtual punctuation mark keys; | While the current character string is displayed, the Samsung Galaxy S II - AT&T also displays a suggested replacement character string for the current character string. Continuing the example from the element above, if the user types "messaf," using the Swype keyboard, the Samsung Galaxy S II - AT&T will simultaneously display a suggested replacement for "messaf," such as "message". With both the current character string and a suggested replacement string displayed, the Samsung Galaxy S II - AT&T is able to receive a plurality of user single touch points that will result in selection of the suggested replacement string, where said plurality of possible user single touch inputs includes selecting one of a plurality of virtual punctuation mark keys. For example, to select the suggested replacement string, the user can perform a gesture on the suggested string itself, the comma key, or the period key, which are all simultaneously displayed with the current and suggested character strings when the Swype keyboard is used. Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. The Android keyboard with voice input disabled performs the same functionality as well. |
| receiving a single touch user selection input through one of the plurality of the virtual punctuation mark key; and | The Samsung Galaxy S II - AT&T can receive a single touch user selection input through one of the plurality of the virtual punctuation mark keys. For example, the Samsung Galaxy S II - AT&T can receive the input of a comma or a period, which, when using the Swype keyboard, is simultaneously displayed with the QWERTY keyboard, the current character string, and the suggested replacement character string. Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. The Android keyboard with voice input disabled performs the same functionality as well. |
| in response to the single touch user selection input, replacing the current character set with the suggested replacement character set and adding at the end of said character set a punctuation mark corresponding to the virtual punctuation mark key through which the input was received. | The Samsung Galaxy S II - AT&T, upon receiving an input of a punctuation mark key, replaces the current character string with the suggested replacement and adds the punctuation mark to the end of the suggested replacement character string. Continuing the example in the elements above, if the user selects the comma, which is located to the left of the spacebar in the Swype keyboard, the Samsung Galaxy S II - AT&T will replace the current character string "messaf" with "message" and add a comma to the end of "message". Other applications, including the Email, Gmail, Task, Talk, Memo, and Mini Diary applications, provide the same functionality. The Android keyboard with voice input disabled performs the same functionality as well. |

| Claim 34 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 34.  The computer readable storage medium of claim 33, | See claim chart for claim 33. |
| wherein the plurality of possible single touch user inputs that will result in selection of the suggested replacement character string includes inputs that are not associated with a virtual punctuation mark key. | In the Samsung Galaxy S II - AT&T, to select the suggested replacement, the user can also tap on the area of the display that displays the suggested replacement string itself or tap on the spacebar key, in addition to selecting a virtual punctuation mark key. |

| Claim 35 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 35.  The computer readable storage medium of claim 34, | See claim chart for claim 34. |
| wherein the plurality of possible single touch user inputs that are not associated with a virtual punctuation mark key and that will result in selection of the suggested replacement character string comprises a single touch input through the space bar of the virtual keyboard. | In the Samsung Galaxy S II - AT&T, to select the suggested replacement, the user can also tap on the space bar key, in addition to selecting a virtual punctuation mark key. |

| Claim 36 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 35.  The computer readable storage medium of claim 34, | See claim chart for claim 34. |
| wherein the plurality of possible single touch user inputs that are not associated with a virtual punctuation mark key and that will result in selection of the suggested replacement character string comprises a single touch input at the location of the displayed suggested replacement character set. | In the Samsung Galaxy S II - AT&T, to select the suggested replacement, the user can also tap on the area of the display that displays the suggested replacement string itself. |

| Claim 37 of the '172 Patent | Infringement by Samsung Galaxy S II - AT&T |
|---|---|
| 37.  The computer readable storage medium of claim 33, | See claim chart for claim 34. |
| wherein the plurality of virtual punctuation mark keys comprises virtual punctuation mark keys respectively associated with a comma and a period. | In the Swype keyboard and Android keyboard with voice input disabled, the virtual punctuation mark keys that are simultaneously displayed with the full QWERTY keyboard are those that are associated with a comma (located to the left of the spacebar) and a period (located to the right of the spacebar). |

# EXHIBIT 11

**Infringement by Samsung Galaxy SII Epic 4G Touch of U.S. Patent No. 8,074,172**

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 2.  A method comprising: at a portable electronic device with a touch screen display[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch performs a method at a portable electronic device with a touch screen display, as evidenced by the presence of a CPU, memory devices, and a display device.  Specifically, the Samsung Galaxy SII Epic 4G Touch performs the claimed method for providing word recommendations, as shown below.  Samsung promotes the use of this method in the portion of the Samsung Galaxy SII Epic 4G Touch User Manual that instructs users on how to enter text.  (Samsung Galaxy SII Epic 4G Touch User Manual at 28-30, *available at* http://downloadcenter.samsung.com/content/UM/201109/20110923071822779/SPH-D710_English_User_Guide.pdf). <br><br> The Samsung Galaxy SII Epic 4G Touch has a 1.2 GHz dual core processor.  *See* Galaxy SII Epic 4G Touch, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs ("Specifications"). <br><br>  |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 2 of the ’172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | The Samsung Galaxy SII Epic 4G Touch also has memory as indicated in the Specifications and indicated below.<br><br><br><br>As shown below, and in the Specifications, the Samsung Galaxy SII Epic 4G Touch's CPU is coupled to a 4.52 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*):<br><br> |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| in a first area of the touch screen display, displaying a current character string being input by a user with the keyboard; | The Samsung Galaxy SII Epic 4G Touch displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy SII Epic 4G Touch Messaging App, as the user the inputs the character string "messaf," the Samsung Galaxy SII Epic 4G Touch displays "messaf" in a first area of the touch screen display (the rectangular-shaped area of the screen outlined in blue), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| in a second area of the touch screen display separate from the first area, displaying the current character string or a portion thereof and a suggested replacement character string for the current character string | In a second area of the touch screen display, the current string and a suggested replacement string are displayed.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the gray border between the first and second areas of the display.<br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| replacing the current character string in th first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter, | The Samsung Galaxy SII Epic 4G Touch replaces the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message."  Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy SII Epic 4G Touch replaces the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string. <br><br>   <br><br> User selects "message" <br><br> Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| keeping the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area | If the user performs a second gesture of pressing on the current character string, the current character string is kept. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 3 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 3. The method of claim 2, | See claim chart for claim 2 |
| including adding a space after the current character string if the user performs the second gesture on the current character string or the portion thereof displayed in the second area. | If the user performs a second gesture on the current character string or the portion hereof displayed in the second area, the Galaxy SII Epic 4G Touch keeps the current character string on the display and adds a space after the current character string in the first area.  Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 4 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 4. The method of claim 2, | See claim chart for claim 2 |

| Claim 4 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| wherein the key on the keyboard associated with a delimiter is a space bar key. | If the user selects the key on the keyboard associated with the spacebar key, the Galaxy SII Epic 4G Touch replaces the current character string in the first area with the suggested replacement character string.  Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

User selects "spacebar"

| Claim 5 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 5. The method of claim 2, | See claim chart for claim 2. |
| wherein the delimiter is any of a plurality of predefined delimiters symbols. | The delimiters are any of a plurality of predefined delimiters symbols, including the period, question mark, comma, colon, semi-colon, and exclamation marks. |

| Claim 6 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 6. The method of claim 2, | See claim chart for claim 2. |
| wherein the keyboard is a soft keyboard that is part of the touch screen display. | As seen in the screenshot below, the keyboard is a soft keyboard that is part of the touch screen display.<br><br> |

| Claim 9 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 9.  The method of claim 2, further comprising: | See claim chart for claim 2 |
| in the second area of the touch screen display, displaying an alternative suggested replacement character string for the current character string; and | The Galaxy SII Epic 4G Touch displays an alternative suggested  replacement character string for the current character string.  For example, in the screenshot below, in addition to the suggested replacement string "message," the Galaxy SII Epic 4G Touch displays an alternative suggested replacement character string "messages."  Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 9 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| replacing the current character string in the first area with the alternative suggested replacement character string if the user performs a predefined gesture on the alternative suggested replacement character string in the second area. | The Samsung Galaxy SII Epic 4G Touch replaces the current character string in the first area with the alternative replacement character string if the user performs a third gesture on the alternative replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a third gesture of pressing on the alternative replacement string "messages" displayed in the second area, the current character string displayed in the first area is replaced by the alternative string.<br><br><br><br>User selects "messages"<br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 10 of the<br>'172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 10. The method of claim 2, | See claim chart for claim 2 |
| further comprising adding the current character string to a dictionary in the device if the user performs the second gesture on the current character string displayed in the second area. | If the current character string selected by the user is not in the Galaxy SII Epic 4G Touch's dictionary, the Galaxy SII Epic 4G Touch allows the user to add the current character string into its dictionary. Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 11 of the<br>'172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 11. The method of claim 2, | See claim chart for claim 2 |
| wherein the first gesture includes one or more taps on the suggested replacement character string displayed in the second area. | To select the replacement character string in the second area, the user performs the gesture of a tap on the suggested replacement string displayed in the second area. Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

13

| Claim 12 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 12. The method of claim 2, | See claim chart for claim 2 |
| wherein the second gesture includes one or more taps on the current character string displayed in the second area. | To select the current character string in the second area, the user performs the gesture of a tap on the current character string displayed in the second area.  Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 17 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 17. The method of claim 2, | See claim chart for claim 2 |

| Claim 17 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| wherein the second area is between the first area and the keyboard. | As can be seen in the below screenshot, the second area is between the first area and the keyboard.<br><br><br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 18. A graphical user interface on a portable electronic device with a keyboard and a touch screen comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch provides a graphical user interface on a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy SII Epic 4G Touch has a 1.2 GHz dual core processor.  *See* Galaxy SII Epic 4G Touch, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs ("Specifications").<br><br>**CPU / Processor**<br><br>| Processor Speed, Type | 1.2 GHz, Dual Core (Samsung Exnyos C210) |<br><br>The Samsung Galaxy SII Epic 4G Touch also has memory as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>| Internal Memory | 16GB |<br>| External Memory/microSD™ Capacity | 32GB |<br><br>As shown below, and in the Specifications, the Samsung Galaxy SII Epic 4G Touch's CPU is coupled to a 4.52 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*): |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  **Display** <table><tr><td>Main Display Resolution</td><td>800x480 Pixel</td></tr><tr><td>Main Display Size</td><td>4.52"</td></tr><tr><td>Main Display Technology</td><td>Super AMOLED Plus</td></tr></table> For further example, the Samsung Galaxy SII Epic 4G Touch provides a graphical user interface as shown and provides a virtual keyboard and a touch screen. |

17

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | The virtual keyboard can be shown in the figure below:<br><br> |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| first area of the touch screen display that displays a current character string being input by a user with the keyboard; | The Samsung Galaxy SII Epic 4G Touch displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy SII Epic 4G Touch Messaging App, as the user the inputs the character string "messaf," the Samsung Galaxy SII Epic 4G Touch displays "messaf" in a first area of the touch screen display (the rectangular-shaped area of the screen outlined in blue), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| in a second area of the touch screen display separate from the first area that displays the current character string or a portion thereof and a suggested replacement character string for the current character string; | In a second area of the touch screen display, the current string and a suggested replacement string are displayed.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the gray border between the first and second areas of the display.<br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| wherein; the current character string in the first area is replaced with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter; | The Samsung Galaxy SII Epic 4G Touch replaces the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message."  User selects "?" Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy SII Epic 4G Touch replaces the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.  User selects "message" <br><br> Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| the current character string in the first area is kept if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | If the user performs a second gesture of pressing on the current character string, the current character string is kept. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 19.  A portable electronic device comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.<br>The Samsung Galaxy SII Epic 4G Touch has a 1.2 GHz dual core processor.  *See* Galaxy SII Epic 4G Touch, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs ("Specifications").<br><br>**CPU / Processor**<br><br>| Processor Speed, Type | 1.2 GHz, Dual Core (Samsung Exnyos C210) |<br><br>The Samsung Galaxy SII Epic 4G Touch also has memory as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>| Internal Memory | 16GB |<br>| External Memory/microSD™ Capacity | 32GB |<br><br>As shown below, and in the Specifications, the Samsung Galaxy SII Epic 4G Touch's CPU is coupled to a 4.52 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*): |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | 

**Display**

| Main Display Resolution | 800x480 Pixel |
| Main Display Size | 4.52" |
| Main Display Technology | Super AMOLED Plus | |
| one or more processors; | The Samsung Galaxy SII Epic 4G Touch comprises one or more processors. The Samsung Galaxy SII Epic 4G Touch has a 1.2 GHz dual core processor.  *See* Specifications.

**CPU / Processor**

| Processor Speed, Type | 1.2 GHz, Dual Core (Samsung Exynos C210) | |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| a touch screen display; | The Samsung Galaxy SII Epic 4G Touch comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy SII Epic 4G Touch has a color Super AMOLED Plus display:<br><br> |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| memory; and one or more programs stored in the memory and configured to be executed by the one or more processors, one or more programs including: | The Samsung Galaxy SII Epic 4G Touch comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors. For example, the Samsung Galaxy SII Epic 4G Touch has memory as indicated in the Specifications.<br><br>**Memory**<br><br>| Internal Memory | 16GB |<br>| External Memory/microSD™ Capacity | 32GB |<br><br>The Samsung Galaxy SII Epic 4G Touch operates the Android operating system and applications that execute on that operating system.  *See* Specifications. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| instructions for displaying, in a first area of the touch screen display, a current character string being input by a user with a keyboard; | The Samsung Galaxy SII Epic 4G Touch comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors, one or more processors including instructions for displaying, in a first area of the touch screen display, a current character string being input by a user with a keyboard. The Samsung Galaxy SII Epic 4G Touch displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy SII Epic 4G Touch Messaging App, as the user the inputs the character string "messaf," the Samsung Galaxy SII Epic 4G Touch displays "messaf" in a first area of the touch screen display (the rectangular-shaped area of the screen outlined in blue), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| instructions for displaying, in a second area of the touch screen display separate from the first area, current character string and a suggested replacement character string for the current character string; | The Samsung Galaxy SII Epic 4G Touch contains instructions for displaying, in a second area of the touch screen display separate from the first area, the current character string and a suggested replacement character string for the current character string.  For example, in the screenshots below, the current character string "messaf" and the suggested string "message" are displayed in a second area of the touch screen display.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the gray border between the first and second areas of the display.<br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| instructions for replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter; | The Samsung Galaxy SII Epic 4G Touch contains instructions for replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message."  User selects "?" Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| instructions for replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy SII Epic 4G Touch contains instructions for replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string. <br><br>  <br> User selects "message" <br><br> Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| instructions for keeping the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | The Samsung Galaxy SII Epic 4G Touch contains instructions for keeping the current character string in the first area if the user performs a second gesture on the current character string displayed in the second area.  For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 20.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display cause the portable electronic device to: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch is a portable electronic device that includes a computer readable storage that stores one or more programs, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy SII Epic 4G Touch has a 1.2 GHz dual core processor.  *See* Galaxy SII Epic 4G Touch, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs ("Specifications").<br><br><br><br>The Samsung Galaxy SII Epic 4G Touch also has memory as indicated in the Specifications and indicated below.<br><br> |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII Epic 4G Touch's CPU is coupled to a 4.52 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*):<br><br> |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| in a first area of the touch screen display, display a current character string being input by a user with the keyboard; | The Samsung Galaxy SII Epic 4G Touch includes a computer readable storage medium that stores one or more programs that causes the first area of the Galaxy SII Epic 4G Touch touch screen to display a current character string being input by a user.  For example, in the Samsung Galaxy SII Epic 4G Touch Messaging App, as the user the inputs the character string "messaf," the Samsung Galaxy SII Epic 4G Touch displays "messaf" in a first area of the touch screen display, which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| in a second area of the touch screen display separate from the first area, display the current character string or a portion thereof and a suggested replacement character string for the current character string | The Samsung Galaxy SII Epic 4G Touch includes a computer readable storage medium that stores one or more programs that causes a second area of the Galaxy SII Epic 4G Touch touch screen that is separate from the first area to display a current character string being input by a user or a portion thereof and a suggested replacement character string for the current character string.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the gray border between the first and second areas of the display.<br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| replace the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter, | The Samsung Galaxy SII Epic 4G Touch includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be replaced with the suggested replacement character string if the user selects a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message."   User selects "?" Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| replace the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy SII Epic 4G Touch includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be replaced with the suggested replacement character string if the user performs a first gesture on the suggested replacement string.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br> <br><br>User selects "message"<br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| keep the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | The Samsung Galaxy SII Epic 4G Touch includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be kept if the user performs a second gesture on the current character string displayed in the second area.  For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 21.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display cause the portable electronic device to perform a method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch is a portable electronic device that includes a computer readable  storage that stores one or more programs , as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy SII Epic 4G Touch has a 1.2 GHz dual core processor.  *See* Galaxy SII Epic 4G Touch, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs ("Specifications").<br><br><br><br>The Samsung Galaxy SII Epic 4G Touch also has memory as indicated in the Specifications and indicated below.<br><br> |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII Epic 4G Touch's CPU is coupled to a 4.52 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*): <br><br>  |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| receiving a plurality of user inputs of characters through the keyboard, and displaying on the display a current character string as input by the user, | The Samsung Galaxy SII Epic 4G Touch includes a computer readable storage medium that stores one or more programs for receiving user inputs through a keyboard and displaying the current character string.  In the screenshot below, the Samsung Galaxy SII Epic 4G Touch displays the current character string "messaf" as input by the user through the keyboard.<br><br><br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

42

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| displaying a suggested replacement character string for the current character string; | The Samsung Galaxy SII Epic 4G Touch includes a computer readable  storage medium that stores one or more programs for displaying a suggested replacement character string for the current string.  In the screenshot below, the Samsung Galaxy SII Epic 4G Touch displays the suggested string "message" for the current character string "messaf."  Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| while both the current character string and the suggested replacement string are displayed, receiving a further user input through a punctuation mark key of the keyboard; and | The Samsung Galaxy SII Epic 4G Touch includes a computer readable  storage medium that stores one or more programs for receiving a further user input through a punctuation mark key of the keyboard while both the current character string and the suggested replacement string are displayed.  In the screenshot below, with both the current character string "messaf" and the suggested replacement string "message" displayed, the Samsung Galaxy SII Epic 4G Touch receives a further user input through the question mark ("?") punctuation mark key on the keyboard.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

44

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| in response to the further user input, replacing the current character string with the suggested replacement character string, and appending a punctuation mark at the end of the replacement character string, the punctuation mark corresponding to the punctuation mark key through which the further user input was received. | The Samsung Galaxy SII Epic 4G Touch includes a computer readable storage medium that stores one or more programs for replacing the current character string with the suggested replacement character string, and appending the punctuation mark at the end of the suggested replacement string after the user selects the punctuation mark. For example, in the screenshots below, after the user selects the question mark ("?") key, the Galaxy SII Epic 4G Touch replaces the current character string displayed ("messaf") with the suggested replacement string ("message") and appends the question mark at the end of the suggested replacement string.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 23 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 23. The computer readable storage medium of claim 21, | See claim chart for claim 21 |
| wherein the display is a touch screen display, and wherein the keyboard is a virtual keyboard displayed on the touch screen display. | The Galaxy SII Epic 4G Touch display is a touch screen display, and the keyboard for the Galaxy SII Epic 4G Touch is a virtual keyboard that is displayed on the touch screen display, as seen in the screenshot below:<br><br><br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 24 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 24.  The computer readable storage medium of claim 23, | See claim chart for claim 23. |
| wherein the virtual keyboard comprises a display that simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. | The Samsung Galaxy SII Epic 4G Touch simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark on the Swype keyboard, which comes preinstalled on the Samsung Galaxy SII Epic 4G Touch.  The Swype keyboard displays a comma to the left of the spacebar and a period to the right of the spacebar, in addition to a full QWERTY virtual keyboard.<br><br> |

| Claim 25 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 25.  The computer readable storage medium of claim 24, | See claim chart for claim 24. |
| wherein the plurality of virtual punctuation mark keys comprises a first virtual punctuation mark key corresponding to a comma and a second virtual punctuation mark key corresponding to a period. | In the Swype keyboard, the virtual punctuation mark keys that are simultaneously displayed with the full QWERTY keyboard are those that are associated with a comma (located to the left of the spacebar) and a period (located to the right of the spacebar). |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 27.  A portable electronic device comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device. The Samsung Galaxy SII Epic 4G Touch has a 1.2 GHz dual core processor.  *See* Galaxy SII Epic 4G Touch, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs ("Specifications"). <br><br> CPU / Processor <br> Processor Speed, Type — 1.2 GHz, Dual Core (Samsung Exnyos C210) <br><br> The Samsung Galaxy SII Epic 4G Touch also has memory as indicated in the Specifications and indicated below. <br><br> Memory <br> Internal Memory — 16GB <br> External Memory/microSD™ Capacity — 32GB |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII Epic 4G Touch's CPU is coupled to a 4.52 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*):  |
| one or more processors; | The Samsung Galaxy SII Epic 4G Touch comprises one or more processors. The Samsung Galaxy SII Epic 4G Touch has a 1.2 GHz dual core processor.  *See* Specifications.  |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| a touch screen display; and | The Samsung Galaxy SII Epic 4G Touch comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy SII Epic 4G Touch has a color Super AMOLED Plus display. |
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising: | The Samsung Galaxy SII Epic 4G Touch comprises computer readable memory and one or more programs stored in the memory and configured to be executed by the one or more processors.  For example, the Samsung Galaxy SII Epic 4G Touch  has memory as indicated in the Specifications.<br><br><br><br>The Samsung Galaxy SII Epic 4G Touch operates the Android operating system and applications that execute on that operating system.  *See* Specifications. |

50

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| receiving a plurality of user inputs of characters through the keyboard, and displaying a current character string as input by the user, | The Samsung Galaxy SII Epic 4G Touch contains instructions for receiving user inputs through a keyboard and displaying the current character string.  In the screenshot below, the Samsung Galaxy SII Epic 4G Touch displays the current character string "messaf" as input by the user through the keyboard.<br><br><br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| displaying a suggested replacement character string for the current character string; | The Samsung Galaxy SII Epic 4G Touch contains instructions for displaying a suggested replacement character string for the current string.  In the screenshot below, the Samsung Galaxy SII Epic 4G Touch displays the suggested string "message" for the current character string "messaf." <br><br>  <br><br> Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

52

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| while both the current character string and the suggested replacement string are displayed, receiving a further user input through a punctuation mark key of the keyboard, and | The Samsung Galaxy SII Epic 4G Touch contains instructions for receiving a further user input through a punctuation mark key of the keyboard while both the current character string and the suggested replacement string are displayed. In the screenshot below, with both the current character string "messaf" and the suggested replacement string "message" displayed, the Samsung Galaxy SII Epic 4G Touch receives a further user input through the question mark ("?") punctuation mark key on the keyboard.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| in response to the further user input, replacing the current character string with the suggested replacement character string, and appending a punctuation mark at the end of the replacement character string, the punctuation mark corresponding to the punctuation mark through which the further user input was received. | The Samsung Galaxy SII Epic 4G Touch contains instructions for replacing the current character string with the suggested replacement character string, and appending the punctuation mark at the end of the suggested replacement string after the user selects the punctuation mark.  For example, in the screenshots below, after the user selects the question mark ("?") key, the Galaxy SII Epic 4G Touch replaces the current character string displayed ("messaf") with the suggested replacement string ("message") and appends the question mark at the end of the suggested replacement string. <br><br>  <br><br> User selects "?" <br><br> Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

54

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 28.  A portable electronic device, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy SII Epic 4G Touch has a 1.2 GHz dual core processor.  *See* Galaxy SII Epic 4G Touch, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs ("Specifications").<br><br>**CPU / Processor**<br><br>| Processor Speed, Type | 1.2 GHz, Dual Core (Samsung Exynos C210) |<br><br>The Samsung Galaxy SII Epic 4G Touch also has memory as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>| Internal Memory | 16GB |<br>| External Memory/microSD™ Capacity | 32GB |<br><br>As shown below, and in the Specifications, the Samsung Galaxy SII Epic 4G Touch's CPU is coupled to a 4.52 inch, 800x480 pixel color Super AMOLED Plus touch screen display. (*See id.*): |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |
| one or more processors; | The Samsung Galaxy SII Epic 4G Touch comprises one or more processors. The Samsung Galaxy SII Epic 4G Touch has a 1.2 GHz dual core processor. *See* Specifications.  |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| a display; | The Samsung Galaxy SII Epic 4G Touch comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy SII Epic 4G Touch has a color Super AMOLED Plus display. |
| a keyboard; and | The Samsung Galaxy SII Epic 4G Touch includes a virtual keyboard. |
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising: | The Samsung Galaxy SII Epic 4G Touch has computer readable memory, as indicated in the Specifications.<br><br>The Samsung Galaxy SII Epic 4G Touch operates the Android operating system and applications that execute on that operating system.  *See* Specifications.  As seen below, the Samsung Galaxy SII Epic 4G Touch contains instructions that perform the operations described below. |
| receiving a plurality of user inputs of characters through the keyboard, and displaying on the display a current character string as input by the user, | The Samsung Galaxy SII Epic 4G Touch can receive a plurality of user inputs of characters through the Swype keyboard, which comes preinstalled in the Samsung Galaxy SII Epic 4G Touch.  The Samsung Galaxy SII Epic 4G Touch also displays a current character string as input by the user.  For example, if the user types "messaf" in the Messaging App, "messaf" is displayed.  Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| displaying on the display a suggested replacement character string for the current character string, and | The Samsung Galaxy SII Epic 4G Touch displays a suggested replacement character string for the current character string.  Continuing the example from the element above, if the user types "messaf", using the Swype keyboard, the Samsung Galaxy SII Epic 4G Touch will display a suggested replacement for "messaf", such as "message".  Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |
| receiving a further user input of a single touch, wherein the portable electronic device is configured to receive the further single user input to perform a selected character string function of a plurality of possible character string functions depending on where the further single user input is received, the plurality of possible character string functions comprising, | The Samsung Galaxy SII Epic 4G Touch is configured to receive a further single user input to perform a selected character string function of a plurality of possible character string functions depending on where the further single user input is received. |
| replacing the current character string with the suggested replacement character string in response to a single user input at a first location, | The Samsung Galaxy SII Epic 4G Touch replaces the current character string with the suggested replacement character string in response to a single user input at a first location.  Continuing the example from the element above, if the user taps on the area of the display that displays "message," the Samsung Galaxy SII Epic 4G Touch will replace the current character string "messaf" with the suggested replacement character string "message".  Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |
| replacing the current character string with the suggested replacement character string in combination with a first punctuation mark in response to a single user input at a second location, the second location being a first punctuation mark key on the keyboard corresponding to the first punctuation mark, | The Samsung Galaxy SII Epic 4G Touch replaces the current character string with the suggested replacement character string in combination with a first punctuation mark if the user gestures on a first punctuation mark located at a second location.  Continuing the example from the elements above, if the user selects the comma key, which is located to the left of the spacebar in the Swype keyboard, the Samsung Galaxy SII Epic 4G Touch replaces the current character string messaf with the suggested replacement "message" and appends the comma after "message".  Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

58

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| replacing the current character string with the suggested replacement character string in combination with a second punctuation mark in response to a single user input at a third location, the third location being a second punctuation mark key on the keyboard corresponding to the second punctuation mark, and | The Samsung Galaxy SII Epic 4G Touch replaces the current character string with the suggested replacement character string in combination with a second punctuation mark if the user gestures on a different punctuation mark located at a third position.  Continuing the example from the elements above, if the user selects the period key, which is located to the right of the spacebar in the Swype keyboard, the Samsung Galaxy SII Epic 4G Touch replaces the current character string messaf with the suggested replacement "message" and appends the period after "message".  Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |
| accepting the current character string in response to a single user input at a fourth location. | The Samsung Galaxy SII Epic 4G Touch accepts the current character string if the user taps on a fourth location of the display that displays the current character string.  Continuing the example from the elements above, if the user taps on the area of the display that shows "messaf", then the Samsung Galaxy SII Epic 4G Touch will keep "messaf" instead of replacing it with the suggested replacement character string.  Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 29 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 29.  The portable electronic device of claim 28, | See claim chart for claim 28. |
| wherein the display is a touch screen display, and wherein the keyboard is a virtual keyboard displayed on the touch screen display. | The display of the Samsung Galaxy SII Epic 4G Touch is a touch screen display, and the keyboard for the Samsung Galaxy SII Epic 4G Touch is a virtual keyboard displayed on the touch screen display. |

| Claim 30 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 30.  The portable electronic device of claim 29, | See claim chart for claim 29. |
| wherein the virtual keyboard comprises a display that simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. | The Samsung Galaxy SII Epic 4G Touch simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. For example, the Swype keyboard, which comes preinstalled on the Samsung Galaxy SII Epic 4G Touch, displays a comma to the left of the spacebar and a period to the right of the spacebar, in addition to a full QWERTY virtual keyboard. |

| Claim 31 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 31.  The portable electronic device of claim 30, | See claim chart for claim 30. |
| wherein the first punctuation mark key is a virtual punctuation mark key corresponding to the first punctuation mark, and the second punctuation mark key is a virtual punctuation mark key corresponding to the second punctuation mark. | In the Swype keyboard, the first punctuation mark key is a virtual punctuation mark key that corresponds to the first punctuation mark, and the second punctuation mark key is a virtual punctuation mark key corresponding to the second punctuation mark. For example, the virtual punctuation mark key labeled with a period corresponds to a period, and the virtual punctuation mark key labeled with a comma corresponds to a comma. |


| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 32.  A portable electronic device, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device. |

The Samsung Galaxy SII Epic 4G Touch has a 1.2 GHz dual core processor.  *See* Galaxy SII Epic 4G Touch, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs ("Specifications").

**CPU / Processor**

| | |
|---|---|
| Processor Speed, Type | 1.2 GHz, Dual Core (Samsung Exynos C210) |

The Samsung Galaxy SII Epic 4G Touch also has memory as indicated in the Specifications and indicated below.

**Memory**

| | |
|---|---|
| Internal Memory | 16GB |
| External Memory/microSD™ Capacity | 32GB |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII Epic 4G Touch's CPU is coupled to a 4.52 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*):  |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| one or more processors | The Samsung Galaxy SII Epic 4G Touch comprises one or more processors.<br>The Samsung Galaxy SII Epic 4G Touch has a 1.2 GHz dual core processor. *See* Specifications.<br><br> |
| a touch screen display; and | The Samsung Galaxy SII Epic 4G Touch comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy SII Epic 4G Touch has a color Super AMOLED Plus display. |

62

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising, | The Samsung Galaxy SII Epic 4G Touch has computer readable memory, as indicated in the Specifications.<br><br>The Samsung Galaxy SII Epic 4G Touch operates the Android operating system and applications that execute on that operating system.  *See* Specifications.  As seen below, the Samsung Galaxy SII Epic 4G Touch contains instructions that perform the operations described below. |
| receiving a plurality of user inputs of characters through a virtual keyboard that simultaneously displays a first plurality of virtual keys each associated with a respective single letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark, | The Samsung Galaxy SII Epic 4G Touch is capable of receiving a plurality of user inputs of characters through its virtual keyboard.  The Swype keyboard on the Samsung Galaxy SII Epic 4G Touch simultaneously displays a full virtual QWERTY keyboard and virtual punctuation mark keys. |
| displaying on the touch screen display a current character string as input by the user, | The Samsung Galaxy SII Epic 4G Touch displays a current character string as input by the user.  For example, if the user types "messaf" in the Messaging App, "messaf" is displayed.  Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |
| displaying on the display a suggested replacement character string for the current character string, | The Samsung Galaxy SII Epic 4G Touch displays a suggested replacement character string for the current character string.  Continuing the example from the element above, if the user types "messaf", using the Swype keyboard, the Samsung Galaxy SII Epic 4G Touch will display a suggested replacement for "messaf", such as "message".  Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| in response to a first user input at a first location, replacing the current character string with the suggested replacement character string, | The Samsung Galaxy SII Epic 4G Touch replaces the current character string with the suggested replacement string in response to a first user input at a first location.  For example, if the user performs an input at the location of the touch screen displaying the suggested replacement character string, the Samsung Galaxy SII Epic 4G Touch will replace the current character string with the suggested replacement string.  Continuing the example above, if the user taps on the area of the display displaying "message," the Samsung Galaxy SII Epic 4G Touch will replace the current character string "messaf" with the suggested replacement string "message".  Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |
| in response to a second user input at a virtual punctuation mark key corresponding to a first punctuation mark, replacing the current character string with the suggested replacement character string in combination with the first punctuation mark, and | The Samsung Galaxy SII Epic 4G Touch replaces the current character string with the suggested replacement string  in combination with a first punctuation mark in response to a second user input at a virtual punctuation mark key corresponding to a first punctuation mark.  For example, if the user performs an input at the location of the touch screen displaying a period, the Samsung Galaxy SII Epic 4G Touch will replace the current character string with the suggested replacement string and append a period to the end of the suggested replacement string.  Continuing the example above, if the user taps on the area of the display corresponding to a period, the Samsung Galaxy SII Epic 4G Touch will replace the current character string "messaf" with the suggested replacement string "message" and append a period to the end of "message".  Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |
| in response to a third user input at a third location, accepting the current character string. | The Samsung Galaxy SII Epic 4G Touch accepts the current character string if the user taps on a third location of the display that displays the current character string.  Continuing the example from the elements above, if the user taps on the area of the display that shows "messaf", then the Samsung Galaxy SII Epic 4G Touch will keep "messaf" instead of replacing it with the suggested replacement character string.  Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 33 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 33.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch includes computer readable storage storing one or more programs that contain instructions to perform the method described below.<br><br>The Samsung Galaxy SII Epic 4G Touch has storage, as indicated in the Specifications.<br><br>The Samsung Galaxy SII Epic 4G Touch operates the Android operating system and applications that execute on that operating system.  *See* Specifications. |
| receiving a plurality of user character inputs through the touch screen display of the portable electronic device, wherein the user character inputs are received through a virtual keyboard displayed on the touch screen, wherein the virtual keyboard simultaneously displays a first plurality of virtual keys each associated with a respective single letter of the alphabet, and a second plurality of virtual punctuation mark keys; | The Samsung Galaxy SII Epic 4G Touch is capable of receiving a plurality of user inputs of characters through its virtual keyboard.  The Swype keyboard on the Samsung Galaxy SII Epic 4G Touch simultaneously displays a full virtual QWERTY keyboard and virtual punctuation mark keys. |
| displaying on the touch display a current character string as input by a user; | The Samsung Galaxy SII Epic 4G Touch displays a current character string as input by the user.  For example, if the user types "messaf" in the Messaging App, "messaf" is displayed.  Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 33 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| while displaying the current character string, also displaying a suggested replacement character string for the current character string, wherein at the time a suggested replacement character string is displayed, the portable electronic device is able to receive a plurality of possible user single touch inputs that will result in selection of the suggested replacement character string, and wherein said plurality of possible user single touch inputs includes actuation of one of the plurality of virtual punctuation mark keys; | While the current character string is displayed, the Samsung Galaxy SII Epic 4G Touch also displays a suggested replacement character string for the current character string. Continuing the example from the element above, if the user types "messaf", using the Swype keyboard, the Samsung Galaxy SII Epic 4G Touch will simultaneously display a suggested replacement for "messaf", such as "message". With both the current character string and a suggested replacement string displayed, the Samsung Galaxy SII Epic 4G Touch is able to receive a plurality of user single touch points that will result in selection of the suggested replacement string, where said plurality of possible user single touch inputs includes selecting one of a plurality of virtual punctuation mark keys. For example, to select the suggested replacement string, the user can perform a gesture on the suggested string itself, the comma key, or the period key, which are all simultaneously displayed with the current and suggested character strings when the Swype keyboard is used. Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |
| receiving a single touch user selection input through one of the plurality of the virtual punctuation mark key; and | The Samsung Galaxy SII Epic 4G Touch can receive a single touch user selection input through one of the plurality of the virtual punctuation mark keys. For example, the Samsung Galaxy SII Epic 4G Touch can receive the input of a comma or a period, which, when using the Swype keyboard, is simultaneously displayed with the QWERTY keyboard, the current character string, and the suggested replacement character string. |
| in response to the single touch user selection input, replacing the current character set with the suggested replacement character set and adding at the end of said character set a punctuation mark corresponding to the virtual punctuation mark key through which the input was received. | The Samsung Galaxy SII Epic 4G Touch, upon receiving an input of a punctuation mark key, replaces the current character string with the suggested replacement and adds the punctuation mark to the end of the suggested replacement character string. Continuing the example in the elements above, if the user selects the comma, which is located to the left of the spacebar in the Swype keyboard, the Samsung Galaxy SII Epic 4G Touch will replace the current character string "messaf" with "message" and add a comma to the end of "message". Other applications, such as the Email, Talk, and Tasks applications, provide the same functionality. |

| Claim 34 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 34.  The computer readable storage medium of claim 33, | See claim chart for claim 33. |
| wherein the plurality of possible single touch user inputs that will result in selection of the suggested replacement character string includes inputs that are not associated with a virtual punctuation mark key. | In the Samsung Galaxy SII Epic 4G Touch, to select the suggested replacement, the user can also tap on the area of the display that displays the suggested replacement string itself or tap on the spacebar key, in addition to selecting a virtual punctuation mark key. |

| Claim 35 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 35.  The computer readable storage medium of claim 34, | See claim chart for claim 34. |
| wherein the plurality of possible single touch user inputs that are not associated with a virtual punctuation mark key and that will result in selection of the suggested replacement character string comprises a single touch input through the space bar of the virtual keyboard. | In the Samsung Galaxy SII Epic 4G Touch, to select the suggested replacement, the user can also tap on the space bar key, in addition to selecting a virtual punctuation mark key. |

| Claim 36 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 35.  The computer readable storage medium of claim 34, | See claim chart for claim 34. |
| wherein the plurality of possible single touch user inputs that are not associated with a virtual punctuation mark key and that will result in selection of the suggested replacement character string comprises a single touch input at the location of the displayed suggested replacement character set. | In the Samsung Galaxy SII Epic 4G Touch, to select the suggested replacement, the user can also tap on the area of the display that displays the suggested replacement string itself. |

| Claim 37 of the '172 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 37.  The computer readable storage medium of claim 33, | See claim chart for claim 34. |
| wherein the plurality of virtual punctuation mark keys comprises virtual punctuation mark keys respectively associated with a comma and a period. | In the Swype keyboard, the virtual punctuation mark keys that are simultaneously displayed with the full QWERTY keyboard are those that are associated with a comma (located to the left of the spacebar) and a period (located to the right of the spacebar). |

# EXHIBIT 12

**Infringement by Samsung Galaxy SII Skyrocket of U.S. Patent No. 8,074,172**

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 2.  A method comprising: at a portable electronic device with a touch screen display[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket performs a method at a portable electronic device with a touch screen display, as evidenced by the presence of a CPU, memory devices, and a display device.  Specifically, the Samsung Galaxy SII Skyrocket performs the claimed method for providing word recommendations, as shown below.  Samsung promotes the use of this method in the portion of the Samsung Galaxy SII Skyrocket User Manual that instructs users on how to enter text.  (Samsung Galaxy SII Skyrocket User Manual at 51-56, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111116010445720/ATT_i727_Skyrocket_English_User_Manual.pdf). The Samsung Galaxy SII Skyrocket has a 1.5 GHz dual core processor.  *See* Galaxy SII Skyrocket, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs ("Specifications")  The Samsung Galaxy SII Skyrocket also has memory as indicated in the Specifications and indicated below.  |

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII Skyrocket's CPU is coupled to a 4.5 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*):<br><br> |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| in a first area of the touch screen display, displaying a current character string being input by a user with the keyboard; | The Samsung Galaxy SII Skyrocket displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy SII Skyrocket Messaging App, as the user the inputs the character string "messaf," the Samsung Galaxy SII Skyrocket displays "messaf" in a first area of the touch screen display (the rectangular-shaped area of the screen outlined in blue), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| in a second area of the touch screen display separate from the first area, displaying the current character string or a portion thereof and a suggested replacement character string for the current character string | In a second area of the touch screen display, the current string and a suggested replacement string are displayed.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the gray border between the first and second areas of the display.<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

4

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| replacing the current character string in th first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter, | The Samsung Galaxy SII Skyrocket replaces the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>  <br><br> User selects "?" <br><br> Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy SII Skyrocket replaces the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| keeping the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area | If the user performs a second gesture of pressing on the current character string, the current character string is kept. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 3 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 3. The method of claim 2, | See claim chart for claim 2 |
| including adding a space after the current character string if the user performs the second gesture on the current character string or the portion thereof displayed in the second area. | If the user performs a second gesture on the current character string or the portion hereof displayed in the second area, the Galaxy SII Skyrocket keeps the current character string on the display and adds a space after the current character string in the first area.  Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 4 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 4. The method of claim 2, | See claim chart for claim 2 |

8

| Claim 4 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| wherein the key on the keyboard associated with a delimiter is a space bar key. | If the user selects the key on the keyboard associated with the spacebar key, the Galaxy SII Skyrocket replaces the current character string in the first area with the suggested replacement character string.<br><br><br>User selects "spacebar"<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 5 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 5.  The method of claim 2, | See claim chart for claim 2. |
| wherein the delimiter is any of a plurality of predefined delimiters symbols. | The delimiters are any of a plurality of predefined delimiters symbols, including the period, question mark, comma, colon, semi-colon, and exclamation marks. |

| Claim 6 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 6.  The method of claim 2, | See claim chart for claim 2. |
| wherein the keyboard is a soft keyboard that is part of the touch screen display. | As seen in the screenshot below, the keyboard is a soft keyboard that is part of the touch screen display.<br> |

| Claim 9 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 9. The method of claim 2, further comprising: | See claim chart for claim 2 |
| in the second area of the touch screen display, displaying an alternative suggested replacement character string for the current character string; and | The Galaxy SII Skyrocket displays an alternative suggested replacement character string for the current character string. For example, in the screenshot below, in addition to the suggested replacement string "message," the Galaxy SII Skyrocket displays an alternative suggested replacement character string "messages."  Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 9 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| replacing the current character string in the first area with the alternative suggested replacement character string if the user performs a predefined gesture on the alternative suggested replacement character string in the second area. | The Samsung Galaxy SII Skyrocket replaces the current character string in the first area with the alternative replacement character string if the user performs a third gesture on the alternative replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a third gesture of pressing on the alternative replacement string "messages" displayed in the second area, the current character string displayed in the first area is replaced by the alternative string.<br><br><br><br>User selects "messages"<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 10 of the<br>'172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 10. The method of claim 2, | See claim chart for claim 2 |
| further comprising adding the current character string to a dictionary in the device if the user performs the second gesture on the current character string displayed in the second area. | If the current character string selected by the user is not in the Galaxy SII Skyrocket's dictionary, the Galaxy SII Skyrocket allows the user to add the current character string into its dictionary.  Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 11 of the<br>'172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 11. The method of claim 2, | See claim chart for claim 2 |
| wherein the first gesture includes one or more taps on the suggested replacement character string displayed in the second area. | To select the replacement character string in the second area, the user performs the gesture of a tap on the suggested replacement string displayed in the second area.  Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 12 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 12. The method of claim 2, | See claim chart for claim 2 |
| wherein the second gesture includes one or more taps on the current character string displayed in the second area. | To select the current character string in the second area, the user performs the gesture of a tap on the current character string displayed in the second area.  Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 17 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 17. The method of claim 2, | See claim chart for claim 2 |
| wherein the second area is between the first area and the keyboard. | As can be seen in the below screenshot, the second area is between the first area and the keyboard.<br><br><br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 18.  A graphical user interface on a portable electronic device with a keyboard and a touch screen comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket provides a graphical user interface on a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy SII Skyrocket has a 1.5 GHz dual core processor.  *See* Galaxy SII Skyrocket, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs ("Specifications").<br><br><table><tr><td colspan="2"><strong>CPU</strong></td></tr><tr><td>Processor Speed, Type</td><td>1.5 GHz dual-core processor</td></tr></table><br>The Samsung Galaxy SII Skyrocket also has memory as indicated in the Specifications and indicated below.<br><br><table><tr><td colspan="2"><strong>Memory</strong></td></tr><tr><td>Internal Memory</td><td>16GB</td></tr></table><br>As shown below, and in the Specifications, the Samsung Galaxy SII Skyrocket's CPU is coupled to a 4.5 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*): |

16

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| |  For further example, the Samsung Galaxy SII Skyrocket provides a graphical user interface as shown and provides a virtual keyboard and a touch screen. The virtual keyboard can be shown in the figure below: |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| first area of the touch screen display that displays a current character string being input by a user with the keyboard; | The Samsung Galaxy SII Skyrocket displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy SII Skyrocket Messaging App, as the user the inputs the character string "messaf," the Samsung Galaxy SII Skyrocket displays "messaf" in a first area of the touch screen display (the rectangular-shaped area of the screen outlined in blue), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| in a second area of the touch screen display separate from the first area that displays the current character string or a portion thereof and a suggested replacement character string for the current character string; | In a second area of the touch screen display, the current string and a suggested replacement string are displayed.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the gray border between the first and second areas of the display.<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| wherein; the current character string in the first area is replaced with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter; | The Samsung Galaxy SII Skyrocket replaces the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message."<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy SII Skyrocket replaces the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area. For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| the current character string in the first area is kept if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | If the user performs a second gesture of pressing on the current character string, the current character string is kept. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 19.  A portable electronic device comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy SII Skyrocket has a 1.5 GHz dual core processor.  *See* Galaxy SII Skyrocket, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs ("Specifications").<br><br><table><tr><td colspan="2">CPU</td></tr><tr><td>Processor Speed, Type</td><td>1.5 GHz dual-core processor</td></tr></table><br>The Samsung Galaxy SII Skyrocket also has storage as indicated in the Specifications and indicated below.<br><br><table><tr><td colspan="2">Memory</td></tr><tr><td>Internal Memory</td><td>16GB</td></tr></table><br>As shown below, and in the Specifications, the Samsung Galaxy SII Skyrocket's CPU is coupled to a 4.5 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*): |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| one or more processors; | The Samsung Galaxy SII Skyrocket comprises one or more processors.<br><br>The Samsung Galaxy SII Skyrocket has a 1.5 GHz dual core processor.  *See* Specifications.<br><br> |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| a touch screen display; | The Samsung Galaxy SII Skyrocket comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy SII Skyrocket has a color Super AMOLED Plus display:<br><br> |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| memory; and one or more programs stored in the memory and configured to be executed by the one or more processors, one or more programs including: | The Samsung Galaxy SII Skyrocket comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors.<br><br>For example, the Samsung Galaxy SII Skyrocket has memory as indicated in the Specifications:<br><br><br><br>The Samsung Galaxy SII Skyrocket operates the Android operating system and applications that execute on that operating system.  *See* Galaxy SII Skyrocket, Features, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-features.  ("Features"). |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| instructions for displaying, in a first area of the touch screen display, a current character string being input by a user with a keyboard; | The Samsung Galaxy SII Skyrocket comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors, one or more processors including instructions for displaying, in a first area of the touch screen display, a current character string being input by a user with a keyboard.<br><br>The Samsung Galaxy SII Skyrocket displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy SII Skyrocket Messaging App, as the user the inputs the character string "messaf," the Samsung Galaxy SII Skyrocket displays "messaf" in a first area of the touch screen display (the rectangular-shaped area of the screen outlined in blue), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| instructions for displaying, in a second area of the touch screen display separate from the first area, current character string and a suggested replacement character string for the current character string; | The Samsung Galaxy SII Skyrocket contains instructions for displaying, in a second area of the touch screen display separate from the first area, the current character string and a suggested replacement character string for the current character string.  For example, in the screenshots below, the current character string "messaf" and the suggested string "message" are displayed in a second area of the touch screen display.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the gray border between the first and second areas of the display.<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

28

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| instructions for replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter; | The Samsung Galaxy SII Skyrocket contains instructions for replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter. For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>User selects "?"<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| instructions for replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy SII Skyrocket contains instructions for replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br>User selects "message"<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| instructions for keeping the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | The Samsung Galaxy SII Skyrocket contains instructions for keeping the current character string in the first area if the user performs a second gesture on the current character string displayed in the second area.  For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 20.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display cause the portable electronic device to: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket is a portable electronic device that includes a computer readable storage that stores one or more programs, as evidenced by the presence of a CPU, memory devices, and a display device. The Samsung Galaxy SII Skyrocket has a 1.5 GHz dual core processor.  *See* Galaxy SII Skyrocket, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs ("Specifications"). <br><br>  <br><br> The Samsung Galaxy SII Skyrocket also has memory as indicated in the Specifications and indicated below. <br><br>  <br><br> As shown below, and in the Specifications, the Samsung Galaxy SII Skyrocket's CPU is coupled to a 4.5 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*): |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| |  |

**Display**

| Main Display Resolution | 800x480 pixels |
|---|---|
| Main Display Size | 4.5" |
| Main Display Technology | Super AMOLED™ Plus |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| in a first area of the touch screen display, display a current character string being input by a user with the keyboard; | The Samsung Galaxy SII Skyrocket includes a computer readable storage medium that stores one or more programs that causes the first area of the Galaxy SII Skyrocket touch screen to display a current character string being input by a user.  For example, in the Samsung Galaxy SII Skyrocket Messaging App, as the user the inputs the character string "messaf," the Samsung Galaxy SII Skyrocket displays "messaf" in a first area of the touch screen display, which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| in a second area of the touch screen display separate from the first area, display the current character string or a portion thereof and a suggested replacement character string for the current character string | The Samsung Galaxy SII Skyrocket includes a computer readable storage medium that stores one or more programs that causes a second area of the Galaxy SII Skyrocket touch screen that is separate from the first area to display a current character string being input by a user or a portion thereof and a suggested replacement character string for the current character string.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the gray border between the first and second areas of the display.<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

35

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| replace the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter, | The Samsung Galaxy SII Skyrocket includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be replaced with the suggested replacement character string if the user selects a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>  <br><br> User selects "?" <br><br> Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| replace the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy SII Skyrocket includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be replaced with the suggested replacement character string if the user performs a first gesture on the suggested replacement string.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| keep the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | The Samsung Galaxy SII Skyrocket includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be kept if the user performs a second gesture on the current character string displayed in the second area.  For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 21.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display cause the portable electronic device to perform a method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket is a portable electronic device that includes a computer readable storage that stores one or more programs , as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy SII Skyrocket has a 1.5 GHz dual core processor.  *See* Galaxy SII Skyrocket, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs ("Specifications")<br><br>**CPU**<br><br>| Processor Speed, Type | 1.5 GHz dual-core processor |<br><br>The Samsung Galaxy SII Skyrocket also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>| Internal Memory | 16GB |<br><br>As shown below, and in the Specifications, the Samsung Galaxy SII Skyrocket's CPU is coupled to a 4.5 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*): |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| |  |

**Display**

| | |
|---|---|
| Main Display Resolution | 800x480 pixels |
| Main Display Size | 4.5" |
| Main Display Technology | Super AMOLED™ Plus |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| receiving a plurality of user inputs of characters through the keyboard, and displaying on the display a current character string as input by the user, | The Samsung Galaxy SII Skyrocket includes a computer readable storage medium that stores one or more programs for receiving user inputs through a keyboard and displaying the current character string.  In the screenshot below, the Samsung Galaxy SII Skyrocket displays the current character string "messaf" as input by the user through the keyboard.<br><br><br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| displaying a suggested replacement character string for the current character string; | The Samsung Galaxy SII Skyrocket includes a computer readable storage medium that stores one or more programs for displaying a suggested replacement character string for the current string.  In the screenshot below, the Samsung Galaxy SII Skyrocket displays the suggested string "message" for the current character string "messaf."<br><br><br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| while both the current character string and the suggested replacement string are displayed, receiving a further user input through a punctuation mark key of the keyboard; and | The Samsung Galaxy SII Skyrocket includes a computer readable storage medium that stores one or more programs for receiving a further user input through a punctuation mark key of the keyboard while both the current character string and the suggested replacement string are displayed.  In the screenshot below, with both the current character string "messaf" and the suggested replacement string "message" displayed, the Samsung Galaxy SII Skyrocket receives a further user input through the question mark ("?") punctuation mark key on the keyboard.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

43

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| in response to the further user input, replacing the current character string with the suggested replacement character string, and appending a punctuation mark at the end of the replacement character string, the punctuation mark corresponding to the punctuation mark key through which the further user input was received. | The Samsung Galaxy SII Skyrocket includes a computer readable storage medium that stores one or more programs for replacing the current character string with the suggested replacement character string, and appending the punctuation mark at the end of the suggested replacement string after the user selects the punctuation mark. For example, in the screenshots below, after the user selects the question mark ("?") key, the Galaxy SII Skyrocket replaces the current character string displayed ("messaf") with the suggested replacement string ("message") and appends the question mark at the end of the suggested replacement string.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 23 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 23. The computer readable storage medium of claim 21, | See claim chart for claim 21 |
| wherein the display is a touch screen display, and wherein the keyboard is a virtual keyboard displayed on the touch screen display. | The Galaxy SII Skyrocket display is a touch screen display, and the keyboard for the Galaxy SII Skyrocket is a virtual keyboard that is displayed on the touch screen display, as seen in the screenshot below:<br><br><br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

45

| Claim 24 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 24. The computer readable storage medium of claim 23, | See claim chart for claim 23. |
| wherein the virtual keyboard comprises a display that simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. | The Samsung Galaxy SII Skyrocket simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark when voice input is disabled. When voice input is disabled, the keyboard on the Samsung Galaxy SII Skyrocket includes a comma to the left of the spacebar (instead of the microphone icon) in addition to the period to the right of the keyboard. In the following screenshot, the phone number has been redacted (in red).<br><br> |

| Claim 25 of the ’172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 25.  The computer readable storage medium of claim 24, | See claim chart for claim 24. |
| wherein the plurality of virtual punctuation mark keys comprises a first virtual punctuation mark key corresponding to a comma and a second virtual punctuation mark key corresponding to a period. | With voice input disabled, the virtual punctuation mark keys that are simultaneously displayed with the full QWERTY keyboard on the Samsung Galaxy SII Skyrocket keyboard are those that are associated with a comma (located to the left of the spacebar) and a period (located to the right of the spacebar). |

| Claim 27 of the ’172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 27.  A portable electronic device comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device. |

The Samsung Galaxy SII Skyrocket has a 1.5 GHz dual core processor.  *See* Galaxy SII Skyrocket, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs (“Specifications”).

| CPU | |
|---|---|
| Processor Speed, Type | 1.5 GHz dual-core processor |

The Samsung Galaxy SII Skyrocket also has storage as indicated in the Specifications and indicated below.

| Memory | |
|---|---|
| Internal Memory | 16GB |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
|  | As shown below, and in the Specifications, the Samsung Galaxy SII Skyrocket's CPU is coupled to a 4.5 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*): |
| one or more processors; | The Samsung Galaxy SII Skyrocket comprises one or more processors.<br><br>The Samsung Galaxy SII Skyrocket has a 1.5 GHz dual core processor.  *See* Specifications. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| a touch screen display; and | The Samsung Galaxy SII Skyrocket comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy SII Skyrocket has a color Super AMOLED Plus display:<br><br> |

49

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising: | The Samsung Galaxy SII Skyrocket comprises computer readable memory and one or more programs stored in the memory and configured to be executed by the one or more processors.<br><br>For example, the Samsung Galaxy SII Skyrocket  has memory as indicated in the Specifications:<br><br><br><br>The Samsung Galaxy SII Skyrocket operates the Android operating system and applications that execute on that operating system.  *See* Galaxy SII Skyrocket, Features, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-features. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| receiving a plurality of user inputs of characters through the keyboard, and displaying a current character string as input by the user, | The Samsung Galaxy SII Skyrocket contains instructions for receiving user inputs through a keyboard and displaying the current character string.  In the screenshot below, the Samsung Galaxy SII Skyrocket displays the current character string "messaf" as input by the user through the keyboard.<br><br><br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| displaying a suggested replacement character string for the current character string; | The Samsung Galaxy SII Skyrocket contains instructions for displaying a suggested replacement character string for the current string.  In the screenshot below, the Samsung Galaxy SII Skyrocket displays the suggested string "message" for the current character string "messaf."<br><br><br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| while both the current character string and the suggested replacement string are displayed, receiving a further user input through a punctuation mark key of the keyboard, and | The Samsung Galaxy SII Skyrocket contains instructions for receiving a further user input through a punctuation mark key of the keyboard while both the current character string and the suggested replacement string are displayed. In the screenshot below, with both the current character string "messaf" and the suggested replacement string "message" displayed, the Samsung Galaxy SII Skyrocket receives a further user input through the question mark ("?") punctuation mark key on the keyboard.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| in response to the further user input, replacing the current character string with the suggested replacement character string, and appending a punctuation mark at the end of the replacement character string, the punctuation mark corresponding to the punctuation mark through which the further user input was received. | The Samsung Galaxy SII Skyrocket contains instructions for replacing the current character string with the suggested replacement character string, and appending the punctuation mark at the end of the suggested replacement string after the user selects the punctuation mark.  For example, in the screenshots below, after the user selects the question mark ("?") key, the Galaxy SII Skyrocket replaces the current character string displayed ("messaf") with the suggested replacement string ("message") and appends the question mark at the end of the suggested replacement string.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 28.  A portable electronic device, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy SII Skyrocket has a 1.5 GHz dual core processor.  *See* Galaxy SII Skyrocket, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs ("Specifications").<br><br>**CPU**<br><br>| Processor Speed, Type | 1.5 GHz dual-core processor |<br><br>The Samsung Galaxy SII Skyrocket also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>| Internal Memory | 16GB |<br><br>As shown below, and in the Specifications, the Samsung Galaxy SII Skyrocket's CPU is |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
|  | coupled to a 4.5 inch, 800x480 pixel color Super AMOLED Plus touch screen display. (*See id.*):<br><br> |
| one or more processors; | The Samsung Galaxy SII Skyrocket comprises one or more processors.<br><br>The Samsung Galaxy SII Skyrocket has a 1.5 GHz dual core processor.  *See* Specifications. |

56

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| a display; | The Samsung Galaxy SII Skyrocket comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy SII Skyrocket has a color Super AMOLED Plus display. |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| a keyboard; and | The Samsung Galaxy SII Skyrocket includes a virtual keyboard.  In the screenshot below, the phone number has been redacted (in red).  |
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising: | The Samsung Galaxy SII Skyrocket has computer readable memory, as indicated in the Specifications.<br><br>The Samsung Galaxy SII Skyrocket operates the Android operating system and applications that execute on that operating system.  *See* Features.  As seen below, the Samsung Galaxy SII Skyrocket contains instructions that perform the operations described below. |
| receiving a plurality of user inputs of characters through the keyboard, and displaying on the display a current character string as input by the user, | The Samsung Galaxy SII Skyrocket can receive a plurality of user inputs of characters through its keyboard.  The Samsung Galaxy SII Skyrocket also displays a current character string as input by the user.  For example, if the user types "messaf" in the Messaging App, "messaf" is displayed.  Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

58

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| displaying on the display a suggested replacement character string for the current character string, and | The Samsung Galaxy SII Skyrocket displays a suggested replacement character string for the current character string.  Continuing the example from the element above, if the user types "messaf", the Samsung Galaxy SII Skyrocket will display a suggested replacement for "messaf", such as "message".  Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |
| receiving a further user input of a single touch, wherein the portable electronic device is configured to receive the further single user input to perform a selected character string function of a plurality of possible character string functions depending on where the further single user input is received, the plurality of possible character string functions comprising, | The Samsung Galaxy SII Skyrocket is configured to receive a further single user input to perform a selected character string function of a plurality of possible character string functions depending on where the further single user input is received. |
| replacing the current character string with the suggested replacement character string in response to a single user input at a first location, | The Samsung Galaxy SII Skyrocket replaces the current character string with the suggested replacement character string in response to a single user input at a first location.  Continuing the example from the element above, if the user taps on the area of the display that displays "message," the Samsung Galaxy SII Skyrocket will replace the current character string "messaf" with the suggested replacement character string "message".  Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |
| replacing the current character string with the suggested replacement character string in combination with a first punctuation mark in response to a single user input at a second location, the second location being a first punctuation mark key on the keyboard corresponding to the first punctuation mark, | The Samsung Galaxy SII Skyrocket replaces the current character string with the suggested replacement character string in combination with a first punctuation mark if the user gestures on a first punctuation mark located at a second location.  Continuing the example from the elements above, if the user selects the comma key, which is located to the left of the spacebar when voice input is disabled, the Samsung Galaxy SII Skyrocket replaces the current character string messaf with the suggested replacement "message" and appends the comma after "message".  Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| replacing the current character string with the suggested replacement character string in combination with a second punctuation mark in response to a single user input at a third location, the third location being a second punctuation mark key on the keyboard corresponding to the second punctuation mark, and | The Samsung Galaxy SII Skyrocket replaces the current character string with the suggested replacement character string in combination with a second punctuation mark if the user gestures on a different punctuation mark located at a third position.  Continuing the example from the elements above, if the user selects the period key, which is located to the right of the spacebar, the Samsung Galaxy SII Skyrocket replaces the current character string messaf with the suggested replacement "message" and appends the period after "message".  Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |
| accepting the current character string in response to a single user input at a fourth location. | The Samsung Galaxy SII Skyrocket accepts the current character string if the user taps on a fourth location of the display that displays the current character string.  Continuing the example from the elements above, if the user taps on the area of the display that shows "messaf", then the Samsung Galaxy SII Skyrocket will keep "messaf" instead of replacing it with the suggested replacement character string.  Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 29 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 29.  The portable electronic device of claim 28, | See claim chart for claim 28. |
| wherein the display is a touch screen display, and wherein the keyboard is a virtual keyboard displayed on the touch screen display. | The display of the Samsung Galaxy SII Skyrocket is a touch screen display, and the keyboard for the Samsung Galaxy SII Skyrocket is a virtual keyboard displayed on the touch screen display. |

| Claim 30 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 30.  The portable electronic device of claim 29, | See claim chart for claim 29. |
| wherein the virtual keyboard comprises a display that simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. | The Samsung Galaxy SII Skyrocket simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark.  For example, with voice input disabled, the Samsung Galaxy SII Skyrocket keyboard displays a comma to the left of the spacebar and a period to the right of the spacebar, in addition to a full QWERTY virtual keyboard. |

| Claim 31 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 31.  The portable electronic device of claim 30, | See claim chart for claim 30. |
| wherein the first punctuation mark key is a virtual punctuation mark key corresponding to the first punctuation mark, and the second punctuation mark key is a virtual punctuation mark key corresponding to the second punctuation mark. | With voice input disabled, the first punctuation mark key is a virtual punctuation mark key that corresponds to the first punctuation mark, and the second punctuation mark key is a virtual punctuation mark key corresponding to the second punctuation mark. For example, the virtual punctuation mark key labeled with a period corresponds to a period, and the virtual punctuation mark key labeled with a comma corresponds to a comma. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 32.  A portable electronic device, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device. |
| | The Samsung Galaxy SII Skyrocket has a 1.5 GHz dual core processor.  *See* Galaxy SII Skyrocket, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs ("Specifications"). |
| |  |
| | The Samsung Galaxy SII Skyrocket also has storage as indicated in the Specifications and indicated below. |
| |  |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII Skyrocket's CPU is coupled to a 4.5 inch, 800x480 pixel color Super AMOLED Plus touch screen display. (*See id.*):  |
| one or more processors | The Samsung Galaxy SII Skyrocket comprises one or more processors. The Samsung Galaxy SII Skyrocket has a 1.5 GHz dual core processor. *See* Specifications.  |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| a touch screen display; and | The Samsung Galaxy SII Skyrocket comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy SII Skyrocket has a color Super AMOLED Plus display. |
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising, | The Samsung Galaxy SII Skyrocket has computer readable memory, as indicated in the Specifications.<br><br>The Samsung Galaxy SII Skyrocket operates the Android operating system and applications that execute on that operating system. *See* Features.  As seen below, the Samsung Galaxy SII Skyrocket contains instructions that perform the operations described below. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| receiving a plurality of user inputs of characters through a virtual keyboard that simultaneously displays a first plurality of virtual keys each associated with a respective single letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark, | The Samsung Galaxy SII Skyrocket is capable of receiving a plurality of user inputs of characters through its virtual keyboard.  With voice input disabled, the Samsung Galaxy SII Skyrocket simultaneously displays a full virtual QWERTY keyboard and virtual punctuation mark keys. |
| displaying on the touch screen display a current character string as input by the user, | The Samsung Galaxy SII Skyrocket displays a current character string as input by the user.  For example, if the user types "messaf" in the Messaging App, "messaf" is displayed.  Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |
| displaying on the display a suggested replacement character string for the current character string, | The Samsung Galaxy SII Skyrocket displays a suggested replacement character string for the current character string.  Continuing the example from the element above, if the user types "messaf", the Samsung Galaxy SII Skyrocket will display a suggested replacement for "messaf", such as "message".  Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |
| in response to a first user input at a first location, replacing the current character string with the suggested replacement character string, | The Samsung Galaxy SII Skyrocket replaces the current character string with the suggested replacement string in response to a first user input at a first location.  For example, if the user performs an input at the location of the touch screen displaying the suggested replacement character string, the Samsung Galaxy SII Skyrocket will replace the current character string with the suggested replacement string.  Continuing the example above, if the user taps on the area of the display displaying "message," the Samsung Galaxy SII Skyrocket will replace the current character string "messaf" with the suggested replacement string "message".  Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| in response to a second user input at a virtual punctuation mark key corresponding to a first punctuation mark, replacing the current character string with the suggested replacement character string in combination with the first punctuation mark, and | The Samsung Galaxy SII Skyrocket replaces the current character string with the suggested replacement string in combination with a first punctuation mark in response to a second user input at a virtual punctuation mark key corresponding to a first punctuation mark.  For example, if the user performs an input at the location of the touch screen displaying a period, the Samsung Galaxy SII Skyrocket will replace the current character string with the suggested replacement string and append a period to the end of the suggested replacement string.  Continuing the example above, if the user taps on the area of the display corresponding to a period, the Samsung Galaxy SII Skyrocket will replace the current character string "messaf" with the suggested replacement string "message" and append a period to the end of "message".  Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |
| in response to a third user input at a third location, accepting the current character string. | The Samsung Galaxy SII Skyrocket accepts the current character string if the user taps on a third location of the display that displays the current character string.  Continuing the example from the elements above, if the user taps on the area of the display that shows "messaf", then the Samsung Galaxy SII Skyrocket will keep "messaf" instead of replacing it with the suggested replacement character string.  Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 33 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 33.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket includes computer readable storage storing one or more programs that contain instructions to perform the method described below.<br><br>The Samsung Galaxy SII Skyrocket has storage, as indicated in the Specifications.<br><br>The Samsung Galaxy SII Skyrocket operates the Android operating system and applications that execute on that operating system.  *See* Features. |

| Claim 33 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| receiving a plurality of user character inputs through the touch screen display of the portable electronic device, wherein the user character inputs are received through a virtual keyboard displayed on the touch screen, wherein the virtual keyboard simultaneously displays a first plurality of virtual keys each associated with a respective single letter of the alphabet, and a second plurality of virtual punctuation mark keys; | The Samsung Galaxy SII Skyrocket is capable of receiving a plurality of user inputs of characters through its virtual keyboard.  With voice input disabled, the Samsung Galaxy SII Skyrocket simultaneously displays a full virtual QWERTY keyboard and virtual punctuation mark keys. |
| displaying on the touch display a current character string as input by a user; | The Samsung Galaxy SII Skyrocket displays a current character string as input by the user.  For example, if the user types "messaf" in the Messaging App, "messaf" is displayed.  Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |
| while displaying the current character string, also displaying a suggested replacement character string for the current character string, wherein at the time a suggested replacement character string is displayed, the portable electronic device is able to receive a plurality of possible user single touch inputs that will result in selection of the suggested replacement character string, and wherein said plurality of possible user single touch inputs includes actuation of one of the plurality of virtual punctuation mark keys; | While the current character string is displayed, the Samsung Galaxy SII Skyrocket also displays a suggested replacement character string for the current character string.  Continuing the example from the element above, if the user types "messaf", the Samsung Galaxy SII Skyrocket will simultaneously display a suggested replacement for "messaf", such as "message".  With both the current character string and a suggested replacement string displayed, the Samsung Galaxy SII Skyrocket is able to receive a plurality of user single touch points that will result in selection of the suggested replacement string, where said plurality of possible user single touch inputs includes selecting one of a plurality of virtual punctuation mark keys.  For example, to select the suggested replacement string, the user can perform a gesture on the suggested string itself, the comma key, or the period key, which are all simultaneously displayed with the current and suggested character strings when voice input is disabled.  Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 33 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| receiving a single touch user selection input through one of the plurality of the virtual punctuation mark key; and | The Samsung Galaxy SII Skyrocket can receive a single touch user selection input through one of the plurality of the virtual punctuation mark keys.  For example, the Samsung Galaxy SII Skyrocket can receive the input of a comma or a period, which, with voice input disabled, is simultaneously displayed with the QWERTY keyboard, the current character string, and the suggested replacement character string. |
| in response to the single touch user selection input, replacing the current character set with the suggested replacement character set and adding at the end of said character set a punctuation mark corresponding to the virtual punctuation mark key through which the input was received. | The Samsung Galaxy SII Skyrocket, upon receiving an input of a punctuation mark key, replaces the current character string with the suggested replacement and adds the punctuation mark to the end of the suggested replacement character string.  Continuing the example in the elements above, if the user selects the comma, which is located to the left of the spacebar when voice input is disabled, the Samsung Galaxy SII Skyrocket will replace the current character string "messaf" with "message" and add a comma to the end of "message".  Other applications, such as the Email, Memo, Gmail, Talk, Mini Diary, and Task applications, provide the same functionality. |

| Claim 34 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 34.  The computer readable storage medium of claim 33, | See claim chart for claim 33. |
| wherein the plurality of possible single touch user inputs that will result in selection of the suggested replacement character string includes inputs that are not associated with a virtual punctuation mark key. | In the Samsung Galaxy SII Skyrocket, to select the suggested replacement, the user can also tap on the area of the display that displays the suggested replacement string itself or tap on the spacebar key, in addition to selecting a virtual punctuation mark key. |

| Claim 35 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 35.  The computer readable storage medium of claim 34, | See claim chart for claim 34. |
| wherein the plurality of possible single touch user inputs that are not associated with a virtual punctuation mark key and that will result in selection of the suggested replacement character string comprises a single touch input through the space bar of the virtual keyboard. | In the Samsung Galaxy SII Skyrocket, to select the suggested replacement, the user can also tap on the space bar key, in addition to selecting a virtual punctuation mark key. |

| Claim 36 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 35.  The computer readable storage medium of claim 34, | See claim chart for claim 34. |
| wherein the plurality of possible single touch user inputs that are not associated with a virtual punctuation mark key and that will result in selection of the suggested replacement character string comprises a single touch input at the location of the displayed suggested replacement character set. | In the Samsung Galaxy SII Skyrocket, to select the suggested replacement, the user can also tap on the area of the display that displays the suggested replacement string itself. |

| Claim 37 of the '172 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 37.  The computer readable storage medium of claim 33, | See claim chart for claim 34. |
| wherein the plurality of virtual punctuation mark keys comprises virtual punctuation mark keys respectively associated with a comma and a period. | With voice input disabled, the virtual punctuation mark keys that are simultaneously displayed with the full QWERTY keyboard are those that are associated with a comma (located to the left of the spacebar) and a period (located to the right of the spacebar). |