# EXHIBIT 13

**Infringement by Samsung Galaxy S II - T-MOBILE of U.S. Patent No. 8,074,172**

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| 2.  A method comprising: at a portable electronic device with a touch screen display[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II - T-MOBILE performs a method at a portable electronic device with a touch screen display, as evidenced by the presence of a CPU, memory devices, and a display device.  Specifically, the Samsung Galaxy S II - T-MOBILE performs the claimed method for providing word recommendations, as shown below.  Samsung promotes the use of this method in the portion of the Samsung Galaxy S II - T-MOBILE User Manual that instructs users on how to enter text.  (Samsung Galaxy S II - T-MOBILE User Manual at 72-77, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111102075550990/T989_English_User_Guide.pdf). <br><br> The Samsung Galaxy S II - T-MOBILE has a 1.5 GHz dual core processor.  *See* Galaxy S II – T-MOBILE: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZKBTMB-specs ("Specifications"). <br><br>  <br><br> The Samsung Galaxy S II - T-MOBILE also has storage as indicated in the Specifications and indicated below. <br><br>  |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII - T-MOBILE's CPU is coupled to a 4.52 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See id.*): |

**Display**

| Main Display Resolution | 480x800 pixels |
|---|---|
| Main Display Size | 4.52" |
| Main Display Technology | Super AMOLED™ Plus |
| Touch Screen | Yes |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| in a first area of the touch screen display, displaying a current character string being input by a user with the keyboard; | The Samsung Galaxy S II - T-MOBILE displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy S II - T-MOBILE Messaging App, as the user the inputs the character string "messaf," the Samsung Galaxy S II - T-MOBILE displays "messaf" in a first area of the touch screen display (the rectangular-shaped area of the screen outlined in blue), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| in a second area of the touch screen display separate from the first area, displaying the current character string or a portion thereof and a suggested replacement character string for the current character string | In a second area of the touch screen display, the current string and a suggested replacement string are displayed.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the gray border between the first and second areas of the display.<br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter, | The Samsung Galaxy S II - T-MOBILE replaces the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message."   User selects "?" Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

5

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy S II - T-MOBILE replaces the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

6

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| keeping the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area | If the user performs a second gesture of pressing on the current character string, the current character string is kept. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

| Claim 3 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| 3. The method of claim 2, | See claim chart for claim 2 |
| including adding a space after the current character string if the user performs the second gesture on the current character string or the portion thereof displayed in the second area. | If the user performs a second gesture on the current character string or the portion hereof displayed in the second area, the Galaxy S II - T-MOBILE keeps the current character string on the display and adds a space after the current character string in the first area.  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

| Claim 4 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| 4. The method of claim 2, | See claim chart for claim 2 |

| Claim 4 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| wherein the key on the keyboard associated with a delimiter is a space bar key. | If the user selects the key on the keyboard associated with the spacebar key, the Galaxy S II - T-MOBILE replaces the current character string in the first area with the suggested replacement character string.<br><br><br><br>**User selects "spacebar"**<br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

| Claim 5 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| 5.  The method of claim 2, | See claim chart for claim 2. |
| wherein the delimiter is any of a plurality of predefined delimiters symbols. | The delimiters are any of a plurality of predefined delimiters symbols, including the period, question mark, comma, colon, semi-colon, and exclamation marks. |

| Claim 6 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| 6.  The method of claim 2, | See claim chart for claim 2. |
| wherein the keyboard is a soft keyboard that is part of the touch screen display. | As seen in the screenshot below, the keyboard is a soft keyboard that is part of the touch screen display.<br> |

| Claim 9 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| 9. The method of claim 2, further comprising: | See claim chart for claim 2 |
| in the second area of the touch screen display, displaying an alternative suggested replacement character string for the current character string; and | The Galaxy S II – T-MOBILE displays an alternative suggested replacement character string for the current character string. For example, in the screenshot below, in addition to the suggested replacement string "message," the Galaxy S II – T-MOBILE displays an alternative suggested replacement character string "messages."  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| replacing the | The Samsung Galaxy S II - T-MOBILE replaces the current character string in the first area with the alternative |

11

| Claim 9 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| current character string in the first area with the alternative suggested replacement character string if the user performs a predefined gesture on the alternative suggested replacement character string in the second area. | replacement character string if the user performs a third gesture on the alternative replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a third gesture of pressing on the alternative replacement string "messages" displayed in the second area, the current character string displayed in the first area is replaced by the alternative string.<br><br><br><br>User selects "messages"<br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

| Claim 10 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| 10. The method of claim 2, | See claim chart for claim 2 |
| further comprising adding the current character string to a dictionary in the device if the user performs the second gesture on the current character string displayed in the second area. | If the current character string selected by the user is not in the Galaxy S II - T-MOBILE's dictionary, the Galaxy S II - T-MOBILE allows the user to add the current character string into its dictionary.  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

| Claim 11 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| 11. The method of claim 2, | See claim chart for claim 2 |
| wherein the first gesture includes one or more taps on the suggested replacement character string displayed in the second area. | To select the replacement character string in the second area, the user performs the gesture of a tap on the suggested replacement string displayed in the second area.  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

| Claim 12 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| 12. The method of claim 2, | See claim chart for claim 2 |
| wherein the second gesture includes one or more taps on the current character string displayed in the second area. | To select the current character string in the second area, the user performs the gesture of a tap on the current character string displayed in the second area.  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

13

| Claim 17 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| 17. The method of claim 2, | See claim chart for claim 2 |
| wherein the second area is between the first area and the keyboard. | As can be seen in the below screenshot, the second area is between the first area and the keyboard.<br><br><br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| 18.  A graphical user interface on a portable electronic device with a keyboard and a touch screen comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II - T-MOBILE provides a graphical user interface on a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy S II - T-MOBILE: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZKBTMB-specs ("Specifications").<br><br>The Samsung Galaxy S II - T-MOBILE has a 1.5 GHz dual core processor.  *Id.*<br><br>**CPU**<br>Processor Speed, Type — 1.5 GHz, Dual Core (Qualcomm Snapdragon S3)<br><br>The Samsung Galaxy S II - T-MOBILE also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br>Internal Memory — 16GB<br><br>As shown below, and in the Specifications, the Samsung Galaxy S II - T-MOBILE's CPU is coupled to a 4.52 inch, |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| | 480x800 pixel color Super AMOLED Plus touch screen display.  (*See id.*):<br><br><br><br>For further example, the Samsung Galaxy S II - T-MOBILE provides a graphical user interface as shown and provides a virtual keyboard and a touch screen.<br><br><br>The virtual keyboard can be shown in the figure below: |

16

| Claim 18 of the ’172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| |  |
| first area of the | The Samsung Galaxy S II - T-MOBILE displays a current character string being input by a user with the keyboard in |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| touch screen display that displays a current character string being input by a user with the keyboard; | a first area of the touch screen display.  For example, in the Samsung Galaxy S II - T-MOBILE Messaging App, as the user the inputs the character string "messaf," the Samsung Galaxy S II - T-MOBILE displays "messaf" in a first area of the touch screen display (the rectangular-shaped area of the screen outlined in blue), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| in a second area | In a second area of the touch screen display, the current string and a suggested replacement string are displayed. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| of the touch screen display separate from the first area that displays the current character string or a portion thereof and a suggested replacement character string for the current character string; | <br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the gray border between the first and second areas of the display.<br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| wherein; the | The Samsung Galaxy S II - T-MOBILE replaces the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| current character string in the first area is replaced with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter; | the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message."<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| the current character string in | The Samsung Galaxy S II - T-MOBILE replaces the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| the current | If the user performs a second gesture of pressing on the current character string, the current character string is kept. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| character string in the first area is kept if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| 19. A portable electronic device comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II - T-MOBILE is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy S II - T-MOBILE: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZKBTMB-specs ("Specifications").

The Samsung Galaxy S II - T-MOBILE has a 1.5 GHz dual core processor.  *Id.*

| **CPU** | |
|---|---|
| Processor Speed, Type | 1.5 GHz, Dual Core (Qualcomm Snapdragon S3) |

The Samsung Galaxy S II - T-MOBILE also has storage as indicated in the Specifications and indicated below.

| **Memory** | |
|---|---|
| Internal Memory | 16GB |

As shown below, and in the Specifications, the Samsung Galaxy S II - T-MOBILE's CPU is coupled to a 4.52 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See id.*): |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| |  |
| one or more processors; | The Samsung Galaxy S II - T-MOBILE comprises one or more processors.<br><br>The Samsung Galaxy S II - T-MOBILE has a 1.5 GHz dual core processor. *See* Specifications.<br><br> |
| a touch screen display; | The Samsung Galaxy S II - T-MOBILE comprises a touch screen display. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| | <br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy S II - T-MOBILE has a color Super AMOLED Plus contoured display. |
| memory; and one | The Samsung Galaxy S II - T-MOBILE comprises memory and one or more programs stored in the memory and |

25

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| or more programs stored in the memory and configured to be executed by the one or more processors, one or more programs including: | configured to be executed by the one or more processors. For example, the Samsung Galaxy S II - T-MOBILE has memory as indicated in the Specifications. <br><br>  <br><br> The Samsung Galaxy S II - T-MOBILE operates the Android operating system and applications that execute on that operating system. *See* Specifications. |
| instructions for displaying, in a | The Samsung Galaxy S II - T-MOBILE comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors, one or more processors including instructions for displaying, |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| first area of the touch screen display, a current character string being input by a user with a keyboard; | in a first area of the touch screen display, a current character string being input by a user with a keyboard.<br><br>The Samsung Galaxy S II - T-MOBILE displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy S II - T-MOBILE Messaging App, as the user the inputs the character string "messaf," the Samsung Galaxy S II - T-MOBILE displays "messaf" in a first area of the touch screen display (the rectangular-shaped area of the screen outlined in blue), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| instructions for displaying, in a | The Samsung Galaxy S II - T-MOBILE contains instructions for displaying, in a second area of the touch screen display separate from the first area, the current character string and a suggested replacement character string for the |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| second area of the touch screen display separate from the first area, current character string and a suggested replacement character string for the current character string; | current character string.  For example, in the screenshots below, the current character string "messaf" and the suggested string "message" are displayed in a second area of the touch screen display.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the gray border between the first and second areas of the display.<br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| instructions for | The Samsung Galaxy S II - T-MOBILE contains instructions for replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter; | For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message."  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| instructions for replacing the | The Samsung Galaxy S II - T-MOBILE contains instructions for replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first |

29

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| instructions for keeping the | The Samsung Galaxy S II - T-MOBILE contains instructions for keeping the current character string in the first area if the user performs a second gesture on the current character string displayed in the second area.  For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first |

30

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | area of the display.<br><br><br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

31

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| 20.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display cause the portable electronic device to: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II - T-MOBILE is a portable electronic device that includes a computer readable  storage that stores one or more programs , as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy S II - T-MOBILE: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZKBTMB-specs ("Specifications").<br><br>The Samsung Galaxy S II - T-MOBILE has a 1.5 GHz dual core processor.  *Id.*<br><br>CPU<br>Processor Speed, Type — 1.5 GHz, Dual Core (Qualcomm Snapdragon S3)<br><br>The Samsung Galaxy S II - T-MOBILE also has storage as indicated in the Specifications and indicated below.<br><br>Memory<br>Internal Memory — 16GB<br><br><br>As shown below, and in the Specifications, the Samsung Galaxy S II - T-MOBILE's CPU is coupled to a 4.52 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See id.*): |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| |  |
| in a first area of the touch screen | The Samsung Galaxy S II - T-MOBILE includes a computer readable storage medium that stores one or more programs that causes the first area of the Galaxy S II - T-MOBILE touch screen to display a current character string |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| display, display a current character string being input by a user with the keyboard; | being input by a user.  For example, in the Samsung Galaxy S II - T-MOBILE Messaging App, as the user the inputs the character string "messaf," the Samsung Galaxy S II - T-MOBILE displays "messaf" in a first area of the touch screen display (the rectangular-shaped area of the screen outlined in blue), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| in a second area of the touch screen display | The Samsung Galaxy S II - T-MOBILE includes a computer readable storage medium that stores one or more programs that causes a second area of the Galaxy S II - T-MOBILE touch screen that is separate from the first area to display a current character string being input by a user or a portion thereof and a suggested replacement character |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| separate from the first area, display the current character string or a portion thereof and a suggested replacement character string for the current character string | string for the current character string.<br><br><br><br>Current String<br>Suggested String<br>Second Area<br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the gray border between the first and second areas of the display.<br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| replace the current character string in the first | The Samsung Galaxy S II - T-MOBILE includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be replaced with the suggested replacement character string if the user selects a delimiter. For example, in the screenshots below, after the user selects the "?" key |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter, | on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>User selects "?"<br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| replace the current character string in the first | The Samsung Galaxy S II - T-MOBILE includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be replaced with the suggested replacement character string if the user performs a first gesture on the suggested replacement string.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| keep the current character string in the first area if the | The Samsung Galaxy S II - T-MOBILE includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be kept if the user performs a second gesture on the current character string displayed in the second area.  For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. |  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

38

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| 21.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display cause the portable electronic device to perform a method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II - T-MOBILE is a portable electronic device that includes a computer readable  storage that stores one or more programs , as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy S II - T-MOBILE: Specifications*, available at* <u>http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZKBTMB-specs</u> ("Specifications").

The Samsung Galaxy S II - T-MOBILE has a 1.5 GHz dual core processor.  *Id.*

| CPU | |
|---|---|
| Processor Speed, Type | 1.5 GHz, Dual Core (Qualcomm Snapdragon S3) |

The Samsung Galaxy S II - T-MOBILE also has storage as indicated in the Specifications and indicated below.

| Memory | |
|---|---|
| Internal Memory | 16GB |

As shown below, and in the Specifications, the Samsung Galaxy S II - T-MOBILE's CPU is coupled to a 4.52 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See id.*): |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| |  |
| receiving a plurality of user inputs of | The Samsung Galaxy S II - T-MOBILE includes a computer readable  storage medium that stores one or more programs for receiving user inputs through a keyboard and displaying the current character string.  In the screenshot |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| characters through the keyboard, and displaying on the display a current character string as input by the user, | below, the Samsung Galaxy S II - T-MOBILE displays the current character string "messaf" as input by the user through the keyboard.<br><br><br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| displaying a suggested replacement | The Samsung Galaxy S II - T-MOBILE includes a computer readable  storage medium that stores one or more programs for displaying a suggested replacement character string for the current string.  In the screenshot below, the Samsung Galaxy S II - T-MOBILE displays the suggested string "message" for the current character string "messaf." |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| character string for the current character string; |  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| while both the current character string and the | The Samsung Galaxy S II - T-MOBILE includes a computer readable  storage medium that stores one or more programs for receiving a further user input through a punctuation mark key of the keyboard while both the current character string and the suggested replacement string are displayed.  In the screenshot below, with both the current |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| suggested replacement string are displayed, receiving a further user input through a punctuation mark key of the keyboard; and | character string "messaf" and the suggested replacement string "message" displayed, the Samsung Galaxy S II - T-MOBILE receives a further user input through the question mark ("?") punctuation mark key on the keyboard.<br><br><br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| in response to the further user input, replacing the | The Samsung Galaxy S II - T-MOBILE includes a computer readable  storage medium that stores one or more programs for replacing the current character string with the suggested replacement character string, and appending the punctuation mark at the end of the suggested replacement string after the user selects the punctuation mark.  For |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| current character string with the suggested replacement character string, and appending a punctuation mark at the end of the replacement character string, the punctuation mark corresponding to the punctuation mark key through which the further user input was received. | example, in the screenshots below, after the user selects the question mark ("?") key, the Galaxy S II - T-MOBILE replaces the current character string displayed ("messaf") with the suggested replacement string ("message") and appends the question mark at the end of the suggested replacement string.  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

| Claim 23 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| 23. The computer readable storage medium of claim 21, | See claim chart for claim 21 |
| wherein the display is a touch screen display, and wherein the keyboard is a virtual keyboard displayed on the touch screen display. | The Galaxy S II - T-MOBILE display is a touch screen display, and the keyboard for the Galaxy S II - T-MOBILE is a virtual keyboard that is displayed on the touch screen display, as seen in the screenshot below:<br><br><br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

| Claim 24 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| 24.  The computer readable storage medium of claim 23, | See claim chart for claim 23. |
| wherein the virtual keyboard comprises a display that simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. | The Samsung Galaxy SII - T-Mobile simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark on the Swype keyboard, which comes preinstalled on the Samsung Galaxy SII - T-Mobile.  The Swype keyboard displays a comma to the left of the spacebar and a period to the right of the spacebar, in addition to a full QWERTY virtual keyboard.<br> |

| Claim 25 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| 25. The computer readable storage medium of claim 24, | See claim chart for claim 24. |
| wherein the plurality of virtual punctuation mark keys comprises a first virtual punctuation mark key corresponding to a comma and a second virtual punctuation mark key corresponding to a period. | In the Swype keyboard, the virtual punctuation mark keys that are simultaneously displayed with the full QWERTY keyboard are those that are associated with a comma (located to the left of the spacebar) and a period (located to the right of the spacebar). |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| 27. A portable electronic device comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II - T-MOBILE is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device. *See* Galaxy S II - T-MOBILE: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZKBTMB-specs ("Specifications"). |

The Samsung Galaxy S II - T-MOBILE has a 1.5 GHz dual core processor. *Id.*

| CPU | |
|---|---|
| Processor Speed, Type | 1.5 GHz, Dual Core (Qualcomm Snapdragon S3) |

The Samsung Galaxy S II - T-MOBILE also has storage as indicated in the Specifications and indicated below.

| Memory | |
|---|---|
| Internal Memory | 16GB |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy S II - T-MOBILE's CPU is coupled to a 4.52 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See id.*):  |
| one or more processors; | The Samsung Galaxy S II - T-MOBILE comprises one or more processors. The Samsung Galaxy S II - T-MOBILE has a 1.5 GHz dual core processor.  *See* Specifications.  |

48

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| a touch screen display; and | The Samsung Galaxy S II - T-MOBILE comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy S II - T-MOBILE has a color Super AMOLED Plus contoured display. |

49

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising: | The Samsung Galaxy S II - T-MOBILE comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors.<br><br>For example, the Samsung Galaxy S II - T-MOBILE has memory as indicated in the Specifications:<br><br>**Memory**<br><br>Internal Memory      16GB<br><br>The Samsung Galaxy S II - T-MOBILE operates the Android operating system and applications that execute on that operating system. *See* Specifications. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| receiving a plurality of user inputs of characters through the keyboard, and displaying a current character string as input by the user, | The Samsung Galaxy S II - T-MOBILE contains instructions for receiving user inputs through a keyboard and displaying the current character string.  In the screenshot below, the Samsung Galaxy S II - T-MOBILE displays the current character string "messaf" as input by the user through the keyboard.<br><br><br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| displaying a suggested replacement character string for the current character string; | The Samsung Galaxy S II - T-MOBILE contains instructions for displaying a suggested replacement character string for the current string.  In the screenshot below, the Samsung Galaxy S II - T-MOBILE displays the suggested string "message" for the current character string "messaf."  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

52

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| while both the current character string and the suggested replacement string are displayed, receiving a further user input through a punctuation mark key of the keyboard, and | The Samsung Galaxy S II - T-MOBILE contains instructions for receiving a further user input through a punctuation mark key of the keyboard while both the current character string and the suggested replacement string are displayed. In the screenshot below, with both the current character string "messaf" and the suggested replacement string "message" displayed, the Samsung Galaxy S II - T-MOBILE receives a further user input through the question mark ("?") punctuation mark key on the keyboard.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy S II - T-MOBILE |
|---|---|
| in response to the further user input, replacing the current character string with the suggested replacement character string, and appending a punctuation mark at the end of the replacement character string, the punctuation mark corresponding to the punctuation mark through which the further user input was received. | The Samsung Galaxy S II - T-MOBILE contains instructions for replacing the current character string with the suggested replacement character string, and appending the punctuation mark at the end of the suggested replacement string after the user selects the punctuation mark. For example, in the screenshots below, after the user selects the question mark ("?") key, the Galaxy S II - T-MOBILE replaces the current character string displayed ("messaf") with the suggested replacement string ("message") and appends the question mark at the end of the suggested replacement string.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

54

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| 28. A portable electronic device, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II - T-MOBILE is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy S II - T-MOBILE: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZKBTMB-specs ("Specifications").

The Samsung Galaxy S II - T-MOBILE has a 1.5 GHz dual core processor.  *Id.*

| CPU | |
|---|---|
| Processor Speed, Type | 1.5 GHz, Dual Core (Qualcomm Snapdragon S3) |

The Samsung Galaxy S II - T-MOBILE also has storage as indicated in the Specifications and indicated below.

| Memory | |
|---|---|
| Internal Memory | 16GB | |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy S II - T-MOBILE's CPU is coupled to a 4.52 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See id.*): |
| one or more processors; | The Samsung Galaxy S II - T-MOBILE comprises one or more processors.<br><br>The Samsung Galaxy S II - T-MOBILE has a 1.5 GHz dual core processor.  *See* Specifications. |

56

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| a display; | The Samsung Galaxy S II - T-MOBILE comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy S II - T-MOBILE has a color Super AMOLED Plus contoured display. |
| a keyboard; and | The Samsung Galaxy SII - T-Mobile includes a virtual keyboard. |
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising: | The Samsung Galaxy SII - T-Mobile has computer readable memory, as indicated in the Specifications.<br><br>The Samsung Galaxy SII - T-Mobile operates the Android operating system and applications that execute on that operating system.  *See* Specifications.  As seen below, the Samsung Galaxy SII - T-Mobile contains instructions that perform the operations described below. |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| receiving a plurality of user inputs of characters through the keyboard, and displaying on the display a current character string as input by the user, | The Samsung Galaxy SII - T-Mobile can receive a plurality of user inputs of characters through the Swype keyboard, which comes preinstalled in the Samsung Galaxy SII - T-Mobile.  The Samsung Galaxy SII - T-Mobile also displays a current character string as input by the user.  For example, if the user types "messaf" in the Messaging App, "messaf" is displayed.  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| displaying on the display a suggested replacement character string for the current character string, and | The Samsung Galaxy SII - T-Mobile displays a suggested replacement character string for the current character string.  Continuing the example from the element above, if the user types "messaf", using the Swype keyboard, the Samsung Galaxy SII - T-Mobile will display a suggested replacement for "messaf", such as "message".  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| receiving a further user input of a single touch, wherein the portable electronic device is configured to receive the further single user input to perform a selected character string function of a plurality of possible character string functions depending on where the further single user input is received, the plurality of possible character string functions comprising, | The Samsung Galaxy SII - T-Mobile is configured to receive a further single user input to perform a selected character string function of a plurality of possible character string functions depending on where the further single user input is received. |
| replacing the current character string with the suggested replacement character string in response to a single user input at a first location, | The Samsung Galaxy SII - T-Mobile replaces the current character string with the suggested replacement character string in response to a single user input at a first location.  Continuing the example from the element above, if the user taps on the area of the display that displays "message," the Samsung Galaxy SII - T-Mobile will replace the current character string "messaf" with the suggested replacement character string "message".  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| replacing the current character string with the suggested replacement character string in combination with a first punctuation mark in response to a single user input at a second location, the second location being a first punctuation mark key on the keyboard corresponding to the first punctuation mark, | The Samsung Galaxy SII - T-Mobile replaces the current character string with the suggested replacement character string in combination with a first punctuation mark if the user gestures on a first punctuation mark located at a second location.  Continuing the example from the elements above, if the user selects the comma key, which is located to the left of the spacebar in the Swype keyboard, the Samsung Galaxy SII - T-Mobile replaces the current character string messaf with the suggested replacement "message" and appends the comma after "message". Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| replacing the current character string with the suggested replacement character string in combination with a second punctuation mark in response to a single user input at a third location, the third location being a second punctuation mark key on the keyboard corresponding to the second punctuation mark, and | The Samsung Galaxy SII - T-Mobile replaces the current character string with the suggested replacement character string in combination with a second punctuation mark if the user gestures on a different punctuation mark located at a third position.  Continuing the example from the elements above, if the user selects the period key, which is located to the right of the spacebar in the Swype keyboard, the Samsung Galaxy SII - T-Mobile replaces the current character string messaf with the suggested replacement "message" and appends the period after "message". Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| accepting the current character string in response to a single user input at a fourth location. | The Samsung Galaxy SII - T-Mobile accepts the current character string if the user taps on a fourth location of the display that displays the current character string.  Continuing the example from the elements above, if the user taps on the area of the display that shows "messaf", then the Samsung Galaxy SII - T-Mobile will keep "messaf" instead of replacing it with the suggested replacement character string.  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

| Claim 29 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| 29.  The portable electronic device of claim 28, | See claim chart for claim 28. |
| wherein the display is a touch screen display, and wherein the keyboard is a virtual keyboard displayed on the touch screen display. | The display of the Samsung Galaxy SII - T-Mobile is a touch screen display, and the keyboard for the Samsung Galaxy SII - T-Mobile is a virtual keyboard displayed on the touch screen display. |

| Claim 30 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| 30.  The portable electronic device of claim 29, | See claim chart for claim 29. |
| wherein the virtual keyboard comprises a display that simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. | The Samsung Galaxy SII - T-Mobile simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. For example, the Swype keyboard, which comes preinstalled on the Samsung Galaxy SII - T-Mobile, displays a comma to the left of the spacebar and a period to the right of the spacebar, in addition to a full QWERTY virtual keyboard. |

| Claim 31 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| 31.  The portable electronic device of claim 30, | See claim chart for claim 30. |
| wherein the first punctuation mark key is a virtual punctuation mark key corresponding to the first punctuation mark, and the second punctuation mark key is a virtual punctuation mark key corresponding to the second punctuation mark. | In the Swype keyboard, the first punctuation mark key is a virtual punctuation mark key that corresponds to the first punctuation mark, and the second punctuation mark key is a virtual punctuation mark key corresponding to the second punctuation mark. For example, the virtual punctuation mark key labeled with a period corresponds to a period, and the virtual punctuation mark key labeled with a comma corresponds to a comma. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| 32.  A portable electronic device, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II - T-MOBILE is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy S II - T-MOBILE: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZKBTMB-specs ("Specifications").<br><br>The Samsung Galaxy S II - T-MOBILE has a 1.5 GHz dual core processor.  *Id.*<br><br>The Samsung Galaxy S II - T-MOBILE also has storage as indicated in the Specifications and indicated below.<br><br>As shown below, and in the Specifications, the Samsung Galaxy S II - T-MOBILE's CPU is coupled to a 4.52 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See id.*): |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| one or more processors | The Samsung Galaxy S II - T-MOBILE comprises one or more processors.<br><br>The Samsung Galaxy S II - T-MOBILE has a 1.5 GHz dual core processor. *See* Specifications.<br><br> |
| a touch screen display; and | The Samsung Galaxy S II - T-MOBILE comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Galaxy S II - T-MOBILE has a color Super AMOLED Plus contoured display. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising, | The Samsung Galaxy SII - T-Mobile has computer readable memory, as indicated in the Specifications.  The Samsung Galaxy SII - T-Mobile operates the Android operating system and applications that execute on that operating system. *See* Specifications.  As seen below, the Samsung Galaxy SII - T-Mobile contains instructions that perform the operations described below. |
| receiving a plurality of user inputs of characters through a virtual keyboard that simultaneously displays a first plurality of virtual keys each associated with a respective single letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark, | The Samsung Galaxy SII - T-Mobile is capable of receiving a plurality of user inputs of characters through its virtual keyboard.  The Swype keyboard on the Samsung Galaxy SII - T-Mobile simultaneously displays a full virtual QWERTY keyboard and virtual punctuation mark keys. |
| displaying on the touch screen display a current character string as input by the user, | The Samsung Galaxy SII - T-Mobile displays a current character string as input by the user.  For example, if the user types "messaf" in the Messaging App, "messaf" is displayed.  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| displaying on the display a suggested replacement character string for the current character string, | The Samsung Galaxy SII - T-Mobile displays a suggested replacement character string for the current character string.  Continuing the example from the element above, if the user types "messaf", using the Swype keyboard, the Samsung Galaxy SII - T-Mobile will display a suggested replacement for "messaf", such as "message".  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| in response to a first user input at a first location, replacing the current character string with the suggested replacement character string, | The Samsung Galaxy SII - T-Mobile replaces the current character string with the suggested replacement string in response to a first user input at a first location.  For example, if the user performs an input at the location of the touch screen displaying the suggested replacement character string, the Samsung Galaxy SII - T-Mobile will replace the current character string with the suggested replacement string.  Continuing the example above, if the user taps on the area of the display displaying "message," the Samsung Galaxy SII - T-Mobile will replace the current character string "messaf" with the suggested replacement string "message".  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| in response to a second user input at a virtual punctuation mark key corresponding to a first punctuation mark, replacing the current character string with the suggested replacement character string in combination with the first punctuation mark, and | The Samsung Galaxy SII - T-Mobile replaces the current character string with the suggested replacement string  in combination with a first punctuation mark in response to a second user input at a virtual punctuation mark key corresponding to a first punctuation mark.  For example, if the user performs an input at the location of the touch screen displaying a period, the Samsung Galaxy SII - T-Mobile will replace the current character string with the suggested replacement string and append a period to the end of the suggested replacement string.  Continuing the example above, if the user taps on the area of the display corresponding to a period, the Samsung Galaxy SII - T-Mobile will replace the current character string "messaf" with the suggested replacement string "message" and append a period to the end of "message".  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| in response to a third user input at a third location, accepting the current character string. | The Samsung Galaxy SII - T-Mobile accepts the current character string if the user taps on a third location of the display that displays the current character string.  Continuing the example from the elements above, if the user taps on the area of the display that shows "messaf", then the Samsung Galaxy SII - T-Mobile will keep "messaf" instead of replacing it with the suggested replacement character string.  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

| Claim 33 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| 33.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII - T-Mobile includes computer readable storage storing one or more programs that contain instructions to perform the method described below.<br><br>The Samsung Galaxy SII - T-Mobile has storage, as indicated in the Specifications.<br><br>The Samsung Galaxy SII - T-Mobile operates the Android operating system and applications that execute on that operating system.  *See* Specifications. |

| Claim 33 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| receiving a plurality of user character inputs through the touch screen display of the portable electronic device, wherein the user character inputs are received through a virtual keyboard displayed on the touch screen, wherein the virtual keyboard simultaneously displays a first plurality of virtual keys each associated with a respective single letter of the alphabet, and a second plurality of virtual punctuation mark keys; | The Samsung Galaxy SII - T-Mobile is capable of receiving a plurality of user inputs of characters through its virtual keyboard.  The Swype keyboard on the Samsung Galaxy SII - T-Mobile simultaneously displays a full virtual QWERTY keyboard and virtual punctuation mark keys. |
| displaying on the touch display a current character string as input by a user; | The Samsung Galaxy SII - T-Mobile displays a current character string as input by the user.  For example, if the user types "messaf" in the Messaging App, "messaf" is displayed.  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |
| while displaying the current character string, also displaying a suggested replacement character string for the current character string, wherein at the time a suggested replacement character string is displayed, the portable electronic device is able to receive a plurality of possible user single touch inputs that will result in selection of the suggested replacement character string, and wherein said plurality of possible user single touch inputs includes actuation of one of the plurality of virtual punctuation mark keys; | While the current character string is displayed, the Samsung Galaxy SII - T-Mobile also displays a suggested replacement character string for the current character string. Continuing the example from the element above, if the user types "messaf", using the Swype keyboard, the Samsung Galaxy SII - T-Mobile will simultaneously display a suggested replacement for "messaf", such as "message".  With both the current character string and a suggested replacement string displayed, the Samsung Galaxy SII - T-Mobile is able to receive a plurality of user single touch points that will result in selection of the suggested replacement string, where said plurality of possible user single touch inputs includes selecting one of a plurality of virtual punctuation mark keys.  For example, to select the suggested replacement string, the user can perform a gesture on the suggested string itself, the comma key, or the period key, which are all simultaneously displayed with the current and suggested character strings when the Swype keyboard is used.  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

65

| Claim 33 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| receiving a single touch user selection input through one of the plurality of the virtual punctuation mark key; and | The Samsung Galaxy SII - T-Mobile can receive a single touch user selection input through one of the plurality of the virtual punctuation mark keys.  For example, the Samsung Galaxy SII - T-Mobile can receive the input of a comma or a period, which, when using the Swype keyboard, is simultaneously displayed with the QWERTY keyboard, the current character string, and the suggested replacement character string. |
| in response to the single touch user selection input, replacing the current character set with the suggested replacement character set and adding at the end of said character set a punctuation mark corresponding to the virtual punctuation mark key through which the input was received. | The Samsung Galaxy SII - T-Mobile, upon receiving an input of a punctuation mark key, replaces the current character string with the suggested replacement and adds the punctuation mark to the end of the suggested replacement character string.  Continuing the example in the elements above, if the user selects the comma, which is located to the left of the spacebar in the Swype keyboard, the Samsung Galaxy SII - T-Mobile will replace the current character string "messaf" with "message" and add a comma to the end of "message".  Other applications, such as the Email, Gmail, and Talk applications, provide the same functionality. |

| Claim 34 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| 34.  The computer readable storage medium of claim 33, | See claim chart for claim 33. |
| wherein the plurality of possible single touch user inputs that will result in selection of the suggested replacement character string includes inputs that are not associated with a virtual punctuation mark key. | In the Samsung Galaxy SII - T-Mobile, to select the suggested replacement, the user can also tap on the area of the display that displays the suggested replacement string itself or tap on the spacebar key, in addition to selecting a virtual punctuation mark key. |

| Claim 35 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| 35. The computer readable storage medium of claim 34, | See claim chart for claim 34. |
| wherein the plurality of possible single touch user inputs that are not associated with a virtual punctuation mark key and that will result in selection of the suggested replacement character string comprises a single touch input through the space bar of the virtual keyboard. | In the Samsung Galaxy SII - T-Mobile, to select the suggested replacement, the user can also tap on the space bar key, in addition to selecting a virtual punctuation mark key. |

| Claim 36 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| 35. The computer readable storage medium of claim 34, | See claim chart for claim 34. |
| wherein the plurality of possible single touch user inputs that are not associated with a virtual punctuation mark key and that will result in selection of the suggested replacement character string comprises a single touch input at the location of the displayed suggested replacement character set. | In the Samsung Galaxy SII - T-Mobile, to select the suggested replacement, the user can also tap on the area of the display that displays the suggested replacement string itself. |

| Claim 37 of the '172 Patent | Infringement by Samsung Galaxy SII - T-Mobile |
|---|---|
| 37. The computer readable storage medium of claim 33, | See claim chart for claim 34. |
| wherein the plurality of virtual punctuation mark keys comprises virtual punctuation mark keys respectively associated with a comma and a period. | In the Swype keyboard, the virtual punctuation mark keys that are simultaneously displayed with the full QWERTY keyboard are those that are associated with a comma (located to the left of the spacebar) and a period (located to the right of the spacebar). |

# EXHIBIT 14

**Infringement by Samsung Galaxy Tab 7.0 Plus of U.S. Patent No. 8,074,172**

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 2.  A method comprising: at a portable electronic device with a touch screen display[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 7.0 Plus performs a method at a portable electronic device with a touch screen display, as evidenced by the presence of a CPU, memory devices, and a display device.  Specifically, the Samsung Galaxy Tab 7.0 Plus performs the claimed method for providing word recommendations, as shown below.  Samsung promotes the use of this method in the portion of the Samsung Galaxy Tab 7.0 Plus User Manual that instructs users on how to enter text.  (Samsung Galaxy Tab 7.0 Plus User Manual at 43-52, *available at* http://downloadcenter.samsung.com/content/UM/201204/20120411040207702/GEN_GT-P6210_English_User_Manual_LA3_MR1_F6.pdf). <br><br> The Samsung Galaxy Tab 7.0 Plus has a dual core 1.2 GHz processor.  *See* Galaxy Tab 7.0 Plus Features, *available at* http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAYXAR-features ("Features"). <br><br> The Samsung Galaxy Tab 7.0 Plus also has memory as indicated in the Features and below. <br><br> **Memory** <br> · Internal Memory 16GB <br> · micro SD card slot supports up to 32GB |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | As shown below, and in the Features, the Samsung Galaxy Tab 7.0 Plus's CPU is coupled to a 7" 1024x600 Pixel TFT touch screen display.  (*See id.*):<br><br><br><br>**Display**<br>* 7" Display<br>* 1024 x 600 Pixel<br>* 7" Display<br>* TFT |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| in a first area of the touch screen display, displaying a current character string being input by a user with the keyboard; | The Samsung Galaxy Tab 7.0 Plus displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy Tab 7.0 Plus Memo App, as the user the inputs the character string "messaf," the Samsung Galaxy Tab 7.0 Plus displays "messaf" in a first area of the touch screen display (the area of the screen that simulates the appearance of a notebook), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| in a second area of the touch screen display separate from the first area, displaying the current character string or a portion thereof and a suggested replacement character string for the current character string | In a second area of the touch screen display, the current string and a suggested replacement string are displayed.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the black background, which is shared with the keyboard.<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter, | The Samsung Galaxy Tab 7.0 Plus replaces the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>  <br><br> User selects "?" <br><br> Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy Tab 7.0 Plus replaces the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area. For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

6

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| keeping the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area | If the user performs a second gesture of pressing on the current character string, the current character string is kept. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 3 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 3. The method of claim 2, | See claim chart for claim 2 |
| including adding a space after the current character string if the user performs the second gesture on the current character string or the portion thereof displayed in the second area. | If the user performs a second gesture on the current character string or the portion hereof displayed in the second area, the Galaxy Tab 7.0 Plus keeps the current character string on the display and adds a space after the current character string in the first area.  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 4 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 4. The method of claim 2, | See claim chart for claim 2 |
| wherein the key on the keyboard associated with a delimiter is a space bar  key. | If the user selects the key on the keyboard associated with the spacebar key, the Galaxy Tab 7.0 Plus replaces the current character string in the first area with the suggested replacement character string. |

| Claim 4 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  User selects "spacebar" <br><br> Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

9

| Claim 5 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 5.  The method of claim 2, | See claim chart for claim 2. |
| wherein the delimiter is any of a plurality of predefined delimiters symbols. | The delimiters are any of a plurality of predefined delimiters symbols, including the period, question mark, comma, colon, semi-colon, and exclamation marks. |

| Claim 6 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 6.  The method of claim 2, | See claim chart for claim 2. |
| wherein the keyboard is a soft keyboard that is part of the touch screen display. | As seen in the screenshot below, the keyboard is a soft keyboard that is part of the touch screen display.  |

| Claim 9 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 9.  The method of claim 2, further comprising: | See claim chart for claim 2 |
| in the second area of the touch screen display, displaying an alternative suggested replacement character string for the current character string; and | The Galaxy Tab 7.0 Plus displays an alternative suggested replacement character string for the current character string.  For example, in the screenshot below, in addition to the suggested replacement string "message," the Galaxy Tab 7.0 Plus displays an alternative suggested replacement character string "messages."  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 9 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| replacing the current character string in the first area with the alternative suggested replacement character string if the user performs a predefined gesture on the alternative suggested replacement character string in the second area. | The Samsung Galaxy Tab 7.0 Plus replaces the current character string in the first area with the alternative replacement character string if the user performs a third gesture on the alternative replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a third gesture of pressing on the alternative replacement string "messages" displayed in the second area, the current character string displayed in the first area is replaced by the alternative string.<br><br><br><br>User selects "messages"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

12

| Claim 10 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 10. The method of claim 2, | See claim chart for claim 2 |
| further comprising adding the current character string to a dictionary in the device if the user performs the second gesture on the current character string displayed in the second area. | If the current character string selected by the user is not in the Galaxy Tab 7.0 Plus's dictionary, the Galaxy Tab 7.0 Plus allows the user to add the current character string into its dictionary.  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 11 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 11. The method of claim 2, | See claim chart for claim 2 |
| wherein the first gesture includes one or more taps on the suggested replacement character string displayed in the second area. | To select the replacement character string in the second area, the user performs the gesture of a tap on the suggested replacement string displayed in the second area.  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 12 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 12. The method of claim 2, | See claim chart for claim 2 |
| wherein the second gesture includes one or more taps on the current character string displayed in the second area. | To select the current character string in the second area, the user performs the gesture of a tap on the current character string displayed in the second area. Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

13

| Claim 17 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 17. The method of claim 2, | See claim chart for claim 2 |
| wherein the second area is between the first area and the keyboard. | As can be seen in the below screenshot, the second area is between the first area and the keyboard.<br><br><br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

14

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 18.  A graphical user interface on a portable electronic device with a keyboard and a touch screen comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 7.0 Plus provides a graphical user interface on a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy Tab 7.0 Plus has a dual core 1.2 GHz processor.  *See* Galaxy Tab 7.0 Plus Features, *available at* http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAYXAR-features ("Features").<br><br>The Samsung Galaxy Tab 7.0 Plus also has memory as indicated in the Features and below.<br><br>**Memory**<br>* Internal Memory 16GB<br>* micro SD card slot supports up to 32GB<br><br>As shown below, and in the Features, the Samsung Galaxy Tab 7.0 Plus's CPU is coupled to a 7" 1024x600 Pixel TFT touch screen display.  (*See id.*):<br><br>**Display**<br>* 7" Display<br>* 1024 x 600 Pixel<br>* 7" Display<br>* TFT<br> |

15

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | For further example, the Samsung Galaxy Tab 7.0 Plus provides a graphical user interface as shown and provides a virtual keyboard and a touch screen.<br><br>The virtual keyboard is shown in the figure below:<br><br> |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| first area of the touch screen display that displays a current character string being input by a user with the keyboard; | The Samsung Galaxy Tab 7.0 Plus displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy Tab 7.0 Plus Memo App, as the user the inputs the character string "messaf," the Samsung Galaxy Tab 7.0 Plus displays "messaf" in a first area of the touch screen display (the area of the screen that simulates the appearance of a notebook), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 18 of the ʼ172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| in a second area of the touch screen display separate from the first area that displays the current character string or a portion thereof and a suggested replacement character string for the current character string; | In a second area of the touch screen display, the current string and a suggested replacement string are displayed.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the black background, which is shared with the keyboard.<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| wherein; the current character string in the first area is replaced with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter; | The Samsung Galaxy Tab 7.0 Plus replaces the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message."  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy Tab 7.0 Plus replaces the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

20

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| the current character string in the first area is kept if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | If the user performs a second gesture of pressing on the current character string, the current character string is kept. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 19.  A portable electronic device comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 7.0 Plus is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy Tab 7.0 Plus has a dual core 1.2 GHz processor.  *See* Galaxy Tab 7.0 Plus Features, *available at* http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAYXAR-features ("Features").<br><br>The Samsung Galaxy Tab 7.0 Plus also has memory as indicated in the Features and below.<br><br>**Memory**<br>* Internal Memory 16GB<br>* micro SD card slot supports up to 32GB<br><br>As shown below, and in the Features, the Samsung Galaxy Tab 7.0 Plus's CPU is coupled to a 7" 1024x600 Pixel TFT touch screen display.  (*See id.*):<br><br>**Display**<br>* 7" Display<br>* 1024 x 600 Pixel<br>* 7" Display<br>* TFT |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| one or more processors; | The Samsung Galaxy Tab 7.0 Plus comprises one or more processors.<br><br>The Samsung Galaxy Tab 7.0 Plus has a 1.2 GHz dual core processor.  *See* Features. |
| a touch screen display; | The Samsung Galaxy Tab 7.0 Plus comprises a touch screen display.<br><br>For example, as shown in the photo above and as indicated in the Features, the Samsung Galaxy Tab 7.0 Plus has 7" 1024x600 Pixel TFT touch screen display. |

23

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| memory; and one or more programs stored in the memory and configured to be executed by the one or more processors, one or more programs including: | The Samsung Galaxy Tab 7.0 Plus comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors.<br><br>For example, the Samsung Galaxy Tab 7.0 Plus has memory as indicated in the Features.<br><br>**Memory**<br>• Internal Memory 16GB<br>• micro SD card slot supports up to 32GB<br><br>The Samsung Galaxy Tab 7.0 Plus operates the Android operating system and applications that execute on that operating system.  *See*  Galaxy Tab 7.0 Plus, Features, *available at* http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAYXAR-features ("Features"). |
| instructions for displaying, in a first area of the touch screen display, a current character string being input by a user with a keyboard; | The Samsung Galaxy Tab 7.0 Plus comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors, one or more processors including instructions for displaying, in a first area of the touch screen display, a current character string being input by a user with a keyboard.<br><br>The Samsung Galaxy Tab 7.0 Plus displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy Tab 7.0 Plus Memo App, as the user the inputs the character string "messaf," the Samsung Galaxy Tab 7.0 Plus displays "messaf" in a first area of the touch screen display (the area of the screen that simulates the appearance of a notebook), which contains the text "This is a new messaf," as shown in the screenshot below: |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
|  | <br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| instructions for displaying, in a second area of the touch screen display separate from the first area, current character string and a suggested replacement character string for the current character string; | The Samsung Galaxy Tab 7.0 Plus contains instructions for displaying, in a second area of the touch screen display separate from the first area, the current character string and a suggested replacement character string for the current character string.  For example, in the screenshots below, the current character string "messaf" and the suggested string "message" are displayed in a second area of the touch screen display.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the black background, which is shared with the keyboard.<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| instructions for replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter; | The Samsung Galaxy Tab 7.0 Plus contains instructions for replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>  <br> User selects "?" <br><br> Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

27

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| instructions for replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy Tab 7.0 Plus contains instructions for replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

28

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| instructions for keeping the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | The Samsung Galaxy Tab 7.0 Plus contains instructions for keeping the current character string in the first area if the user performs a second gesture on the current character string displayed in the second area.  For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 20.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display cause the portable electronic device to: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 7.0 Plus is a portable electronic device that includes a computer readable storage that stores one or more programs, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy Tab 7.0 Plus has a dual core 1.2 GHz processor.  *See* Galaxy Tab 7.0 Plus Features, *available at* http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAYXAR-features ("Features").<br><br>The Samsung Galaxy Tab 7.0 Plus also has memory as indicated in the Features and below.<br><br>**Memory**<br>· Internal Memory 16GB<br>· micro SD card slot supports up to 32GB<br><br>As shown below, and in the Features, the Samsung Galaxy Tab 7.0 Plus's CPU is coupled to a 7" 1024x600 Pixel TFT touch screen display.  (*See id.*):<br><br><br><br>**Display**<br>· 7" Display<br>· 1024 x 600 Pixel<br>· 7" Display<br>· TFT |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| in a first area of the touch screen display, display a current character string being input by a user with the keyboard; | The Samsung Galaxy Tab 7.0 Plus includes a computer readable storage medium that stores one or more programs that causes the first area of the Galaxy Tab 7.0 Plus touch screen to display a current character string being input by a user.  For example, in the Samsung Galaxy Tab 7.0 Plus Memo App, as the user the inputs the character string "messaf," the Samsung Galaxy Tab 7.0 Plus displays "messaf" in a first area of the touch screen display (the area of the screen that simulates the appearance of a notebook), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| in a second area of the touch screen display separate from the first area, display the current character string or a portion thereof and a suggested replacement character string for the current character string | The Samsung Galaxy Tab 7.0 Plus includes a computer readable storage medium that stores one or more programs that causes a second area of the Galaxy Tab 7.0 Plus touch screen that is separate from the first area to display a current character string being input by a user or a portion thereof and a suggested replacement character string for the current character string.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the black background, which is shared with the keyboard.<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| replace the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter, | The Samsung Galaxy Tab 7.0 Plus includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be replaced with the suggested replacement character string if the user selects a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>  <br><br> User selects "?" <br><br> Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| replace the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy Tab 7.0 Plus includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be replaced with the suggested replacement character string if the user performs a first gesture on the suggested replacement string. For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

34

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| keep the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | The Samsung Galaxy Tab 7.0 Plus includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be kept if the user performs a second gesture on the current character string displayed in the second area.  For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

35

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 21.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display cause the portable electronic device to perform a method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 7.0 Plus is a portable electronic device that includes a computer readable  storage that stores one or more programs, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy Tab 7.0 Plus has a dual core 1.2 GHz processor.  *See* Galaxy Tab 7.0 Plus Features, *available at* http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAYXAR-features ("Features").<br><br>The Samsung Galaxy Tab 7.0 Plus also has memory as indicated in the Features and below.<br><br>**Memory**<br> • Internal Memory 16GB<br> • micro SD card slot supports up to 32GB<br><br>As shown below, and in the Features, the Samsung Galaxy Tab 7.0 Plus's CPU is coupled to a 7" 1024x600 Pixel TFT touch screen display.  (*See id.*):<br><br><br><br>**Display**<br> • 7" Display<br> • 1024 x 600 Pixel<br> • 7" Display<br> • TFT |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| receiving a plurality of user inputs of characters through the keyboard, and displaying on the display a current character string as input by the user, | The Samsung Galaxy Tab 7.0 Plus includes a computer readable storage medium that stores one or more programs for receiving user inputs through a keyboard and displaying the current character string.  In the screenshot below, the Samsung Galaxy Tab 7.0 Plus displays the current character string "messaf" as input by the user through the keyboard.<br><br><br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| displaying a suggested replacement character string for the current character string; | The Samsung Galaxy Tab 7.0 Plus includes a computer readable storage medium that stores one or more programs for displaying a suggested replacement character string for the current string.  In the screenshot below, the Samsung Galaxy Tab 7.0 Plus displays the suggested string "message" for the current character string "messaf." <br><br>  <br><br> Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| while both the current character string and the suggested replacement string are displayed, receiving a further user input through a punctuation mark key of the keyboard; and | The Samsung Galaxy Tab 7.0 Plus includes a computer readable storage medium that stores one or more programs for receiving a further user input through a punctuation mark key of the keyboard while both the current character string and the suggested replacement string are displayed.  In the screenshot below, with both the current character string "messaf" and the suggested replacement string "message" displayed, the Samsung Galaxy Tab 7.0 Plus receives a further user input through the question mark ("?") punctuation mark key on the keyboard.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

39

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| in response to the further user input, replacing the current character string with the suggested replacement character string, and appending a punctuation mark at the end of the replacement character string, the punctuation mark corresponding to the punctuation mark key through which the further user input was received. | The Samsung Galaxy Tab 7.0 Plus includes a computer readable storage medium that stores one or more programs for replacing the current character string with the suggested replacement character string, and appending the punctuation mark at the end of the suggested replacement string after the user selects the punctuation mark.  For example, in the screenshots below, after the user selects the question mark ("?") key, the Galaxy Tab 7.0 Plus replaces the current character string displayed ("messaf") with the suggested replacement string ("message") and appends the question mark at the end of the suggested replacement string.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

40

| Claim 23 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 23. The computer readable storage medium of claim 21, | See claim chart for claim 21 |
| wherein the display is a touch screen display, and wherein the keyboard is a virtual keyboard displayed on the touch screen display. | The Galaxy Tab 7.0 Plus display is a touch screen display, and the keyboard for the Galaxy Tab 7.0 Plus is a virtual keyboard that is displayed on the touch screen display, as seen in the screenshot below:<br><br><br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 24 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 24.  The computer readable storage medium of claim 23, | See claim chart for claim 23. |
| wherein the virtual keyboard comprises a display that simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. | The Samsung Galaxy Tab 7.0 Plus simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark.<br> |

| Claim 25 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 25.  The computer readable storage medium of claim 24, | See claim chart for claim 24. |
| wherein the plurality of virtual punctuation mark keys comprises a first virtual punctuation mark key corresponding to a comma and a second virtual punctuation mark key corresponding to a period. | The virtual punctuation mark keys that are simultaneously displayed with the full QWERTY keyboard on the Samsung Galaxy Tab 7.0 Plus keyboard include those that are associated with a comma and a period, as seen in the screenshot below.  |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 27.  A portable electronic device comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 7.0 Plus is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device. <br><br> The Samsung Galaxy Tab 7.0 Plus has a dual core 1.2 GHz processor.  *See* Galaxy Tab 7.0 Plus Features, *available at* http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAYXAR-features ("Features"). <br><br> The Samsung Galaxy Tab 7.0 Plus also has memory as indicated in the Features  and below. <br><br> **Memory** <br> • Internal Memory 16GB <br> • micro SD card slot supports up to 32GB <br><br> As shown below, and in the Features, the Samsung Galaxy Tab 7.0 Plus's CPU is coupled to a 7" 1024x600 Pixel TFT touch screen display.  (*See id.*): <br><br> **Display** <br> • 7" Display <br> • 1024 x 600 Pixel <br> • 7" Display <br> • TFT |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| one or more processors; | The Samsung Galaxy Tab 7.0 Plus comprises one or more processors.<br><br>The Samsung Galaxy Tab 7.0 Plus has a 1.2 GHz dual core processor.  *See* Features. |
| a touch screen display; and | The Samsung Galaxy Tab 7.0 Plus comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Features, the Samsung Galaxy Tab 7.0 Plus has a 7" 1024x600 Pixel TFT touch screen display. |

45

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising: | The Samsung Galaxy Tab 7.0 Plus comprises computer readable memory and one or more programs stored in the memory and configured to be executed by the one or more processors.<br><br>For example, the Samsung Galaxy Tab 7.0 Plus has memory as indicated in the Features.<br><br>**Memory**<br>* Internal Memory 16GB<br>* micro SD card slot supports up to 32GB<br><br>The Samsung Galaxy Tab 7.0 Plus operates the Android operating system and applications that execute on that operating system.  *See* Galaxy Tab 7.0 Plus, Features, *available at* http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAYXAR-features.  ("Features") |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| receiving a plurality of user inputs of characters through the keyboard, and displaying a current character string as input by the user, | The Samsung Galaxy Tab 7.0 Plus contains instructions for receiving user inputs through a keyboard and displaying the current character string.  In the screenshot below, the Samsung Galaxy Tab 7.0 Plus displays the current character string "messaf" as input by the user through the keyboard.<br><br><br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

47

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| displaying a suggested replacement character string for the current character string; | The Samsung Galaxy Tab 7.0 Plus contains instructions for displaying a suggested replacement character string for the current string.  In the screenshot below, the Samsung Galaxy Tab 7.0 Plus displays the suggested string "message" for the current character string "messaf." <br><br>  <br><br> Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| while both the current character string and the suggested replacement string are displayed, receiving a further user input through a punctuation mark key of the keyboard, and | The Samsung Galaxy Tab 7.0 Plus contains instructions for receiving a further user input through a punctuation mark key of the keyboard while both the current character string and the suggested replacement string are displayed.  In the screenshot below, with both the current character string "messaf" and the suggested replacement string "message" displayed, the Samsung Galaxy Tab 7.0 Plus receives a further user input through the question mark ("?") punctuation mark key on the keyboard.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| in response to the further user input, replacing the current character string with the suggested replacement character string, and appending a punctuation mark at the end of the replacement character string, the punctuation mark corresponding to the punctuation mark through which the further user input was received. | The Samsung Galaxy Tab 7.0 Plus contains instructions for replacing the current character string with the suggested replacement character string, and appending the punctuation mark at the end of the suggested replacement string after the user selects the punctuation mark.  For example, in the screenshots below, after the user selects the question mark ("?") key, the Galaxy Tab 7.0 Plus replaces the current character string displayed ("messaf") with the suggested replacement string ("message") and appends the question mark at the end of the suggested replacement string.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

50

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 28.  A portable electronic device, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 7.0 Plus is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy Tab 7.0 Plus has a dual core 1.2 GHz processor.  *See* Galaxy Tab 7.0 Plus Features, *available at* http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAYXAR-features ("Features").<br><br>The Samsung Galaxy Tab 7.0 Plus also has memory as indicated in the Features and below.<br><br>**Memory**<br>• Internal Memory 16GB<br>• micro SD card slot supports up to 32GB<br><br>As shown below, and in the Features, the Samsung Galaxy Tab 7.0 Plus's CPU is coupled to a 7" 1024x600 Pixel TFT touch screen display.  (*See id.*):<br><br>**Display**<br>• 7" Display<br>• 1024 x 600 Pixel<br>• 7" Display<br>• TFT |
| one or more processors; | The Samsung Galaxy Tab 7.0 Plus comprises one or more processors.<br>The Samsung Galaxy Tab 7.0 Plus has a 1.2 GHz dual core processor.  *See* Features. |

51

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| a display; | The Samsung Galaxy Tab 7.0 Plus comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Features, the Samsung Galaxy Tab 7.0 Plus has a 7" 1024x600 Pixel TFT touch screen display. |
| a keyboard; and | The Samsung Galaxy Tab 7.0 Plus includes a virtual keyboard. |
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising: | The Samsung Galaxy Tab 7.0 Plus has computer readable memory, as indicated in the Features.<br><br>The Samsung Galaxy Tab 7.0 Plus operates the Android operating system and applications that execute on that operating system. *See* Features.  As seen below, the Samsung Galaxy Tab 7.0 Plus contains instructions that perform the operations described below. |
| receiving a plurality of user inputs of characters through the keyboard, and displaying on the display a current character string as input by the user, | The Samsung Galaxy Tab 7.0 Plus can receive a plurality of user inputs of characters through its keyboard.  The Samsung Galaxy Tab 7.0 Plus also displays a current character string as input by the user.  For example, if the user types "messaf" in the Memo App, "messaf" is displayed.  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

52

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| displaying on the display a suggested replacement character string for the current character string, and | The Samsung Galaxy Tab 7.0 Plus displays a suggested replacement character string for the current character string.  Continuing the example from the element above, if the user types "messaf", the Samsung Galaxy Tab 7.0 Plus will display a suggested replacement for "messaf", such as "message".  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |
| receiving a further user input of a single touch, wherein the portable electronic device is configured to receive the further single user input to perform a selected character string function of a plurality of possible character string functions depending on where the further single user input is received, the plurality of possible character string functions comprising, | The Samsung Galaxy Tab 7.0 Plus is configured to receive a further single user input to perform a selected character string function of a plurality of possible character string functions depending on where the further single user input is received. |
| replacing the current character string with the suggested replacement character string in response to a single user input at a first location, | The Samsung Galaxy Tab 7.0 Plus replaces the current character string with the suggested replacement character string in response to a single user input at a first location.  Continuing the example from the element above, if the user taps on the area of the display that displays "message," the Samsung Galaxy Tab 7.0 Plus will replace the current character string "messaf" with the suggested replacement character string "message".  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |
| replacing the current character string with the suggested replacement character string in combination with a first punctuation mark in response to a single user input at a second location, the second location being a first punctuation mark key on the keyboard corresponding to the first punctuation mark, | The Samsung Galaxy Tab 7.0 Plus replaces the current character string with the suggested replacement character string in combination with a first punctuation mark if the user gestures on a first punctuation mark located at a second location.  Continuing the example from the elements above, if the user selects the comma key, the Samsung Galaxy Tab 7.0 Plus replaces the current character string messaf with the suggested replacement "message" and appends the comma after "message".  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

Case 5:12-cv-00630-LHK   Document 425-4   Filed 04/01/13   Page 123 of 344

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| replacing the current character string with the suggested replacement character string in combination with a second punctuation mark in response to a single user input at a third location, the third location being a second punctuation mark key on the keyboard corresponding to the second punctuation mark, and | The Samsung Galaxy Tab 7.0 Plus replaces the current character string with the suggested replacement character string in combination with a second punctuation mark if the user gestures on a different punctuation mark located at a third position.  Continuing the example from the elements above, if the user selects the period key, the Samsung Galaxy Tab 7.0 Plus replaces the current character string message with the suggested replacement "message" and appends the period after "message".  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |
| accepting the current character string in response to a single user input at a fourth location. | The Samsung Galaxy Tab 7.0 Plus accepts the current character string if the user taps on a fourth location of the display that displays the current character string.  Continuing the example from the elements above, if the user taps on the area of the display that shows "messaf", then the Samsung Galaxy Tab 7.0 Plus will keep "messaf" instead of replacing it with the suggested replacement character string.  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 29 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 29.  The portable electronic device of claim 28, | See claim chart for claim 28. |
| wherein the display is a touch screen display, and wherein the keyboard is a virtual keyboard displayed on the touch screen display. | The display of the Samsung Galaxy Tab 7.0 Plus is a touch screen display, and the keyboard for the Samsung Galaxy Tab 7.0 Plus is a virtual keyboard displayed on the touch screen display. |

54

| Claim 30 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 30.  The portable electronic device of claim 29, | See claim chart for claim 29. |
| wherein the virtual keyboard comprises a display that simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. | The Samsung Galaxy Tab 7.0 Plus simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. |

55

| Claim 31 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 31.  The portable electronic device of claim 30, | See claim chart for claim 30. |
| wherein the first punctuation mark key is a virtual punctuation mark key corresponding to the first punctuation mark, and the second punctuation mark key is a virtual punctuation mark key corresponding to the second punctuation mark. | The first punctuation mark key is a virtual punctuation mark key that corresponds to the first punctuation mark, and the second punctuation mark key is a virtual punctuation mark key corresponding to the second punctuation mark.  For example, the virtual punctuation mark key labeled with a period corresponds to a period, and the virtual punctuation mark key labeled with a comma corresponds to a comma. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 32.  A portable electronic device, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 7.0 Plus is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.

The Samsung Galaxy Tab 7.0 Plus has a dual core 1.2 GHz processor.  *See* Galaxy Tab 7.0 Plus Features, *available at* http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAYXAR-features ("Features").

The Samsung Galaxy Tab 7.0 Plus also has memory as indicated in the Features  and below.

**Memory**

· Internal Memory 16GB

· micro SD card slot supports up to 32GB |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | As shown below, and in the Features, the Samsung Galaxy Tab 7.0 Plus's CPU is coupled to a 7" 1024x600 Pixel TFT touch screen display.  (*See id.*): |
| one or more processors | The Samsung Galaxy Tab 7.0 Plus comprises one or more processors. The Samsung Galaxy Tab 7.0 Plus has a 1.2 GHz dual core processor.  *See* Features. |
| a touch screen display; and | The Samsung Galaxy Tab 7.0 Plus comprises a touch screen display.<br><br>For example, as shown in the photo above and as indicated in the Features, the Samsung Galaxy Tab 7.0 Plus has a 7" 1024x600 Pixel TFT touch screen display. |

57

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising, | The Samsung Galaxy Tab 7.0 Plus has computer readable memory, as indicated in the Features.<br><br>The Samsung Galaxy Tab 7.0 Plus operates the Android operating system and applications that execute on that operating system.  *See* Features.  As seen below, the Samsung Galaxy Tab 7.0 Plus contains instructions that perform the operations described below. |
| receiving a plurality of user inputs of characters through a virtual keyboard that simultaneously displays a first plurality of virtual keys each associated with a respective single letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark, | The Samsung Galaxy Tab 7.0 Plus is capable of receiving a plurality of user inputs of characters through its virtual keyboard.  The Samsung Galaxy Tab 7.0 Plus simultaneously displays a full virtual QWERTY keyboard and virtual punctuation mark keys. |
| displaying on the touch screen display a current character string as input by the user, | The Samsung Galaxy Tab 7.0 Plus displays a current character string as input by the user.  For example, if the user types "messaf" in the Memo App, "messaf" is displayed.  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |
| displaying on the display a suggested replacement character string for the current character string, | The Samsung Galaxy Tab 7.0 Plus displays a suggested replacement character string for the current character string.  Continuing the example from the element above, if the user types "messaf", the Samsung Galaxy Tab 7.0 Plus will display a suggested replacement for "messaf", such as "message".  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| in response to a first user input at a first location, replacing the current character string with the suggested replacement character string, | The Samsung Galaxy Tab 7.0 Plus replaces the current character string with the suggested replacement string in response to a first user input at a first location.  For example, if the user performs an input at the location of the touch screen displaying the suggested replacement character string, the Samsung Galaxy Tab 7.0 Plus will replace the current character string with the suggested replacement string.  Continuing the example above, if the user taps on the area of the display displaying "message," the Samsung Galaxy Tab 7.0 Plus will replace the current character string "messaf" with the suggested replacement string "message".  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |
| in response to a second user input at a virtual punctuation mark key corresponding to a first punctuation mark, replacing the current character string with the suggested replacement character string in combination with the first punctuation mark, and | The Samsung Galaxy Tab 7.0 Plus replaces the current character string with the suggested replacement string in combination with a first punctuation mark in response to a second user input at a virtual punctuation mark key corresponding to a first punctuation mark.  For example, if the user performs an input at the location of the touch screen displaying a period, the Samsung Galaxy Tab 7.0 Plus will replace the current character string with the suggested replacement string and append a period to the end of the suggested replacement string.  Continuing the example above, if the user taps on the area of the display corresponding to a period, the Samsung Galaxy Tab 7.0 Plus will replace the current character string "messaf" with the suggested replacement string "message" and append a period to the end of "message".  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |
| in response to a third user input at a third location, accepting the current character string. | The Samsung Galaxy Tab 7.0 Plus accepts the current character string if the user taps on a third location of the display that displays the current character string.  Continuing the example from the elements above, if the user taps on the area of the display that shows "messaf", then the Samsung Galaxy Tab 7.0 Plus will keep "messaf" instead of replacing it with the suggested replacement character string.  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 33 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 33.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 7.0 Plus includes computer readable storage storing one or more programs that contain instructions to perform the method described below.<br><br>The Samsung Galaxy Tab 7.0 Plus has storage, as indicated in the Features.<br><br>The Samsung Galaxy Tab 7.0 Plus operates the Android operating system and applications that execute on that operating system.  *See* Features. |
| receiving a plurality of user character inputs through the touch screen display of the portable electronic device, wherein the user character inputs are received through a virtual keyboard displayed on the touch screen, wherein the virtual keyboard simultaneously displays a first plurality of virtual keys each associated with a respective single letter of the alphabet, and a second plurality of virtual punctuation mark keys; | The Samsung Galaxy Tab 7.0 Plus is capable of receiving a plurality of user inputs of characters through its virtual keyboard.  The Samsung Galaxy Tab 7.0 Plus simultaneously displays a full virtual QWERTY keyboard and virtual punctuation mark keys. |
| displaying on the touch display a current character string as input by a user; | The Samsung Galaxy Tab 7.0 Plus displays a current character string as input by the user.  For example, if the user types "messaf" in the Memo App, "messaf" is displayed.  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 33 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| while displaying the current character string, also displaying a suggested replacement character string for the current character string, wherein at the time a suggested replacement character string is displayed, the portable electronic device is able to receive a plurality of possible user single touch inputs that will result in selection of the suggested replacement character string, and wherein said plurality of possible user single touch inputs includes actuation of one of the plurality of virtual punctuation mark keys; | While the current character string is displayed, the Samsung Galaxy Tab 7.0 Plus also displays a suggested replacement character string for the current character string. Continuing the example from the element above, if the user types "messaf", the Samsung Galaxy Tab 7.0 Plus will simultaneously display a suggested replacement for "messaf", such as "message". With both the current character string and a suggested replacement string displayed, the Samsung Galaxy Tab 7.0 Plus is able to receive a plurality of user single touch points that will result in selection of the suggested replacement string, where said plurality of possible user single touch inputs includes selecting one of a plurality of virtual punctuation mark keys. For example, to select the suggested replacement string, the user can perform a gesture on the suggested string itself, the comma key, or the period key, which are all simultaneously displayed with the current and suggested character strings. Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |
| receiving a single touch user selection input through one of the plurality of the virtual punctuation mark key; and | The Samsung Galaxy Tab 7.0 Plus can receive a single touch user selection input through one of the plurality of the virtual punctuation mark keys. For example, the Samsung Galaxy Tab 7.0 Plus can receive the input of a comma or a period, which is simultaneously displayed with the QWERTY keyboard, the current character string, and the suggested replacement character string. Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |
| in response to the single touch user selection input, replacing the current character set with the suggested replacement character set and adding at the end of said character set a punctuation mark corresponding to the virtual punctuation mark key through which the input was received. | The Samsung Galaxy Tab 7.0 Plus, upon receiving an input of a punctuation mark key, replaces the current character string with the suggested replacement and adds the punctuation mark to the end of the suggested replacement character string. Continuing the example in the elements above, if the user selects the comma, the Samsung Galaxy Tab 7.0 Plus will replace the current character string "messaf" with "message" and add a comma to the end of "message". Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 34 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 34.  The computer readable storage medium of claim 33, | See claim chart for claim 33. |
| wherein the plurality of possible single touch user inputs that will result in selection of the suggested replacement character string includes inputs that are not associated with a virtual punctuation mark key. | In the Samsung Galaxy Tab 7.0 Plus, to select the suggested replacement, the user can also tap on the area of the display that displays the suggested replacement string itself or tap on the spacebar key, in addition to selecting a virtual punctuation mark key. |

| Claim 35 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 35.  The computer readable storage medium of claim 34, | See claim chart for claim 34. |
| wherein the plurality of possible single touch user inputs that are not associated with a virtual punctuation mark key and that will result in selection of the suggested replacement character string comprises a single touch input through the space bar of the virtual keyboard. | In the Samsung Galaxy Tab 7.0 Plus, to select the suggested replacement, the user can also tap on the space bar key, in addition to selecting a virtual punctuation mark key. |

| Claim 36 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 35.  The computer readable storage medium of claim 34, | See claim chart for claim 34. |
| wherein the plurality of possible single touch user inputs that are not associated with a virtual punctuation mark key and that will result in selection of the suggested replacement character string comprises a single touch input at the location of the displayed suggested replacement character set. | In the Samsung Galaxy Tab 7.0 Plus, to select the suggested replacement, the user can also tap on the area of the display that displays the suggested replacement string itself. |

| Claim 37 of the '172 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| 37. The computer readable storage medium of claim 33, | See claim chart for claim 34. |
| wherein the plurality of virtual punctuation mark keys comprises virtual punctuation mark keys respectively associated with a comma and a period. | The virtual punctuation mark keys that are simultaneously displayed with the full QWERTY keyboard include those that are associated with a comma and a period.<br><br> |

# EXHIBIT 15

PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT

Exemplary Infringement Claim Chart for U.S. Patent No. 8,014,760

| Claim 1 of U.S. Patent No. 8,014,760 | Samsung Admire Phones |
|---|---|
| A method, comprising: at a portable electronic device with a touch screen display[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Admire phone provides a method performed at a portable electronic device with a touch screen display.  For example, the Samsung Admire is an Android smartphone with a 3.5" 262K TFT touch screen display.  (*See* Samsung Admire Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs). <br><br>  <br><br> The Samsung Admire enables performing the method set forth below.  The user guide for the Samsung Admire instructs users of the Samsung Admire how to perform the method using the Samsung Admire.  (Samsung Admire User Manual at 28, 29-30, *available at* |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| | http://downloadcenter.samsung.com/content/UM/201108/20110824021102027/GEN_SCH-R720_English_User_Manual.pdf.) |
| displaying a list of interactive items comprising missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | The Samsung Admire phone displays a list of interactive items comprising missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Admire phone displays a list of interactive items comprising missed telephone calls. Each item in this list includes a first interactive displayed portion (the square area on the right with a green telephone icon) and a second interactive displayed portion (the rectangular area with the missed caller's name and phone number and a red "missed call" icon), distinguished by a line separating the two interactive displayed portions. |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



| | |
|---|---|
| immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiating a return telephone call to a return telephone number associated with the respective user selected item; | The Samsung Admire phone, immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiates a return telephone call to a return telephone number associated with the respective user selected item.<br><br>For example, the following screenshot taken on a Samsung Admire phone is displayed immediately in response to detecting when a user taps with his finger the green telephone icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call. |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects; the plurality of contact objects including: | The Samsung Admire phone, immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substitutes display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.<br><br>For example, the following screenshot taken from a Samsung Admire phone is shown immediately in response to detecting when a user taps with his finger the rectangular area of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie".<br><br> |

PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT

| a first contact object comprising a telephone number object having the return telephone number, and | The Samsung Admire phone's display of contact information includes a first contact object comprising a telephone number object having the return telephone number.<br><br>For example, the following screenshot taken from a Samsung Admire phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Call Annie" comprising her return telephone number (which is blurred out).<br><br> |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and | The Samsung Admire phone's display of contact information includes a second contact object associated with a non-telephone communication modality for contacting the respective caller.<br><br>For example, the following screenshot taken from a Samsung Admire phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Send text message" associated with a non-telephonic communication modality for contacting her, specifically SMS.<br><br> |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| immediately in response to detecting user selection of the second contact object, initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object. | The Samsung Admire phone, immediately in response to detecting user selection of the second contact object, initiates a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Admire phone is displayed immediately in response to detecting when a user selects the contact object labeled "Send text message."  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br> |
| **Claim 3 of U.S. Patent No. 8,014,760** | **Samsung Admire Phones** |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| The method of claim 1, wherein the second contact object is an instant messaging object, and wherein initiating the communication via the non-telephonic communication modality corresponding to the second contact object includes preparing an instant message to the number associated with the second contact object, ready for text input by the user. | The Samsung Admire phone's display of contact information includes a second contact object that is an instant messaging object, and wherein initiating the communication via the non-telephonic communication modality corresponding to the second contact object includes preparing an instant message to the number associated with the second contact object, ready for text input by the user.<br><br>The Samsung Admire enables performing the method set forth below.  The user guide for the Samsung Admire instructs users of the Samsung Admire how to perform the method using the Samsung Admire.  (Samsung Admire User Manual at 28, 29-30.)<br><br>For example, the following screenshot taken from a Samsung Admire phone displays contact information for the missed caller "Annie" and includes an instant messaging object labeled "Send text message" associated with a non-telephonic communication modality for contacting her, specifically SMS. |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



The following screenshot taken from a Samsung Admire phone is displayed when a user selects the contact object labeled "Send text message."  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.  The screenshot further shows the preparation of an instant message to the number associated with "Annie," ready for text input by the user.

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



| Claim 4 of U.S. Patent No. 8,014,760 | Samsung Admire Phones |
| --- | --- |

PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT

| The method of claim 1, wherein a single item in the list of interactive items corresponds to a plurality of consecutive missed telephone calls. | The Samsung Admire phone displays a list of interactive items comprising missed telephone calls, wherein a single item in the list of interactive items corresponds to a plurality of consecutive missed telephone calls.<br><br>The Samsung Admire enables performing the method set forth below.  The user guide for the Samsung Admire instructs users of the Samsung Admire how to perform the method using the Samsung Admire.  (Samsung Admire User Manual at 28, 29-30.)<br><br>For example, the following screenshot taken on a Samsung Admire phone displays a list of interactive items comprising missed telephone calls, wherein one of the items corresponds to two missed telephone calls from "Annie."<br><br> |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| Claim 5 of U.S. Patent No. 8,014,760 | Samsung Admire Phones |
|---|---|
| The method of claim 1, including, while displaying the list of interactive items comprising missed telephone calls, displaying, within a respective single item in the list, a number indicating a plurality of consecutive missed telephone calls. | The Samsung Admire phone, while displaying a list of interactive items comprising missed telephone calls, displays within a respective single item in the list a number indicating a plurality of consecutive missed telephone calls. The Samsung Admire enables performing the method set forth below.  The user guide for the Samsung Admire instructs users of the Samsung Admire how to perform the method using the Samsung Admire.  (Samsung Admire User Manual at 28, 29-30.) For example, the following screenshot taken on a Samsung Admire phone displays within a single item in a list of missed telephone calls a number indicating two consecutive missed telephone calls from "Annie." |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



| Claim 7 of U.S. Patent No. 8,014,760 | Samsung Admire Phones |
|---|---|

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| The method of claim 1, wherein the second interactive displayed portion of the respective user selected item is identified by an icon displayed within the respective user selected item. | The Samsung Admire phone displays a list of interactive items comprising missed telephone calls, wherein the second interactive displayed portion of the respective user selected item is identified by an icon displayed within the respective user selected item.<br><br>The Samsung Admire enables performing the method set forth below.  The user guide for the Samsung Admire instructs users of the Samsung Admire how to perform the method using the Samsung Admire.  (Samsung Admire User Manual at 28, 29-30.)<br><br>For example, the following screenshot taken on a Samsung Admire phone displays a list of interactive items comprising missed telephone calls, wherein the second interactive displayed portion of each item is identified by an icon consisting of a red arrow.<br><br> |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| Claim 8 of U.S. Patent No. 8,014,760 | Samsung Admire Phones |
|---|---|
| A non-transitory computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display, cause the device to: | To the extent that the preamble may be construed to be limiting, the Samsung Admire phone contains a non-transitory computer readable storage medium storing one or more programs comprising instructions which it can execute.  For example, the Samsung Admire contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 125MB.  For example, the Samsung Admire stores and executes a version of the Android operating system and one or two applications.  (*See* Samsung Admire Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs). |
| display a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | The Samsung Admire phone contains one or more programs that upon execution causes the device to display a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Admire phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the square area on the right with a green telephone icon) and a second interactive displayed portion (the rectangular area with the missed caller's name and phone number and a red "missed call" icon), distinguished by a line separating the two interactive displayed portions. |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



| immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiate a return telephone call to a return telephone number associated with the respective user selected item; | The Samsung Admire phone contains one or more programs that, immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, causes the device to initiate a return telephone call to a return telephone number associated with the respective user selected item.<br><br>For example, the following screenshot taken on a Samsung Admire phone is displayed immediately in response to detecting when a user taps with his finger the green telephone icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call. |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT

| | |
|---|---|
| immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller associated with the respective user selected item, the displayed contact information including a plurality of contact objects; the plurality of contact objects including: | The Samsung Admire phone contains one or more programs that, immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, causes the device to completely substitute display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.<br><br>For example, the following screenshot taken from a Samsung Admire phone is shown immediately in response to detecting when a user taps with his finger the rectangular area of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie."<br><br> |

19

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| a first contact object comprising a telephone number object having the return telephone number, and | The Samsung Admire phone contains one or more programs that causes the device to display contact information with a first contact object comprising a telephone number object having the return telephone number. |

The Samsung Admire phone contains one or more programs that causes the device to display contact information with a first contact object comprising a telephone number object having the return telephone number.

For example, the following screenshot taken from a Samsung Admire phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Call Annie" comprising her return telephone number (which is blurred out).



**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and | The Samsung Admire phone contains one or more programs that causes the device to display contact information with a second contact object associated with a non-telephone communication modality for contacting the respective caller.<br><br>For example, the following screenshot taken from a Samsung Admire phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Send text message" associated with a non-telephonic communication modality for contacting her, specifically SMS.<br><br> |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| immediately in response to detecting user selection of the second contact object, initiate a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object. | The Samsung Admire phone contains one or more programs that, immediately in response to detecting user selection of the second contact object, causes the device to initiate a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Admire phone is displayed immediately in response to detecting when a user selects the contact object labeled "Send text message."  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br> |
| **Claim 9 of U.S. Patent No. 8,014,760** | **Samsung Admire Phones** |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| The computer readable storage medium of claim 8, including instructions that cause the device to, while displaying the list of interactive items comprising missed telephone calls, display, within a respective single item in the list, a number indicating a plurality of consecutive missed telephone calls. | The Samsung Admire phone contains one or more programs that, while displaying a list of interactive items comprising missed telephone calls, causes the device to display within a respective single item in the list a number indicating a plurality of consecutive missed telephone calls.<br><br>For example, the following screenshot taken on a Samsung Admire phone displays within a single item in a list of missed telephone calls a number indicating two consecutive missed telephone calls from "Annie."<br><br> |
| **Claim 10 of U.S. Patent No. 8,014,760** | **Samsung Admire Phones** |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Admire phone is a portable electronic device with a touch screen display.  For example, the Samsung Admire is an Android smartphone with a 3.5" 262K TFT touch screen display. (*See* Samsung Admire Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs).  |
| --- | --- |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| memory; | The Samsung Admire phone contains a memory.  For example, the Samsung Admire contains an Internal Memory with a capacity of 125MB.  (*See* Samsung Admire Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs). |
|---|---|
| one or more processors; and | The Samsung Admire phone contains one or more processors.  For example, the Samsung Admire contains an 800 MHz processor.  (*See* Samsung Admire Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs). |

25

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Admire phone contains one or more programs stored in memory and configured for execution by the one or more processors.  For example, the Samsung Admire stores and executes a version of the Android operating system (for example, the Operating System Android 2.3, Gingerbread).  (*See* Samsung Admire Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs). |
| displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | The Samsung Admire phone contains one or more programs with instructions for displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Admire phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the square area on the right with a green telephone icon) and a second interactive displayed portion (the rectangular area with the missed caller's name and phone number and a red "missed call" icon), distinguished by a line separating the two interactive displayed portions. |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



| | |
|---|---|
| immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiating a return telephone call to a return telephone number associated with the respective user selected item; | The Samsung Admire phone contains one or more programs with instructions for, in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, immediately initiating a return telephone call to a return telephone number associated with the respective user selected item.

For example, the following screenshot taken on a Samsung Admire phone is displayed immediately in response to detecting when a user taps with his finger the green telephone icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call. |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT

| | |
|---|---|
| immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller associated with the respective user selected item, the displayed contact information including a plurality of contact objects; the plurality of contact objects including: | The Samsung Admire phone contains one or more programs with instructions for, in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, immediately completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.

For example, the following screenshot taken from a Samsung Admire phone is shown immediately in response to detecting when a user taps with his finger the rectangular area of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie".

 |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| a first contact object comprising a telephone number object having the return telephone number, and | The Samsung Admire phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number object having the return telephone number.<br><br>For example, the following screenshot taken from a Samsung Admire phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Call Annie" comprising her return telephone number (which is blurred out).<br><br> |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and | The Samsung Admire phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephone communication modality for contacting the respective caller.<br><br>For example, the following screenshot taken from a Samsung Admire phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Send text message" associated with a non-telephonic communication modality for contacting her, specifically SMS.<br><br> |

PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT

| | |
|---|---|
| immediately in response to detecting user selection of the second contact object, initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object. | The Samsung Admire phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Admire phone is displayed immediately in response to detecting when a user selects the contact object labeled "Send text message."  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br> |
| **Claim 11 of U.S. Patent No. 8,014,760** | **Samsung Admire Phones** |

32

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| The device of claim 10, including instructions for, while displaying the list of interactive items comprising missed telephone calls, displaying, within a respective single item in the list, a number indicating a plurality of consecutive missed telephone calls. | The Samsung Admire phone contains one or more programs with instructions for, while displaying a list of interactive items comprising missed telephone calls, displaying within a respective single item in the list a number indicating a plurality of consecutive missed telephone calls.<br><br>For example, the following screenshot taken on a Samsung Admire phone displays within a single item in a list of missed telephone calls a number indicating two consecutive missed telephone calls from "Annie."<br><br> |
| **Claim 12 of U.S. Patent No. 8,014,760** | **Samsung Admire Phones** |

33

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| A method performed at a portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Admire phone provides a method performed at a portable electronic device with a touch screen display.  For example, the Samsung Admire is an Android smartphone with a 3.5" 262K TFT touch screen display.  (*See* Samsung Admire Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs).<br><br><br><br>The Samsung Admire enables performing the method set forth below.  The user guide for the Samsung Admire instructs users of the Samsung Admire how to perform the method using the Samsung Admire.  (Samsung Admire User Manual at 28, 29-30.) |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| displaying a list on the touch screen display, the list comprising a first plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call, | The Samsung Admire phone practices the method of displaying a list on the touch screen display, the list comprising a first plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call. For example, the following screenshot taken on a Samsung Admire phone displays a list on its touch screen display comprising a list of interactive displayed items associated with missed telephone calls.  |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| wherein at least one interactive displayed item associated with a missed telephone call is also associated with contact information stored in the portable electronic device, and wherein each interactive displayed item associated with a missed telephone call and also associated with contact information includes a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion; | The Samsung Admire phone practices the method of displaying a list of interactive displayed items associated with missed telephone calls that are also associated with contact information and include a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Admire phone displays a list of interactive items comprising missed telephone calls.  Each item in this list is associated with contact information and includes a first interactive displayed portion (the square area on the right with a green telephone icon) and a second interactive displayed portion (the rectangular area with the missed caller's name and phone number and a red "missed call" icon), distinguished by a line separating the two interactive displayed portions.<br><br> |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| wherein for each interactive displayed item associated with a missed telephone call and contact information, the portable electronic device is configured to:<br><br>receive a finger tap input in the first interactive displayed portion of the interactive displayed item, and immediately in response to that input to initiate a return telephone call to a telephone number associated with that interactive displayed item, and | The Samsung Admire phone practices the method of receiving a finger tap input in the first interactive displayed portion of the interactive displayed item, and immediately in response to that input initiates a return telephone call to a telephone number associated with that interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Admire phone is displayed immediately in response to detecting when a user taps with his finger the green telephone icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call.<br><br> |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| receive a finger tap input in the second interactive displayed portion of the interactive displayed item, and immediately in response to that input to completely substituting display of the list with display of contact information for a caller corresponding to the that interactive displayed item, the displayed contact information including a plurality of contact objects, the plurality of contact objects including: | The Samsung Admire phone practices the method of receiving a finger tap input in the second interactive displayed portion of the interactive displayed item, and immediately in response to that input to completely substituting display of the list with display of contact information for a caller corresponding to the that interactive displayed item, the displayed contact information including a plurality of contact objects.<br><br>For example, the following screenshot taken from a Samsung Admire phone is shown immediately in response to detecting when a user taps with his finger the rectangular area of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie."<br><br> |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| a first contact object comprising a telephone number associated with the caller, and | The Samsung Admire phone practices the method of displaying contact information with a first contact object comprising a telephone number associated with the caller.<br><br>For example, the following screenshot taken from a Samsung Admire phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Call Annie" comprising her return telephone number (which is blurred out).<br><br> |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Admire phone practices the method of displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Admire phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Send text message" associated with a non-telephonic communication modality for contacting her, specifically SMS.<br><br> |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| detecting a user tap input with the second contact object, and immediately in response to that input, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | The Samsung Admire phone practices the method of detecting a user tap input with the second contact object, and immediately in response to that input, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Admire phone is displayed immediately in response to detecting when a user selects the contact object labeled "Send text message." The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br> |
| **Claim 13 of U.S. Patent No. 8,014,760** | **Samsung Admire Phones** |

41

PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT

| | |
|---|---|
| The method of claim 12, wherein the second interactive displayed portion of each interactive displayed item is identified by an icon displayed within the interactive displayed item. | The Samsung Admire phone practices the method of displaying a list of interactive items comprising missed telephone calls, wherein the second interactive displayed portion of the respective user selected item is identified by an icon displayed within the respective user selected item.<br><br>The Samsung Admire enables performing the method set forth below.  The user guide for the Samsung Admire instructs users of the Samsung Admire how to perform the method using the Samsung Admire.  (Samsung Admire User Manual at 28, 29-30.)<br><br>For example, the following screenshot taken on a Samsung Admire phone displays a list of interactive items comprising missed telephone calls, wherein the second interactive displayed portion of each item is identified by an icon consisting of a red arrow.<br><br> |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| Claim 16 of U.S. Patent No. 8,014,760 | Samsung Admire Phones |
|---|---|
| A method performed at a portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Admire phone provides a method performed at a portable electronic device with a touch screen display.  For example, the Samsung Admire is an Android smartphone with a 3.5" 262K TFT touch screen display.  (*See* Samsung Admire Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs).  The Samsung Admire enables performing the method set forth below.  The user guide for the Samsung Admire instructs users of the Samsung Admire how to perform the method using the Samsung Admire.  (Samsung Admire User Manual at 28, 29-30.) |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | The Samsung Admire phone practices the method of displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.<br><br>For example, the following screenshot taken on a Samsung Admire phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device.<br><br> |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion; | The Samsung Admire phone practices the method of displaying a list of interactive displayed items associated with a missed telephone call and contact information comprised of a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Admire phone displays a list of interactive items associated with missed telephone calls and contact information. Each item in this list is associated with contact information and includes a first interactive displayed portion (the square area on the right with a green telephone icon) and a second interactive displayed portion (the rectangular area with the missed caller's name and phone number and a red "missed call" icon), distinguished by a line separating the two interactive displayed portions.<br><br> |

PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT

| | |
|---|---|
| | |
| detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item; | The Samsung Admire phone practices the method of detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Admire phone is displayed immediately in response to detecting a finger tap on the green telephone icon associated with the missed caller "Annie" and shows the initiation of a return telephone call. |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT

| | |
|---|---|
| detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects comprising: | The Samsung Admire phone practices the method of detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of items with display of contact information for a caller corresponding to the second user selected interactive displayed item.<br><br>For example, the following screenshot taken from a Samsung Admire phone is immediately shown when the device detects a finger tap on the rectangular area of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie".<br><br> |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| a first contact object associated with a telephone number for contacting the caller, and | The Samsung Admire phone practices the method of displaying contact information with a first contact object associated with a telephone number for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Admire phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Call Annie" associated with her return telephone number (which is blurred out).<br><br> |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Admire phone practices the method of displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Admire phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Send text message" associated with a non-telephonic communication modality for contacting her, specifically SMS.<br><br> |

PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT

| | |
|---|---|
| immediately in response to detecting user selection of the second contact object, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | The Samsung Admire phone practices the method of, immediately in response to detecting user selection of the second contact object, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Admire phone is displayed immediately in response to detecting user selection of the contact object labeled "Send text message."  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br> |
| **Claim 17 of U.S. Patent No. 8,014,760** | **Samsung Admire Phones** |

PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT

| The method of claim 16, wherein the second interactive displayed portion of each interactive displayed item is identified by an icon displayed within the interactive displayed item. | The Samsung Admire phone displays a list of interactive items comprising missed telephone calls, wherein the second interactive displayed portion of the respective user selected item is identified by an icon displayed within the respective user selected item.

The Samsung Admire enables performing the method set forth below.  The user guide for the Samsung Admire instructs users of the Samsung Admire how to perform the method using the Samsung Admire.  (Samsung Admire User Manual at 28, 29-30.)

For example, the following screenshot taken on a Samsung Admire phone displays a list of interactive items comprising missed telephone calls, wherein the second interactive displayed portion of each item is identified by an icon consisting of a red arrow.

 |

PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT

| Claim 18 of U.S. Patent No. 8,014,760 | Samsung Admire Phones |
|---|---|
| A non-transitory computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display, cause the device to: | To the extent that the preamble may be construed to be limiting, the Samsung Admire phone is a non-transitory computer readable storage medium storing one or more programs, the one or more programs comprising instructions.  For example, the Samsung Admire contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 125MB.  For example, the Samsung Admire stores and executes a version of the Android operating system and one or more application programs.  (*See* Samsung Admire Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs). |
| display a list on the touch screen display, the list comprising a first plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call, wherein at least one interactive displayed item associated with a missed telephone call is also associated with contact information stored in the portable electronic device, and | The Samsung Admire phone contains one or more programs that causes the device to display a list on the touch screen display, the list comprising a first plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and contact information stored in the device.<br><br>For example, the following screenshot taken on a Samsung Admire phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



| | |
|---|---|
| wherein each interactive displayed item associated with a missed telephone call and also associated with contact information includes a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion; | The Samsung Admire phone contains one or more programs that causes the device to display a list of interactive displayed items associated with missed telephone calls that are also associated with contact information and include a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Admire phone displays a list of interactive items comprising missed telephone calls.  Each item in this list is associated with contact information and includes a first interactive displayed portion (the square area on the right with a green telephone icon) and a second interactive displayed portion (the rectangular area with the missed caller's name and phone number and a red "missed call" icon), distinguished by a line separating the two interactive displayed portions. |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| wherein for each interactive displayed item associated with a missed telephone call and contact information, the portable electronic device is configured to:<br><br>receive a finger tap input in the first interactive displayed portion of the interactive displayed item, and immediately in response to that input to initiate a return telephone call to a telephone number associated with that interactive displayed item, and | The Samsung Admire phone contains one or more programs that causes the device to receive a finger tap input in the first interactive displayed portion of the interactive displayed item, and immediately in response to that input to initiate a return telephone call to a telephone number associated with that interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Admire phone is displayed immediately in response to detecting when a user taps with his finger the green telephone icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call.<br><br> |

PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT

| | |
|---|---|
| receive a finger tap input in the second interactive displayed portion of the interactive displayed item, and immediately in response to that input to completely substituting display of the list with display of display of contact information for a caller corresponding to that interactive displayed item, the displayed contact information including a plurality of contact objects, the plurality of contact objects including: | The Samsung Admire phone contains one or more programs that causes the device to receive a finger tap input in the second interactive displayed portion of the interactive displayed item, and immediately in response to that input to completely substituting display of the list with display of display of contact information for a caller corresponding to that interactive displayed item, the displayed contact information including a plurality of contact objects.<br><br>For example, the following screenshot taken from a Samsung Admire phone is displayed immediately in response to detecting when a user taps with his finger the rectangular area of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie".<br><br> |

57

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| a first contact object comprising a telephone number associated with the caller, and | The Samsung Admire phone contains one or more programs that causes the device to display contact information with a first contact object comprising a telephone number associated with the caller.<br><br>For example, the following screenshot taken from a Samsung Admire phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Call Annie" comprising her return telephone number (which is blurred out).<br><br> |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Admire phone contains one or more programs that causes the device to display contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Admire phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Send text message" associated with a non-telephonic communication modality for contacting her, specifically SMS.<br><br> |

59

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| detect a user tap input with the second contact object, and immediately in response to that input, initiate a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | The Samsung Admire phone contains one or more programs that causes the device to detect a user tap input with the second contact object, and immediately in response to that input, initiate a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. |
|---|---|
| | For example, the following screenshot taken from a Samsung Admire phone is displayed immediately in response to detecting when a user selects the contact object labeled "Send text message."  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br> |
| **Claim 19 of U.S. Patent No. 8,014,760** | **Samsung Admire Phones** |

PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT

| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Admire phone is a portable electronic device with a touch screen display.  For example, the Samsung Admire is an Android smartphone with a 3.5" 262K TFT touch screen display. (*See* Samsung Admire Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs).  |
| --- | --- |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| memory; | The Samsung Admire phone contains a memory.  For example, the Samsung Admire contains an Internal Memory with a capacity of 125MB.  (*See* Samsung Admire Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs). |
| one or more processors; and | The Samsung Admire phone contains one or more processors.  For example, the Samsung Admire contains an 800 MHz processor.  (*See* Samsung Admire Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs). |

PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT

| | |
|---|---|
| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Admire phone contains one or more programs stored in the memory and configured for execution by the one or more processors.  For example, the Samsung Admire stores and executes a version of the Android operating system (for example, the Operating System Android 2.3, Gingerbread) and one or more application programs.  (*See* Samsung Admire Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs). |
| displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | The Samsung Admire phone contains one or more programs with instructions for displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.<br><br>For example, the following screenshot taken on a Samsung Admire phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |

63

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



| | |
|---|---|
| wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion; | The Samsung Admire phone contains one or more programs with instructions for displaying a list of interactive displayed items associated with missed telephone calls and contact information, wherein each item comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Admire phone displays a list of interactive items comprising missed telephone calls. Each item in this list is associated with contact information and includes a first interactive displayed portion (the square area on the right with a green telephone icon) and a second interactive displayed portion (the rectangular area with the missed caller's name and phone number and a red "missed call" icon), distinguished by a line separating the two interactive displayed portions. |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



| | |
|---|---|
| detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item; | The Samsung Admire phone contains one or more programs with instructions for detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Admire phone is displayed immediately in response to detecting when a user taps with his finger the green telephone icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call. |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



| | |
|---|---|
| detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the | The Samsung Admire phone contains one or more programs with instructions for detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item.<br><br>For example, the following screenshot taken from a Samsung Admire phone is displayed immediately in response to detecting when a user taps with his finger the rectangular area of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie." |

PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT

| | |
|---|---|
| displayed contact information including a plurality of contact objects comprising: |  |
| a first contact object associated with a telephone number for contacting the caller, and | The Samsung Admire phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number associated with the caller.<br><br>For example, the following screenshot taken from a Samsung Admire phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Call Annie" associated with her return telephone number (which is blurred out). |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Admire phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Admire phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Send text message" associated with a non-telephonic communication modality for contacting her, specifically SMS. |

PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT



| | |
|---|---|
| immediately in response to detecting user selection of the second contact object, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | The Samsung Admire phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.

For example, the following screenshot taken from a Samsung Admire phone is displayed immediately in response to detecting when a user selects the contact object labeled "Send text message."  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object. |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



| Claim 20 of U.S. Patent No. 8,014,760 | Samsung Admire Phones |
| --- | --- |

PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT

| The device of claim 19, wherein the second interactive displayed portion of each interactive displayed item is identified by an icon displayed within the interactive displayed item. | The Samsung Admire phone contains one or more programs with instructions for displaying a list of interactive items associated with missed telephone calls, wherein the second interactive displayed portion of each interactive displayed item is identified by an icon displayed within the interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Admire phone displays a list of interactive items associated with missed telephone calls, wherein the second interactive displayed portion of each item is identified by an icon consisting of a red arrow.<br><br> |
|---|---|
| **Claim 21 of U.S. Patent No. 8,014,760** | **Samsung Admire Phones** |

71

PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT

| | |
|---|---|
| A non-transitory computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display, cause the device to: | To the extent that the preamble may be construed to be limiting, the Samsung Admire phone is a non-transitory computer readable storage medium storing one or more programs comprising instructions.  For example, the Samsung Admire contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 125MB.  For example, the Samsung Admire stores and executes a version of the Android operating system and one or more application programs.  (*See* Samsung Admire Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs). |
| display a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | The Samsung Admire phone contains one or more programs with instructions that cause the device to display a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.<br><br>For example, the following screenshot taken on a Samsung Admire phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |

PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT



| wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion; | The Samsung Admire phone contains one or more programs with instructions that causes the device to display a list of interactive displayed items associated with missed telephone calls and contact information, wherein each item comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion. |
|---|---|
| | For example, the following screenshot taken on a Samsung Admire phone displays a list of interactive items comprising missed telephone calls.  Each item in this list is associated with contact information and includes a first interactive displayed portion (the square area on the right with a green telephone icon) and a second interactive displayed portion (the rectangular area with the missed caller's name and phone number and a red "missed call" icon), distinguished by a line separating the two interactive displayed portions. |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



| | |
|---|---|
| detect a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiate a telephone call to a telephone number associated with the first user selected interactive displayed item; | The Samsung Admire phone contains one or more programs with instructions that causes the device to detect a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiate a telephone call to a telephone number associated with the first user selected interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Admire phone is displayed immediately in response to detecting when a user taps with his finger the green telephone icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call. |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



| | |
|---|---|
| detect a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substitute display of the list of items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact | The Samsung Admire phone contains one or more programs with instructions that causes the device to detect a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substitute display of the list of items with display of contact information for a caller corresponding to the second user selected interactive displayed item.

For example, the following screenshot taken from a Samsung Admire phone is displayed immediately in response to detecting when a user taps with his finger the rectangular area of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie." |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| information including a plurality of contact objects comprising: |  |
| a first contact object associated with a telephone number for contacting the caller, and | The Samsung Admire phone contains one or more programs with instructions that causes the device to display contact information with a first contact object comprising a telephone number associated with the caller.<br><br>For example, the following screenshot taken from a Samsung Admire phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Call Annie" associated with her return telephone number (which is blurred out). |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**



**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Admire phone contains one or more programs with instructions that causes the device to display contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Admire phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Send text message" associated with a non-telephonic communication modality for contacting her, specifically SMS.<br><br> |

PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT

| | |
|---|---|
| immediately in response to detecting user selection of the second contact object, initiate a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | The Samsung Admire phone contains one or more programs with instructions that causes the device, in response to detecting user selection of the second contact object, immediately initiate a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.

For example, the following screenshot taken from a Samsung Admire phone is displayed immediately in response to detecting when a user selects the contact object labeled "Send text message."  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.

 |
| **Claim 22 of U.S. Patent No. 8,014,760** | **Samsung Admire Phones** |

79

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

| | |
|---|---|
| The computer readable storage medium of claim 21, wherein the second interactive displayed portion of each interactive displayed item is identified by an icon displayed within the interactive displayed item. | The Samsung Admire phone contains one or more programs with instructions that causes the device to display a list of interactive items associated with missed telephone calls, wherein the second interactive displayed portion of each interactive displayed item is identified by an icon displayed within the interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Admire phone displays a list of interactive items associated with missed telephone calls, wherein the second interactive displayed portion of each item is identified by an icon consisting of a red arrow.<br><br> |

**PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT**

# EXHIBIT 16

**Infringement by Samsung Galaxy Tab 8.9 of U.S. Patent No. 8,074,172**

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 2.  A method comprising: at a portable electronic device with a touch screen display[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 performs a method at a portable electronic device with a touch screen display, as evidenced by the presence of a CPU, memory devices, and a display device.  Specifically, the Samsung Galaxy Tab 8.9 performs the claimed method for providing word recommendations, as shown below.  Samsung promotes the use of this method in the portion of the Samsung Galaxy Tab 8.9 User Manual that instructs users on how to enter text.  (Samsung Galaxy Tab 8.9 User Manual at 34-37, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111102061810193/GT-P7310_Galaxy_Tab_8-9_English_User_Manual.pdf).

The Samsung Galaxy Tab 8.9 has a dual core 1 GHz processor.  *See* Galaxy Tab 8.9 Features, *available at* http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-features ("Features").

The Samsung Galaxy Tab 8.9 also has memory as indicated in the Features and below.

**Memory**
  * 16GB Internal Memory |

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
|  | As shown below, and in the Features, the Samsung Galaxy Tab 8.9's CPU is coupled to a 8.9" WXGA (1280x800) TFT (PLS) touch screen display.  (*See id.*):<br><br><br><br>**Display**<br>• 8.9" WXGA (1280x800) TFT (PLS) |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| in a first area of the touch screen display, displaying a current character string being input by a user with the keyboard; | The Samsung Galaxy Tab 8.9 displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy Tab 8.9 Memo App, as the user the inputs the character string "messaf," the Samsung Galaxy Tab 8.9 displays "messaf" in a first area of the touch screen display (the area of the screen that simulates the appearance of a notebook), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| in a second area of the touch screen display separate from the first area, displaying the current character string or a portion thereof and a suggested replacement character string for the current character string | In a second area of the touch screen display, the current string and a suggested replacement string are displayed.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the black background, which is shared with the keyboard.<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter, | The Samsung Galaxy Tab 8.9 replaces the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>  <br><br> User selects "?" <br><br> Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

5

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy Tab 8.9 replaces the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| keeping the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area | If the user performs a second gesture of pressing on the current character string, the current character string is kept. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 3 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 3. The method of claim 2, | See claim chart for claim 2 |
| including adding a space after the current character string if the user performs the second gesture on the current character string or the portion thereof displayed in the second area. | If the user performs a second gesture on the current character string or the portion hereof displayed in the second area, the Galaxy Tab 8.9 keeps the current character string on the display and adds a space after the current character string in the first area. Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 4 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 4. The method of claim 2, | See claim chart for claim 2 |
| wherein the key on the keyboard associated with a delimiter is a space bar key. | If the user selects the key on the keyboard associated with the spacebar key, the Galaxy Tab 8.9 replaces the current character string in the first area with the suggested replacement character string. |

| Claim 4 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| | User selects spacebar |
| | Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 5 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 5.  The method of claim 2, | See claim chart for claim 2. |
| wherein the delimiter is any of a plurality of predefined delimiters symbols. | The delimiters are any of a plurality of predefined delimiters symbols, including the period, question mark, comma, colon, semi-colon, and exclamation marks. |

| Claim 6 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 6.  The method of claim 2, | See claim chart for claim 2. |
| wherein the keyboard is a soft keyboard that is part of the touch screen display. | As seen in the screenshot below, the keyboard is a soft keyboard that is part of the touch screen display.<br> |

| Claim 9 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 9.  The method of claim 2, further comprising: | See claim chart for claim 2 |
| in the second area of the touch screen display, displaying an alternative suggested replacement character string for the current character string; and | The Galaxy Tab 8.9 displays an alternative suggested replacement character string for the current character string. For example, in the screenshot below, in addition to the suggested replacement string "message," the Galaxy Tab 8.9 displays an alternative suggested replacement character string "messages."  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 9 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| replacing the current character string in the first area with the alternative suggested replacement character string if the user performs a predefined gesture on the alternative suggested replacement character string in the second area. | The Samsung Galaxy Tab 8.9 replaces the current character string in the first area with the alternative replacement character string if the user performs a third gesture on the alternative replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a third gesture of pressing on the alternative replacement string "messages" displayed in the second area, the current character string displayed in the first area is replaced by the alternative string.<br><br><br><br>User selects "messages"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 10 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 10. The method of claim 2, | See claim chart for claim 2 |
| further comprising adding the current character string to a dictionary in the device if the user performs the second gesture on the current character string displayed in the second area. | If the current character string selected by the user is not in the Galaxy Tab 8.9's dictionary, the Galaxy Tab 8.9 allows the user to add the current character string into its dictionary.  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 11 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 11. The method of claim 2, | See claim chart for claim 2 |
| wherein the first gesture includes one or more taps on the suggested replacement character string displayed in the second area. | To select the replacement character string in the second area, the user performs the gesture of a tap on the suggested replacement string displayed in the second area.  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 12 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 12. The method of claim 2, | See claim chart for claim 2 |
| wherein the second gesture includes one or more taps on the current character string displayed in the second area. | To select the current character string in the second area, the user performs the gesture of a tap on the current character string displayed in the second area.  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

13

| Claim 17 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 17. The method of claim 2, | See claim chart for claim 2 |
| wherein the second area is between the first area and the keyboard. | As can be seen in the below screenshot, the second area is between the first area and the keyboard.<br><br><br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 18.  A graphical user interface on a portable electronic device with a keyboard and a touch screen comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 provides a graphical user interface on a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy Tab 8.9 has a dual core 1 GHz processor.  *See* Galaxy Tab 8.9 Features, *available at* http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-features ("Features").<br><br>The Samsung Galaxy Tab 8.9 also has memory as indicated in the Features and below.<br><br>**Memory**<br>* 16GB Internal Memory<br><br>As shown below, and in the Features, the Samsung Galaxy Tab 8.9's CPU is coupled to a 8.9" WXGA (1280x800) TFT (PLS) touch screen display.  (*See id.*):<br><br>**Display**<br>* 8.9" WXGA (1280x800) TFT (PLS) |

15

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | For further example, the Samsung Galaxy Tab 8.9 provides a graphical user interface as shown and provides a virtual keyboard and a touch screen.<br><br>The virtual keyboard can be shown in the figure below:<br><br> |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| first area of the touch screen display that displays a current character string being input by a user with the keyboard; | The Samsung Galaxy Tab 8.9 displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy Tab 8.9 Memo App, as the user the inputs the character string "messaf," the Samsung Galaxy Tab 8.9 displays "messaf" in a first area of the touch screen display (the area of the screen that simulates the appearance of a notebook), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| in a second area of the touch screen display separate from the first area that displays the current character string or a portion thereof and a suggested replacement character string for the current character string; | In a second area of the touch screen display, the current string and a suggested replacement string are displayed.  The second area is separate because it is below the text input area that comprises the first area and is differentiated by the black background, which is shared with the keyboard. Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| wherein; the current character string in the first area is replaced with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter; | The Samsung Galaxy Tab 8.9 replaces the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br> User selects "?" <br><br> Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

19

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy Tab 8.9 replaces the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| the current character string in the first area is kept if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | If the user performs a second gesture of pressing on the current character string, the current character string is kept. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 19. A portable electronic device comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy Tab 8.9 has a dual core 1 GHz processor.  *See* Galaxy Tab 8.9 Features, *available at* http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-features ("Features").<br><br>The Samsung Galaxy Tab 8.9 also has memory as indicated in the Features and below.<br><br>**Memory**<br>˙ 16GB Internal Memory<br><br>As shown below, and in the Features, the Samsung Galaxy Tab 8.9's CPU is coupled to an 8.9" WXGA (1280x800) TFT (PLS) touch screen display.  (*See id.*):<br><br>**Display**<br>˙ 8.9" WXGA (1280x800) TFT (PLS) |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| one or more processors; | The Samsung Galaxy Tab 8.9 comprises one or more processors.<br><br>The Samsung Galaxy Tab 8.9 has a 1 GHz processor. *See* Features. |
| a touch screen display; | The Samsung Galaxy Tab 8.9 comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Features, the Samsung Galaxy Tab 8.9 has an 8.9" WXGA (1280x800) TFT (PLS) touch screen display. |

23

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| memory; and one or more programs stored in the memory and configured to be executed by the one or more processors, one or more programs including: | The Samsung Galaxy Tab 8.9 comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors.<br><br>For example, the Samsung Galaxy Tab 8.9 has memory as indicated in the Features.<br><br>**Memory**<br>· 16GB Internal Memory<br><br>The Samsung Galaxy Tab 8.9 operates the Android operating system and applications that execute on that operating system.  *See* Galaxy Tab 8.9, Features, *available at* <u>http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-features</u>.  ("Features"). |
| instructions for displaying, in a first area of the touch screen display, a current character string being input by a user with a keyboard; | The Samsung Galaxy Tab 8.9 comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors, one or more processors including instructions for displaying, in a first area of the touch screen display, a current character string being input by a user with a keyboard.<br><br>The Samsung Galaxy Tab 8.9 displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Galaxy Tab 8.9 Memo App, as the user the inputs the character string "messaf," the Samsung Galaxy Tab 8.9 displays "messaf" in a first area of the touch screen display (the area of the screen that simulates the appearance of a notebook), which contains the text "This is a new messaf," as shown in the screenshot below: |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| instructions for displaying, in a second area of the touch screen display separate from the first area, current character string and a suggested replacement character string for the current character string; | The Samsung Galaxy Tab 8.9 contains instructions for displaying, in a second area of the touch screen display separate from the first area, the current character string and a suggested replacement character string for the current character string.  For example, in the screenshots below, the current character string "messaf" and the suggested string "message" are displayed in a second area of the touch screen display.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the black background, which is shared with the keyboard.<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| instructions for replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter; | The Samsung Galaxy Tab 8.9 contains instructions for replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br> User selects "?" <br><br> Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| instructions for replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy Tab 8.9 contains instructions for replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| instructions for keeping the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | The Samsung Galaxy Tab 8.9 contains instructions for keeping the current character string in the first area if the user performs a second gesture on the current character string displayed in the second area.  For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 20.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display cause the portable electronic device to: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 is a portable electronic device that includes a computer readable storage that stores one or more programs, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy Tab 8.9 has a dual core 1 GHz processor.  *See* Galaxy Tab 8.9 Features, *available at* http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-features ("Features").<br><br>The Samsung Galaxy Tab 8.9 also has memory as indicated in the Features and below.<br><br>**Memory**<br>" 16GB Internal Memory<br><br>As shown below, and in the Features, the Samsung Galaxy Tab 8.9's CPU is coupled to a 8.9" WXGA (1280x800) TFT (PLS) touch screen display.  (*See id.*):<br><br><br><br>**Display**<br>" 8.9" WXGA (1280x800) TFT (PLS) |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| in a first area of the touch screen display, display a current character string being input by a user with the keyboard; | The Samsung Galaxy Tab 8.9 includes a computer readable storage medium that stores one or more programs that causes the first area of the Galaxy Tab 8.9 touch screen to display a current character string being input by a user.  For example, in the Samsung Galaxy Tab 8.9 Memo App, as the user the inputs the character string "messaf," the Samsung Galaxy Tab 8.9 displays "messaf" in a first area of the touch screen display (the area of the screen that simulates the appearance of a notebook), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| in a second area of the touch screen display separate from the first area, display the current character string or a portion thereof and a suggested replacement character string for the current character string | The Samsung Galaxy Tab 8.9 includes a computer readable storage medium that stores one or more programs that causes a second area of the Galaxy Tab 8.9 touch screen that is separate from the first area to display a current character string being input by a user or a portion thereof and a suggested replacement character string for the current character string. <br><br>  <br><br> The second area is separate because it is below the text input area that comprises the first area and is differentiated by the black background, which is shared with the keyboard. <br> Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| replace the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter, | The Samsung Galaxy Tab 8.9 includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be replaced with the suggested replacement character string if the user selects a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>  <br><br> User selects "?" <br><br> Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| replace the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Galaxy Tab 8.9 includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be replaced with the suggested replacement character string if the user performs a first gesture on the suggested replacement string.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

34

| Claim 20 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| keep the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | The Samsung Galaxy Tab 8.9 includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be kept if the user performs a second gesture on the current character string displayed in the second area.  For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

35

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 21.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display cause the portable electronic device to perform a method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 is a portable electronic device that includes a computer readable  storage that stores one or more programs , as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy Tab 8.9 has a dual core 1 GHz processor.  *See* Galaxy Tab 8.9 Features, *available at* http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-features ("Features").<br><br>The Samsung Galaxy Tab 8.9 also has memory as indicated in the Features and below.<br><br>**Memory**<br>* 16GB Internal Memory<br><br>As shown below, and in the Features, the Samsung Galaxy Tab 8.9's CPU is coupled to an 8.9" WXGA (1280x800) TFT (PLS) touch screen display.  (*See id.*):<br><br><br><br>**Display**<br>* 8.9" WXGA (1280x800) TFT (PLS) |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| receiving a plurality of user inputs of characters through the keyboard, and displaying on the display a current character string as input by the user, | The Samsung Galaxy Tab 8.9 includes a computer readable storage medium that stores one or more programs for receiving user inputs through a keyboard and displaying the current character string.  In the screenshot below, the Samsung Galaxy Tab 8.9 displays the current character string "messaf" as input by the user through the keyboard.<br><br><br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| displaying a suggested replacement character string for the current character string; | The Samsung Galaxy Tab 8.9 includes a computer readable storage medium that stores one or more programs for displaying a suggested replacement character string for the current string.  In the screenshot below, the Samsung Galaxy Tab 8.9 displays the suggested string "message" for the current character string "messaf."  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| while both the current character string and the suggested replacement string are displayed, receiving a further user input through a punctuation mark key of the keyboard; and | The Samsung Galaxy Tab 8.9 includes a computer readable storage medium that stores one or more programs for receiving a further user input through a punctuation mark key of the keyboard while both the current character string and the suggested replacement string are displayed.  In the screenshot below, with both the current character string "messaf" and the suggested replacement string "message" displayed, the Samsung Galaxy Tab 8.9 receives a further user input through the question mark ("?") punctuation mark key on the keyboard.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| in response to the further user input, replacing the current character string with the suggested replacement character string, and appending a punctuation mark at the end of the replacement character string, the punctuation mark corresponding to the punctuation mark key through which the further user input was received. | The Samsung Galaxy Tab 8.9 includes a computer readable storage medium that stores one or more programs for replacing the current character string with the suggested replacement character string, and appending the punctuation mark at the end of the suggested replacement string after the user selects the punctuation mark.  For example, in the screenshots below, after the user selects the question mark ("?") key, the Galaxy Tab 8.9 replaces the current character string displayed ("messaf") with the suggested replacement string ("message") and appends the question mark at the end of the suggested replacement string.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

40

| Claim 23 of the<br>'172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 23. The computer readable storage medium of claim 21, | See claim chart for claim 21 |
| wherein the display is a touch screen display, and wherein the keyboard is a virtual keyboard displayed on the touch screen display. | The Galaxy Tab 8.9 display is a touch screen display, and the keyboard for the Galaxy Tab 8.9 is a virtual keyboard that is displayed on the touch screen display, as seen in the screenshot below:<br><br><br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

41

| Claim 24 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 24.  The computer readable storage medium of claim 23, | See claim chart for claim 23. |
| wherein the virtual keyboard comprises a display that simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. | The Samsung Galaxy Tab 8.9 simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark.<br><br> |

| Claim 25 of the<br>'172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 25.  The computer readable storage medium of claim 24, | See claim chart for claim 24. |
| wherein the plurality of virtual punctuation mark keys comprises a first virtual punctuation mark key corresponding to a comma and a second virtual punctuation mark key corresponding to a period. | The virtual punctuation mark keys that are simultaneously displayed with the full QWERTY keyboard on the Samsung Galaxy Tab 8.9 keyboard include those that are associated with a comma and a period, as seen in the screenshot below. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 27.  A portable electronic device comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy Tab 8.9 has a dual core 1 GHz processor.  *See* Galaxy Tab 8.9 Features, *available at* http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-features ("Features").<br><br>The Samsung Galaxy Tab 8.9 also has memory as indicated in the Features and below.<br><br>**Memory**<br>* 16GB Internal Memory<br><br>As shown below, and in the Features, the Samsung Galaxy Tab 8.9's CPU is coupled to an 8.9" WXGA (1280x800) TFT (PLS) touch screen display.  (*See id.*):<br><br><br><br>**Display**<br>* 8.9" WXGA (1280x800) TFT (PLS) |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| one or more processors; | The Samsung Galaxy Tab 8.9 comprises one or more processors.<br><br>The Samsung Galaxy Tab 8.9 has a 1 GHz processor. *See* Features. |
| a touch screen display; and | The Samsung Galaxy Tab 8.9 comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Features, the Samsung Galaxy Tab 8.9 has an 8.9" WXGA (1280x800) TFT (PLS) touch screen display. |

45

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising: | The Samsung Galaxy Tab 8.9 comprises computer readable memory and one or more programs stored in the memory and configured to be executed by the one or more processors.<br><br>For example, the Samsung Galaxy Tab 8.9 has memory as indicated in the Features:<br><br>**Memory**<br>\* 16GB Internal Memory<br><br>The Samsung Galaxy Tab 8.9 operates the Android operating system and applications that execute on that operating system.  *See*  Galaxy Tab 8.9, Features, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I405ZWBVZW-features.  ("Features") |

46

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| receiving a plurality of user inputs of characters through the keyboard, and displaying a current character string as input by the user, | The Samsung Galaxy Tab 8.9 contains instructions for receiving user inputs through a keyboard and displaying the current character string.  In the screenshot below, the Samsung Galaxy Tab 8.9 displays the current character string "messaf" as input by the user through the keyboard.<br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| displaying a suggested replacement character string for the current character string; | The Samsung Galaxy Tab 8.9 contains instructions for displaying a suggested replacement character string for the current string.  In the screenshot below, the Samsung Galaxy Tab 8.9 displays the suggested string "message" for the current character string "messaf."<br><br><br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| while both the current character string and the suggested replacement string are displayed, receiving a further user input through a punctuation mark key of the keyboard, and | The Samsung Galaxy Tab 8.9 contains instructions for receiving a further user input through a punctuation mark key of the keyboard while both the current character string and the suggested replacement string are displayed.  In the screenshot below, with both the current character string "messaf" and the suggested replacement string "message" displayed, the Samsung Galaxy Tab 8.9 receives a further user input through the question mark ("?") punctuation mark key on the keyboard.<br><br><br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| in response to the further user input, replacing the current character string with the suggested replacement character string, and appending a punctuation mark at the end of the replacement character string, the punctuation mark corresponding to the punctuation mark through which the further user input was received. | The Samsung Galaxy Tab 8.9 contains instructions for replacing the current character string with the suggested replacement character string, and appending the punctuation mark at the end of the suggested replacement string after the user selects the punctuation mark.  For example, in the screenshots below, after the user selects the question mark ("?") key, the Galaxy Tab 8.9 replaces the current character string displayed ("messaf") with the suggested replacement string ("message") and appends the question mark at the end of the suggested replacement string.<br><br><br><br>Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

50

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 28.  A portable electronic device, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy Tab 8.9 has a dual core 1 GHz processor.  *See* Galaxy Tab 8.9 Features, *available at* http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-features ("Features").<br><br>The Samsung Galaxy Tab 8.9 also has memory as indicated in the Features and below.<br><br>**Memory**<br> * 16GB Internal Memory<br><br>As shown below, and in the Features, the Samsung Galaxy Tab 8.9's CPU is coupled to an 8.9" WXGA (1280x800) TFT (PLS) touch screen display.  (*See id.*):<br><br><br><br>**Display**<br> * 8.9" WXGA (1280x800) TFT (PLS) |

51

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| one or more processors; | The Samsung Galaxy Tab 8.9 comprises one or more processors. The Samsung Galaxy Tab 8.9 has a 1 GHz processor.  *See* Features. |
| a display; | The Samsung Galaxy Tab 8.9 comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Features, the Samsung Galaxy Tab 8.9 has an 8.9" WXGA (1280x800) TFT (PLS) touch screen display. |
| a keyboard; and | The Samsung Galaxy Tab 8.9 includes a virtual keyboard. |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising: | The Samsung Galaxy Tab 8.9 has computer readable memory, as indicated in the Features.<br><br>The Samsung Galaxy Tab 8.9 operates the Android operating system and applications that execute on that operating system. *See* Features. As seen below, the Samsung Galaxy Tab 8.9 contains instructions that perform the operations described below. |
| receiving a plurality of user inputs of characters through the keyboard, and displaying on the display a current character string as input by the user, | The Samsung Galaxy Tab 8.9 can receive a plurality of user inputs of characters through its keyboard. The Samsung Galaxy Tab 8.9 also displays a current character string as input by the user. For example, if the user types "messaf" in the Memo App, "messaf" is displayed. Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |
| displaying on the display a suggested replacement character string for the current character string, and | The Samsung Galaxy Tab 8.9 displays a suggested replacement character string for the current character string. Continuing the example from the element above, if the user types "messaf", the Samsung Galaxy Tab 8.9 will display a suggested replacement for "messaf", such as "message". Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |
| receiving a further user input of a single touch, wherein the portable electronic device is configured to receive the further single user input to perform a selected character string function of a plurality of possible character string functions depending on where the further single user input is received, the plurality of possible character string functions comprising, | The Samsung Galaxy Tab 8.9 is configured to receive a further single user input to perform a selected character string function of a plurality of possible character string functions depending on where the further single user input is received. |

| Claim 28 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| replacing the current character string with the suggested replacement character string in response to a single user input at a first location, | The Samsung Galaxy Tab 8.9 replaces the current character string with the suggested replacement character string in response to a single user input at a first location. Continuing the example from the element above, if the user taps on the area of the display that displays "message," the Samsung Galaxy Tab 8.9 will replace the current character string "messaf" with the suggested replacement character string "message". Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |
| replacing the current character string with the suggested replacement character string in combination with a first punctuation mark in response to a single user input at a second location, the second location being a first punctuation mark key on the keyboard corresponding to the first punctuation mark, | The Samsung Galaxy Tab 8.9 replaces the current character string with the suggested replacement character string in combination with a first punctuation mark if the user gestures on a first punctuation mark located at a second location. Continuing the example from the elements above, if the user selects the comma key, the Samsung Galaxy Tab 8.9 replaces the current character string messaf with the suggested replacement "message" and appends the comma after "message". Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |
| replacing the current character string with the suggested replacement character string in combination with a second punctuation mark in response to a single user input at a third location, the third location being a second punctuation mark key on the keyboard corresponding to the second punctuation mark, and | The Samsung Galaxy Tab 8.9 replaces the current character string with the suggested replacement character string in combination with a second punctuation mark if the user gestures on a different punctuation mark located at a third position. Continuing the example from the elements above, if the user selects the period key, the Samsung Galaxy Tab 8.9 replaces the current character string messaf with the suggested replacement "message" and appends the period after "message". Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |
| accepting the current character string in response to a single user input at a fourth location. | The Samsung Galaxy Tab 8.9 accepts the current character string if the user taps on a fourth location of the display that displays the current character string. Continuing the example from the elements above, if the user taps on the area of the display that shows "messaf", then the Samsung Galaxy Tab 8.9 will keep "messaf" instead of replacing it with the suggested replacement character string. Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 29 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
| --- | --- |
| 29.  The portable electronic device of claim 28, | See claim chart for claim 28. |
| wherein the display is a touch screen display, and wherein the keyboard is a virtual keyboard displayed on the touch screen display. | The display of the Samsung Galaxy Tab 8.9 is a touch screen display, and the keyboard for the Samsung Galaxy Tab 8.9 is a virtual keyboard displayed on the touch screen display. |

| Claim 30 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
| --- | --- |
| 30.  The portable electronic device of claim 29, | See claim chart for claim 29. |
| wherein the virtual keyboard comprises a display that simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. | The Samsung Galaxy Tab 8.9 simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark.<br> |

| Claim 31 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 31.  The portable electronic device of claim 30, | See claim chart for claim 30. |
| wherein the first punctuation mark key is a virtual punctuation mark key corresponding to the first punctuation mark, and the second punctuation mark key is a virtual punctuation mark key corresponding to the second punctuation mark. | The first punctuation mark key is a virtual punctuation mark key that corresponds to the first punctuation mark, and the second punctuation mark key is a virtual punctuation mark key corresponding to the second punctuation mark.  For example, the virtual punctuation mark key labeled with a period corresponds to a period, and the virtual punctuation mark key labeled with a comma corresponds to a comma. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 32.  A portable electronic device, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy Tab 8.9 has a dual core 1 GHz processor.  *See* Galaxy Tab 8.9 Features, *available at* http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-features ("Features").<br><br>The Samsung Galaxy Tab 8.9 also has memory as indicated in the Features and below.<br><br>**Memory**<br>* 16GB Internal Memory<br><br>As shown below, and in the Features, the Samsung Galaxy Tab 8.9's CPU is coupled to an 8.9" WXGA (1280x800) TFT (PLS) touch screen display.  (*See id.*): |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| |  **Display** • 8.9" WXGA (1280x800) TFT (PLS) |
| one or more processors | The Samsung Galaxy Tab 8.9 comprises one or more processors. The Samsung Galaxy Tab 8.9 has a 1 GHz processor. *See* Features. |
| a touch screen display; and | The Samsung Galaxy Tab 8.9 comprises a touch screen display.  **Display** • 8.9" WXGA (1280x800) TFT (PLS) For example, as shown in the photo above and as indicated in the Features, the Samsung Galaxy Tab 8.9 has an 8.9" WXGA (1280x800) TFT (PLS) touch screen display. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising, | The Samsung Galaxy Tab 8.9 has computer readable memory, as indicated in the Features.<br><br>The Samsung Galaxy Tab 8.9 operates the Android operating system and applications that execute on that operating system. *See* Features.  As seen below, the Samsung Galaxy Tab 8.9 contains instructions that perform the operations described below. |
| receiving a plurality of user inputs of characters through a virtual keyboard that simultaneously displays a first plurality of virtual keys each associated with a respective single letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark, | The Samsung Galaxy Tab 8.9 is capable of receiving a plurality of user inputs of characters through its virtual keyboard.  The Samsung Galaxy Tab 8.9 simultaneously displays a full virtual QWERTY keyboard and virtual punctuation mark keys. |
| displaying on the touch screen display a current character string as input by the user, | The Samsung Galaxy Tab 8.9 displays a current character string as input by the user.  For example, if the user types "messaf" in the Memo App, "messaf" is displayed.  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |
| displaying on the display a suggested replacement character string for the current character string, | The Samsung Galaxy Tab 8.9 displays a suggested replacement character string for the current character string.  Continuing the example from the element above, if the user types "messaf", the Samsung Galaxy Tab 8.9 will display a suggested replacement for "messaf", such as "message".  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 32 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| in response to a first user input at a first location, replacing the current character string with the suggested replacement character string, | The Samsung Galaxy Tab 8.9 replaces the current character string with the suggested replacement string in response to a first user input at a first location.  For example, if the user performs an input at the location of the touch screen displaying the suggested replacement character string, the Samsung Galaxy Tab 8.9 will replace the current character string with the suggested replacement string.  Continuing the example above, if the user taps on the area of the display displaying "message," the Samsung Galaxy Tab 8.9 will replace the current character string "messaf" with the suggested replacement string "message".  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |
| in response to a second user input at a virtual punctuation mark key corresponding to a first punctuation mark, replacing the current character string with the suggested replacement character string in combination with the first punctuation mark, and | The Samsung Galaxy Tab 8.9 replaces the current character string with the suggested replacement string in combination with a first punctuation mark in response to a second user input at a virtual punctuation mark key corresponding to a first punctuation mark.  For example, if the user performs an input at the location of the touch screen displaying a period, the Samsung Galaxy Tab 8.9 will replace the current character string with the suggested replacement string and append a period to the end of the suggested replacement string.  Continuing the example above, if the user taps on the area of the display corresponding to a period, the Samsung Galaxy Tab 8.9 will replace the current character string "messaf" with the suggested replacement string "message" and append a period to the end of "message".  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |
| in response to a third user input at a third location, accepting the current character string. | The Samsung Galaxy Tab 8.9 accepts the current character string if the user taps on a third location of the display that displays the current character string.  Continuing the example from the elements above, if the user taps on the area of the display that shows "messaf", then the Samsung Galaxy Tab 8.9 will keep "messaf" instead of replacing it with the suggested replacement character string.  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 33 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 33.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 includes computer readable storage storing one or more programs that contain instructions to perform the method described below.<br><br>The Samsung Galaxy Tab 8.9 has storage, as indicated in the Features.<br><br>The Samsung Galaxy Tab 8.9 operates the Android operating system and applications that execute on that operating system.  *See* Features. |
| receiving a plurality of user character inputs through the touch screen display of the portable electronic device, wherein the user character inputs are received through a virtual keyboard displayed on the touch screen, wherein the virtual keyboard simultaneously displays a first plurality of virtual keys each associated with a respective single letter of the alphabet, and a second plurality of virtual punctuation mark keys; | The Samsung Galaxy Tab 8.9 is capable of receiving a plurality of user inputs of characters through its virtual keyboard.  The Samsung Galaxy Tab 8.9 simultaneously displays a full virtual QWERTY keyboard and virtual punctuation mark keys. |
| displaying on the touch display a current character string as input by a user; | The Samsung Galaxy Tab 8.9 displays a current character string as input by the user.  For example, if the user types "messaf" in the Memo App, "messaf" is displayed.  Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 33 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| while displaying the current character string, also displaying a suggested replacement character string for the current character string, wherein at the time a suggested replacement character string is displayed, the portable electronic device is able to receive a plurality of possible user single touch inputs that will result in selection of the suggested replacement character string, and wherein said plurality of possible user single touch inputs includes actuation of one of the plurality of virtual punctuation mark keys; | While the current character string is displayed, the Samsung Galaxy Tab 8.9 also displays a suggested replacement character string for the current character string. Continuing the example from the element above, if the user types "messaf", the Samsung Galaxy Tab 8.9 will simultaneously display a suggested replacement for "messaf", such as "message". With both the current character string and a suggested replacement string displayed, the Samsung Galaxy Tab 8.9 is able to receive a plurality of user single touch points that will result in selection of the suggested replacement string, where said plurality of possible user single touch inputs includes selecting one of a plurality of virtual punctuation mark keys. For example, to select the suggested replacement string, the user can perform a gesture on the suggested string itself, the comma key, or the period key, which are all simultaneously displayed with the current and suggested character strings. Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |
| receiving a single touch user selection input through one of the plurality of the virtual punctuation mark key; and | The Samsung Galaxy Tab 8.9 can receive a single touch user selection input through one of the plurality of the virtual punctuation mark keys. For example, the Samsung Galaxy Tab 8.9 can receive the input of a comma or a period, which is simultaneously displayed with the QWERTY keyboard, the current character string, and the suggested replacement character string. Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |
| in response to the single touch user selection input, replacing the current character set with the suggested replacement character set and adding at the end of said character set a punctuation mark corresponding to the virtual punctuation mark key through which the input was received. | The Samsung Galaxy Tab 8.9, upon receiving an input of a punctuation mark key, replaces the current character string with the suggested replacement and adds the punctuation mark to the end of the suggested replacement character string. Continuing the example in the elements above, if the user selects the comma, the Samsung Galaxy Tab 8.9 will replace the current character string "messaf" with "message" and add a comma to the end of "message". Other applications, such as the Email, Gmail, Pen Memo, and Talk applications, provide the same functionality. |

| Claim 34 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 34.  The computer readable storage medium of claim 33, | See claim chart for claim 33. |
| wherein the plurality of possible single touch user inputs that will result in selection of the suggested replacement character string includes inputs that are not associated with a virtual punctuation mark key. | In the Samsung Galaxy Tab 8.9, to select the suggested replacement, the user can also tap on the area of the display that displays the suggested replacement string itself or tap on the spacebar key, in addition to selecting a virtual punctuation mark key. |

| Claim 35 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 35.  The computer readable storage medium of claim 34, | See claim chart for claim 34. |
| wherein the plurality of possible single touch user inputs that are not associated with a virtual punctuation mark key and that will result in selection of the suggested replacement character string comprises a single touch input through the space bar of the virtual keyboard. | In the Samsung Galaxy Tab 8.9, to select the suggested replacement, the user can also tap on the space bar key, in addition to selecting a virtual punctuation mark key. |

| Claim 36 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 35.  The computer readable storage medium of claim 34, | See claim chart for claim 34. |
| wherein the plurality of possible single touch user inputs that are not associated with a virtual punctuation mark key and that will result in selection of the suggested replacement character string comprises a single touch input at the location of the displayed suggested replacement character set. | In the Samsung Galaxy Tab 8.9, to select the suggested replacement, the user can also tap on the area of the display that displays the suggested replacement string itself. |

| Claim 37 of the '172 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| 37.  The computer readable storage medium of claim 33, | See claim chart for claim 34. |
| wherein the plurality of virtual punctuation mark keys comprises virtual punctuation mark keys respectively associated with a comma and a period. | The virtual punctuation mark keys that are simultaneously displayed with the full QWERTY keyboard include those that are associated with a comma and a period.<br><br> |

# EXHIBIT 17

**Infringement by Samsung Stratosphere of U.S. Patent No. 8,074,172**

| Claim 2 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 2. A method comprising: at a portable electronic device with a touch screen display[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere performs a method at a portable electronic device with a touch screen display, as evidenced by the presence of a CPU, memory devices, and a display device.  Specifically, the Samsung Stratosphere performs the claimed method for providing word recommendations, as shown below.  Samsung promotes the use of this method in the portion of the Samsung Stratosphere User Manual that instructs users on how to enter text.  (Samsung Stratosphere User Manual at 54-60, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111108051117412/Verizon_Wireless_I405_Stratosphere_English_User_Manual.pdf).

The Samsung Stratosphere has a 1 GHz processor.  *See* Stratosphere, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I405ZWBVZW-specs ("Specifications").

| CPU | |
|---|---|
| Processor Speed, Type | VIA CBP7.1 + CMC220(LTE) + AP (S5PC111, 1GHz) |

The Samsung Stratosphere also has memory as indicated in the Specifications and indicated below.

| Memory | |
|---|---|
| Internal Memory | 4GB | |

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 2 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
|  | As shown below, and in the Specifications, the Samsung Stratosphere's CPU is coupled to a 4.0 inch, 800x480 pixel color Super AMOLED touch screen display.  (*See id.*):<br><br> |

| Claim 2 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| in a first area of the touch screen display, displaying a current character string being input by a user with the keyboard; | The Samsung Stratosphere displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Stratosphere Messaging App, as the user the inputs the character string "messaf," the Samsung Stratosphere displays "messaf" in a first area of the touch screen display (the rectangular-shaped area of the screen outlined in green), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| in a second area of the touch screen display separate from the first area, displaying the current character string or a portion thereof and a suggested replacement character string for the current character string | In a second area of the touch screen display, the current string and a suggested replacement string are displayed.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the green border between the first and second areas of the display.<br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 2 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter, | The Samsung Stratosphere replaces the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>   <br><br> User selects "?" <br><br> Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

5

| Claim 2 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Stratosphere replaces the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

6

| Claim 2 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| keeping the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area | If the user performs a second gesture of pressing on the current character string, the current character string is kept. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

7

| Claim 3 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 3. The method of claim 2, | See claim chart for claim 2 |
| including adding a space after the current character string if the user performs the second gesture on the current character string or the portion thereof displayed in the second area. | If the user performs a second gesture on the current character string or the portion hereof displayed in the second area, the Stratosphere keeps the current character string on the display and adds a space after the current character string in the first area. Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 4 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 4. The method of claim 2, | See claim chart for claim 2 |

| Claim 4 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| wherein the key on the keyboard associated with a delimiter is a space bar key. | If the user selects the key on the keyboard associated with the spacebar key, the Stratosphere replaces the current character string in the first area with the suggested replacement character string.<br><br><br><br>User selects "spacebar"<br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 5 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 5.  The method of claim 2, | See claim chart for claim 2. |
| wherein the delimiter is any of a plurality of predefined delimiters symbols. | The delimiters are any of a plurality of predefined delimiters symbols, including the period, question mark, comma, colon, semi-colon, and exclamation marks. |

| Claim 6 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 6.  The method of claim 2, | See claim chart for claim 2. |
| wherein the keyboard is a soft keyboard that is part of the touch screen display. | As seen in the screenshot below, the keyboard is a soft keyboard that is part of the touch screen display.<br> |

| Claim 9 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 9. The method of claim 2, further comprising: | See claim chart for claim 2 |
| in the second area of the touch screen display, displaying an alternative suggested replacement character string for the current character string; and | The Stratosphere displays an alternative suggested replacement character string for the current character string. For example, in the screenshot below, in addition to the suggested replacement string "message," the Stratosphere displays an alternative suggested replacement character string "messages." <br><br>  <br><br> Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 9 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| replacing the current character string in the first area with the alternative suggested replacement character string if the user performs a predefined gesture on the alternative suggested replacement character string in the second area. | The Samsung Stratosphere replaces the current character string in the first area with the alternative replacement character string if the user performs a third gesture on the alternative replacement character string displayed in the second area. For example, in the screenshots below, after the user performs a third gesture of pressing on the alternative replacement string "messages" displayed in the second area, the current character string displayed in the first area is replaced by the alternative string.<br><br><br><br>User selects "messages"<br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 10 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 10. The method of claim 2, | See claim chart for claim 2 |
| further comprising adding the current character string to a dictionary in the device if the user performs the second gesture on the current character string displayed in the second area. | If the current character string selected by the user is not in the Stratosphere's dictionary, the Stratosphere allows the user to add the current character string into its dictionary.  Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 11 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 11. The method of claim 2, | See claim chart for claim 2 |
| wherein the first gesture includes one or more taps on the suggested replacement character string displayed in the second area. | To select the replacement character string in the second area, the user performs the gesture of a tap on the suggested replacement string displayed in the second area.  Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 12 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 12. The method of claim 2, | See claim chart for claim 2 |
| wherein the second gesture includes one or more taps on the current character string displayed in the second area. | To select the current character string in the second area, the user performs the gesture of a tap on the current character string displayed in the second area. Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 17 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 17. The method of claim 2, | See claim chart for claim 2 |
| wherein the second area is between the first area and the keyboard. | As can be seen in the below screenshot, the second area is between the first area and the keyboard.<br><br><br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 18.  A graphical user interface on a portable electronic device with a keyboard and a touch screen comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere provides a graphical user interface on a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device. The Samsung Stratosphere has a 1 GHz processor.  *See* Stratosphere, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I405ZWBVZW-specs ("Specifications"). |

**CPU**

| Processor Speed, Type | VIA CBP7.1 + CMC220(LTE) + AP (S5PC111, 1GHz) |
|---|---|

The Samsung Stratosphere also has memory as indicated in the Specifications and indicated below.

**Memory**

| Internal Memory | 4GB |
|---|---|

| Claim 18 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| | As shown below, and in the Specifications, the Samsung Stratosphere's CPU is coupled to a 4.0 inch, 800x480 pixel color Super AMOLED touch screen display.  (*See id.*):  |

| Display | |
|---|---|
| Main Display Resolution | 800x480 Pixel |
| Main Display Size | 4.0" |
| Main Display Technology | Super AMOLED |
| Touch Screen | Yes |

16

| Claim 18 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| | For further example, the Samsung Stratosphere provides a graphical user interface as shown and provides a virtual keyboard and a touch screen.<br><br>The virtual keyboard can be shown in the figure below:<br><br> |

| Claim 18 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| first area of the touch screen display that displays a current character string being input by a user with the keyboard; | The Samsung Stratosphere displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Stratosphere Messaging App, as the user the inputs the character string "messaf," the Samsung Stratosphere displays "messaf" in a first area of the touch screen display (the rectangular-shaped area of the screen outlined in green), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| in a second area of the touch screen display separate from the first area that displays the current character string or a portion thereof and a suggested replacement character string for the current character string; | In a second area of the touch screen display, the current string and a suggested replacement string are displayed.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the green border between the first and second areas of the display.<br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| wherein; the current character string in the first area is replaced with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter; | The Samsung Stratosphere replaces the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>  <br> User selects "?" <br><br> Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Stratosphere replaces the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 18 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| the current character string in the first area is kept if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | If the user performs a second gesture of pressing on the current character string, the current character string is kept. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

22

| Claim 19 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 19.  A portable electronic device comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Stratosphere has a 1 GHz processor.  *See* Stratosphere, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I405ZWBVZW-specs ("Specifications")<br><br>**CPU**<br><br>| Processor Speed, Type | VIA CBP7.1 + CMC220(LTE) + AP (S5PC111, 1GHz) |<br><br>The Samsung Stratosphere also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>| Internal Memory | 4GB |<br><br>As shown below, and in the Specifications, the Samsung Stratosphere's CPU is coupled to a 4.0 inch, 800x480 pixel color Super AMOLED touch screen display.  (*See id.*):<br><br>**Display**<br><br>| Main Display Resolution | 800x480 Pixel |<br>| Main Display Size | 4.0" |<br>| Main Display Technology | Super AMOLED |<br>| Touch Screen | Yes | |

| Claim 19 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| one or more processors; | The Samsung Stratosphere comprises one or more processors.<br><br>The Samsung Stratosphere has a 1 GHz processor.  *See* Specifications:<br><br> |
| a touch screen display; | The Samsung Stratosphere comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Stratosphere has a color Super AMOLED touch screen display. |

24

| Claim 19 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| memory; and one or more programs stored in the memory and configured to be executed by the one or more processors, one or more programs including: | The Samsung Stratosphere comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors.<br><br>For example, the Samsung Stratosphere has memory as indicated in the Specifications:<br><br>**Memory**<br>Internal Memory     4GB<br><br>The Samsung Stratosphere operates the Android operating system and applications that execute on that operating system.  *See* Stratosphere, Features, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I405ZWBVZW-features ("Features"). |

| Claim 19 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| instructions for displaying, in a first area of the touch screen display, a current character string being input by a user with a keyboard; | The Samsung Stratosphere comprises memory and one or more programs stored in the memory and configured to be executed by the one or more processors, one or more processors including instructions for displaying, in a first area of the touch screen display, a current character string being input by a user with a keyboard.<br><br>The Samsung Stratosphere displays a current character string being input by a user with the keyboard in a first area of the touch screen display.  For example, in the Samsung Stratosphere Messaging App, as the user the inputs the character string "messaf," the Samsung Stratosphere displays "messaf" in a first area of the touch screen display (the rectangular-shaped area of the screen outlined in green), which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| instructions for displaying, in a second area of the touch screen display separate from the first area, current character string and a suggested replacement character string for the current character string; | The Samsung Stratosphere contains instructions for displaying, in a second area of the touch screen display separate from the first area, the current character string and a suggested replacement character string for the current character string.  For example, in the screenshots below, the current character string "messaf" and the suggested string "message" are displayed in a second area of the touch screen display.<br><br><br><br>The second area is separate because it is below the text input area that comprises the first area and is differentiated by the green border between the first and second areas of the display.<br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| instructions for replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter; | The Samsung Stratosphere contains instructions for replacing the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message." <br><br>   <br><br> User selects "?" <br><br> Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 19 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| instructions for replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Stratosphere contains instructions for replacing the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

29

| Claim 19 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| instructions for keeping the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | The Samsung Stratosphere contains instructions for keeping the current character string in the first area if the user performs a second gesture on the current character string displayed in the second area.  For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.<br><br><br><br>User selects "messaf"<br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 20.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display cause the portable electronic device to: | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere is a portable electronic device that includes a computer readable storage that stores one or more programs, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Stratosphere has a 1 GHz processor.  *See* Stratosphere, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I405ZWBVZW-specs ("Specifications").<br><br>**CPU**<br><br>| Processor Speed, Type | VIA CBP7.1 + CMC220(LTE) + AP (S5PC111, 1GHz) |<br><br>The Samsung Stratosphere also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>| Internal Memory | 4GB | |

| Claim 20 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| | As shown below, and in the Specifications, the Samsung Stratosphere's CPU is coupled to a 4.0 inch, 800x480 pixel color Super AMOLED touch screen display.  (*See id.*):<br><br> |

| Claim 20 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| in a first area of the touch screen display, display a current character string being input by a user with the keyboard; | The Samsung Stratosphere includes a computer readable storage medium that stores one or more programs that causes the first area of the Stratosphere touch screen to display a current character string being input by a user.  For example, in the Samsung Stratosphere Messaging App, as the user the inputs the character string "messaf," the Samsung Stratosphere displays "messaf" in a first area of the touch screen display, which contains the text "This is a new messaf," as shown in the screenshot below:<br><br><br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| in a second area of the touch screen display separate from the first area, display the current character string or a portion thereof and a suggested replacement character string for the current character string | The Samsung Stratosphere includes a computer readable storage medium that stores one or more programs that causes a second area of the Stratosphere touch screen that is separate from the first area to display a current character string being input by a user or a portion thereof and a suggested replacement character string for the current character string.<br><br><br><br>The second area is separate from the first area because it is located underneath the first area and differentiated by a different background color.<br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| replace the current character string in the first area with the suggested replacement character string if the user activates a key on the keyboard associated with a delimiter, | The Samsung Stratosphere includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be replaced with the suggested replacement character string if the user selects a delimiter.  For example, in the screenshots below, after the user selects the "?" key on the keyboard, a delimiter, the current character string "messaf" displayed in the first area is replaced with the suggested replacement "message."   User selects "?" Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

35

| Claim 20 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| replace the current character string in the first area with the suggested replacement character string if the user performs a first gesture on the suggested replacement character string displayed in the second area; and | The Samsung Stratosphere includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be replaced with the suggested replacement character string if the user performs a first gesture on the suggested replacement string.  For example, in the screenshots below, after the user performs a first gesture of pressing on the suggested replacement string "message" displayed in the second area, the current character string displayed in the first area is replaced by the suggested string.<br><br><br><br>User selects "message"<br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 20 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| keep the current character string in the first area if the user performs a second gesture in the second area on the current character string or the portion thereof displayed in the second area. | The Samsung Stratosphere includes a computer readable storage medium that stores one or more programs that causes the current character string in the first area to be kept if the user performs a second gesture on the current character string displayed in the second area. For example, in the screenshots below, after the user taps on the "messaf" displayed in the second area, "messaf" is left as is in the first area of the display.  User selects "messaf" Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

37

| Claim 21 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 21. A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display cause the portable electronic device to perform a method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere is a portable electronic device that includes a computer readable  storage that stores one or more programs , as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Stratosphere has a 1 GHz processor.  *See* Stratosphere, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I405ZWBVZW-specs ("Specifications").<br><br>**CPU**<br><br>| Processor Speed, Type | VIA CBP7.1 + CMC220(LTE) + AP (S5PC111, 1GHz) |<br><br>The Samsung Stratosphere also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>| Internal Memory | 4GB | |

| Claim 21 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| | As shown below, and in the Specifications, the Samsung Stratosphere's CPU is coupled to a 4.0 inch, 800x480 pixel color Super AMOLED touch screen display.  (*See id.*): |

| Claim 21 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| receiving a plurality of user inputs of characters through the keyboard, and displaying on the display a current character string as input by the user, | The Samsung Stratosphere includes a computer readable  storage medium that stores one or more programs for receiving user inputs through a keyboard and displaying the current character string.  In the screenshot below, the Samsung Stratosphere displays the current character string "messaf" as input by the user through the keyboard.<br><br><br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| displaying a suggested replacement character string for the current character string; | The Samsung Stratosphere includes a computer readable storage medium that stores one or more programs for displaying a suggested replacement character string for the current string.  In the screenshot below, the Samsung Stratosphere displays the suggested string "message" for the current character string "messaf."  Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

41

| Claim 21 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| while both the current character string and the suggested replacement string are displayed, receiving a further user input through a punctuation mark key of the keyboard; and | The Samsung Stratosphere includes a computer readable  storage medium that stores one or more programs for receiving a further user input through a punctuation mark key of the keyboard while both the current character string and the suggested replacement string are displayed.  In the screenshot below, with both the current character string "messaf" and the suggested replacement string "message" displayed, the Samsung Stratosphere receives a further user input through the question mark ("?") punctuation mark key on the keyboard.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 21 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| in response to the further user input, replacing the current character string with the suggested replacement character string, and appending a punctuation mark at the end of the replacement character string, the punctuation mark corresponding to the punctuation mark key through which the further user input was received. | The Samsung Stratosphere includes a computer readable  storage medium that stores one or more programs for replacing the current character string with the suggested replacement character string, and appending the punctuation mark at the end of the suggested replacement string after the user selects the punctuation mark.  For example, in the screenshots below, after the user selects the question mark ("?") key, the Stratosphere replaces the current character string displayed ("messaf") with the suggested replacement string ("message") and appends the question mark at the end of the suggested replacement string.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

43

| Claim 23 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 23. The computer readable storage medium of claim 21, | See claim chart for claim 21 |
| wherein the display is a touch screen display, and wherein the keyboard is a virtual keyboard displayed on the touch screen display. | The Stratosphere display is a touch screen display, and the keyboard for the Stratosphere is a virtual keyboard that is displayed on the touch screen display, as seen in the screenshot below:<br><br><br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 24 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 24.  The computer readable storage medium of claim 23, | See claim chart for claim 23. |
| wherein the virtual keyboard comprises a display that simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet, and a second plurality of punctuation mark keys each corresponding to a respective punctuation mark. | The Samsung Stratosphere simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark when voice input is disabled.  When voice input is disabled, the keyboard on the Samsung Stratosphere includes a comma to the left of the spacebar (instead of the microphone icon) in addition to the period to the right of the keyboard.<br><br> |

| Claim 25 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 25. The computer readable storage medium of claim 24, | See claim chart for claim 24. |
| wherein the plurality of virtual punctuation mark keys comprises a first virtual punctuation mark key corresponding to a comma and a second virtual punctuation mark key corresponding to a period. | With voice input disabled, the virtual punctuation mark keys that are simultaneously displayed with the full QWERTY keyboard on the Samsung Stratosphere keyboard are those that are associated with a comma (located to the left of the spacebar) and a period (located to the right of the spacebar). |

| Claim 27 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 27. A portable electronic device comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Stratosphere has a 1 GHz processor. *See* Stratosphere, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I405ZWBVZW-specs ("Specifications").<br><br><table><tr><td colspan="2">CPU</td></tr><tr><td>Processor Speed, Type</td><td>VIA CBP7.1 + CMC220(LTE) + AP (S5PC111, 1GHz)</td></tr></table><br>The Samsung Stratosphere also has storage as indicated in the Specifications and indicated below.<br><br><table><tr><td colspan="2">Memory</td></tr><tr><td>Internal Memory</td><td>4GB</td></tr></table> |

| Claim 27 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| | As shown below, and in the Specifications, the Samsung Stratosphere's CPU is coupled to a 4.0 inch, 800x480 pixel color Super AMOLED touch screen display.  (*See id.*):<br><br> |
| one or more processors; | The Samsung Stratosphere comprises one or more processors.<br><br>The Samsung Stratosphere has a 1 GHz processor.  *See* Specifications.<br><br> |

| Claim 27 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| a touch screen display; and | The Samsung Stratosphere comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Stratosphere has a color Super AMOLED touch screen display. |
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising: | The Samsung Stratosphere comprises computer readable memory and one or more programs stored in the memory and configured to be executed by the one or more processors.<br><br>For example, the Samsung Stratosphere has memory as indicated in the Specifications:<br><br><br><br>The Samsung Stratosphere operates the Android operating system and applications that execute on that operating system.  *See* Stratosphere, Features, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I405ZWBVZW-features. |

| Claim 27 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| receiving a plurality of user inputs of characters through the keyboard, and displaying a current character string as input by the user, | The Samsung Stratosphere contains instructions for receiving user inputs through a keyboard and displaying the current character string.  In the screenshot below, the Samsung Stratosphere displays the current character string "messaf" as input by the user through the keyboard.<br><br><br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

49

| Claim 27 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| displaying a suggested replacement character string for the current character string; | The Samsung Stratosphere contains instructions for displaying a suggested replacement character string for the current string.  In the screenshot below, the Samsung Stratosphere displays the suggested string "message" for the current character string "messaf." <br><br>  <br><br> Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 27 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| while both the current character string and the suggested replacement string are displayed, receiving a further user input through a punctuation mark key of the keyboard, and | The Samsung Stratosphere contains instructions for receiving a further user input through a punctuation mark key of the keyboard while both the current character string and the suggested replacement string are displayed.  In the screenshot below, with both the current character string "messaf" and the suggested replacement string "message" displayed, the Samsung Stratosphere receives a further user input through the question mark ("?") punctuation mark key on the keyboard.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

51

| Claim 27 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| in response to the further user input, replacing the current character string with the suggested replacement character string, and appending a punctuation mark at the end of the replacement character string, the punctuation mark corresponding to the punctuation mark through which the further user input was received. | The Samsung Stratosphere contains instructions for replacing the current character string with the suggested replacement character string, and appending the punctuation mark at the end of the suggested replacement string after the user selects the punctuation mark.  For example, in the screenshots below, after the user selects the question mark ("?") key, the Stratosphere replaces the current character string displayed ("messaf") with the suggested replacement string ("message") and appends the question mark at the end of the suggested replacement string.<br><br><br><br>User selects "?"<br><br>Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 28 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 28. A portable electronic device, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Stratosphere has a 1 GHz processor. *See* Stratosphere, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I405ZWBVZW-specs ("Specifications").<br><br><br><br>The Samsung Stratosphere also has storage as indicated in the Specifications and indicated below.<br><br><br><br>As shown below, and in the Specifications, the Samsung Stratosphere's CPU is coupled to a 4.0 inch, 800x480 pixel color Super AMOLED touch screen display. (*See id.*):<br><br> |

| Claim 28 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| one or more processors; | The Samsung Stratosphere comprises one or more processors.<br><br>The Samsung Stratosphere has a 1 GHz processor. *See* Specifications.<br><br> |
| a display; | The Samsung Stratosphere comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Stratosphere has a color Super AMOLED touch screen display. |
| a keyboard; and | The Samsung Stratosphere includes a virtual keyboard. |
| computer readable memory comprising instructions that, when | The Samsung Stratosphere has computer readable memory, as indicated in the Specifications. |

| Claim 28 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| executed by the one or more processors, perform operations comprising: | The Samsung Stratosphere operates the Android operating system and applications that execute on that operating system. *See* Features.  As seen below, the Samsung Stratosphere contains instructions that perform the operations described below. |
| receiving a plurality of user inputs of characters through the keyboard, and displaying on the display a current character string as input by the user, | The Samsung Stratosphere can receive a plurality of user inputs of characters through its keyboard, and displaying on the display a current character string as input by the user.  For example, if the user types "messaf" in the Messaging App, "messaf" is displayed. Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |
| displaying on the display a suggested replacement character string for the current character string, and | The Samsung Stratosphere displays a suggested replacement character string for the current character string.  Continuing the example from the element above, if the user types "messaf", the Samsung Stratosphere will display a suggested replacement for "messaf", such as "message".  Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |
| receiving a further user input of a single touch, wherein the portable electronic device is configured to receive the further single user input to perform a selected character string function of a plurality of possible character string functions depending on where the further single user input is received, the plurality of possible character string functions comprising, | The Samsung Stratosphere is configured to receive a further single user input to perform a selected character string function of a plurality of possible character string functions depending on where the further single user input is received. |
| replacing the current character string with the suggested replacement character string in response to a single user input at a first location, | The Samsung Stratosphere replaces the current character string with the suggested replacement character string in response to a single user input at a first location.  Continuing the example from the element above, if the user taps on the area of the display that displays "message," the Samsung Stratosphere will replace the current character string "messaf" with the suggested replacement character string "message".  Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 28 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| replacing the current character string with the suggested replacement character string in combination with a first punctuation mark in response to a single user input at a second location, the second location being a first punctuation mark key on the keyboard corresponding to the first punctuation mark, | The Samsung Stratosphere replaces the current character string with the suggested replacement character string in combination with a first punctuation mark if the user gestures on a first punctuation mark located at a second location.  Continuing the example from the elements above, if the user selects the comma key, which is located to the left of the spacebar when voice input is disabled, the Samsung Stratosphere replaces the current character string messaf with the suggested replacement "message" and appends the comma after "message".  Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |
| replacing the current character string with the suggested replacement character string in combination with a second punctuation mark in response to a single user input at a third location, the third location being a second punctuation mark key on the keyboard corresponding to the second punctuation mark, and | The Samsung Stratosphere replaces the current character string with the suggested replacement character string in combination with a second punctuation mark if the user gestures on a different punctuation mark located at a third position.  Continuing the example from the elements above, if the user selects the period key, which is located to the right of the spacebar, the Samsung Stratosphere replaces the current character string messaf with the suggested replacement "message" and appends the period after "message".  Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |
| accepting the current character string in response to a single user input at a fourth location. | The Samsung Stratosphere accepts the current character string if the user taps on a fourth location of the display that displays the current character string.  Continuing the example from the elements above, if the user taps on the area of the display that shows "messaf", then the Samsung Stratosphere will keep "messaf" instead of replacing it with the suggested replacement character string.  Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 29 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 29.  The portable electronic device of claim 28, | See claim chart for claim 28. |
| wherein the display is a touch screen display, and wherein the keyboard is a virtual keyboard displayed on the touch screen display. | The display of the Samsung Stratosphere is a touch screen display, and the keyboard for the Samsung Stratosphere is a virtual keyboard displayed on the touch screen display. |

| Claim 30 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 30.  The portable electronic device of claim 29, | See claim chart for claim 29. |
| wherein the virtual keyboard comprises a display that simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark. | The Samsung Stratosphere simultaneously displays a first plurality of virtual keys each associated with a respective letter of the alphabet and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark.  For example, with voice input disabled, the Samsung Stratosphere keyboard displays a comma to the left of the spacebar and a period to the right of the spacebar, in addition to a full QWERTY virtual keyboard. |

| Claim 31 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 31.  The portable electronic device of claim 30, | See claim chart for claim 30. |
| wherein the first punctuation mark key is a virtual punctuation mark key corresponding to the first punctuation mark, and the second punctuation mark key is a virtual punctuation mark key corresponding to the second punctuation mark. | With voice input disabled, the first punctuation mark key is a virtual punctuation mark key that corresponds to the first punctuation mark, and the second punctuation mark key is a virtual punctuation mark key corresponding to the second punctuation mark. For example, the virtual punctuation mark key labeled with a period corresponds to a period, and the virtual punctuation mark key labeled with a comma corresponds to a comma. |

| Claim 32 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 32.  A portable electronic device, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere is a portable electronic device, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Stratosphere has a 1 GHz processor.  *See* Stratosphere, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I405ZWBVZW-specs ("Specifications"). |

| CPU | |
|---|---|
| Processor Speed, Type | VIA CBP7.1 + CMC220(LTE) + AP (S5PC111, 1GHz) |

| Claim 32 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
|  | The Samsung Stratosphere also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>Internal Memory     4GB<br><br>As shown below, and in the Specifications, the Samsung Stratosphere's CPU is coupled to a 4.0 inch, 800x480 pixel color Super AMOLED touch screen display.  (*See id.*):<br><br>**Display**<br><br>Main Display Resolution     800x480 Pixel<br><br>Main Display Size     4.0"<br><br>Main Display Technology     Super AMOLED<br><br>Touch Screen     Yes |
| one or more processors | The Samsung Stratosphere comprises one or more processors.<br><br>The Samsung Stratosphere has a 1 GHz processor.  *See* Specifications.<br><br>**CPU**<br><br>Processor Speed, Type     VIA CBP7.1 + CMC220(LTE) + AP (S5PC111, 1GHz) |

58

| Claim 32 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| a touch screen display; and | The Samsung Stratosphere comprises a touch screen display.<br><br><br><br>For example, as shown in the photo above and as indicated in the Specifications, the Samsung Stratosphere has a color Super AMOLED touch screen display. |
| computer readable memory comprising instructions that, when executed by the one or more processors, perform operations comprising, | The Samsung Stratosphere has computer readable memory, as indicated in the Specifications.<br><br>The Samsung Stratosphere operates the Android operating system and applications that execute on that operating system.  *See* Features.  As seen below, the Samsung Stratosphere contains instructions that perform the operations described below. |

| Claim 32 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| receiving a plurality of user inputs of characters through a virtual keyboard that simultaneously displays a first plurality of virtual keys each associated with a respective single letter of the alphabet, and a second plurality of virtual punctuation mark keys each corresponding to a respective punctuation mark, | The Samsung Stratosphere is capable of receiving a plurality of user inputs of characters through its virtual keyboard.  With voice input disabled, the Samsung Stratosphere simultaneously displays a full virtual QWERTY keyboard and virtual punctuation mark keys. |
| displaying on the touch screen display a current character string as input by the user, | The Samsung Stratosphere displays a current character string as input by the user.  For example, if the user types "messaf" in the Messaging App, "messaf" is displayed.  Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |
| displaying on the display a suggested replacement character string for the current character string, | The Samsung Stratosphere displays a suggested replacement character string for the current character string.  Continuing the example from the element above, if the user types "messaf", the Samsung Stratosphere will display a suggested replacement for "messaf", such as "message".  Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |
| in response to a first user input at a first location, replacing the current character string with the suggested replacement character string, | The Samsung Stratosphere replaces the current character string with the suggested replacement string in response to a first user input at a first location.  For example, if the user performs an input at the location of the touch screen displaying the suggested replacement character string, the Samsung Stratosphere will replace the current character string with the suggested replacement string.  Continuing the example above, if the user taps on the area of the display displaying "message," the Samsung Stratosphere will replace the current character string "messaf" with the suggested replacement string "message".  Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 32 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| in response to a second user input at a virtual punctuation mark key corresponding to a first punctuation mark, replacing the current character string with the suggested replacement character string in combination with the first punctuation mark, and | The Samsung Stratosphere replaces the current character string with the suggested replacement string  in combination with a first punctuation mark in response to a second user input at a virtual punctuation mark key corresponding to a first punctuation mark. For example, if the user performs an input at the location of the touch screen displaying a period, the Samsung Stratosphere will replace the current character string with the suggested replacement string and append a period to the end of the suggested replacement string.  Continuing the example above, if the user taps on the area of the display corresponding to a period, the Samsung Stratosphere will replace the current character string "messaf" with the suggested replacement string "message" and append a period to the end of "message".  Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |
| in response to a third user input at a third location, accepting the current character string. | The Samsung Stratosphere accepts the current character string if the user taps on a third location of the display that displays the current character string.  Continuing the example from the elements above, if the user taps on the area of the display that shows "messaf", then the Samsung Stratosphere will keep "messaf" instead of replacing it with the suggested replacement character string.  Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 33 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 33.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch screen display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere includes computer readable storage storing one or more programs that contain instructions to perform the method described below.<br><br>The Samsung Stratosphere has storage, as indicated in the Specifications.<br><br>The Samsung Stratosphere operates the Android operating system and applications that execute on that operating system. *See* Features. |

| Claim 33 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| receiving a plurality of user character inputs through the touch screen display of the portable electronic device, wherein the user character inputs are received through a virtual keyboard displayed on the touch screen, wherein the virtual keyboard simultaneously displays a first plurality of virtual keys each associated with a respective single letter of the alphabet, and a second plurality of virtual punctuation mark keys; | The Samsung Stratosphere is capable of receiving a plurality of user inputs of characters through its virtual keyboard.  With voice input disabled, the Samsung Stratosphere simultaneously displays a full virtual QWERTY keyboard and virtual punctuation mark keys. |
| displaying on the touch display a current character string as input by a user; | The Samsung Stratosphere displays a current character string as input by the user.  For example, if the user types "messaf" in the Messaging App, "messaf" is displayed.  Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |
| while displaying the current character string, also displaying a suggested replacement character string for the current character string, wherein at the time a suggested replacement character string is displayed, the portable electronic device is able to receive a plurality of possible user single touch inputs that will result in selection of the suggested replacement character string, and wherein said plurality of possible user single touch inputs includes actuation of one of the plurality of virtual punctuation mark keys; | While the current character string is displayed, the Samsung Stratosphere also displays a suggested replacement character string for the current character string.  Continuing the example from the element above, if the user types "messaf", the Samsung Stratosphere will simultaneously display a suggested replacement for "messaf", such as "message".  With both the current character string and a suggested replacement string displayed, the Samsung Stratosphere is able to receive a plurality of user single touch points that will result in selection of the suggested replacement string, where said plurality of possible user single touch inputs includes selecting one of a plurality of virtual punctuation mark keys.  For example, to select the suggested replacement string, the user can perform a gesture on the suggested string itself, the comma key, or the period key, which are all simultaneously displayed with the current and suggested character strings when voice input is disabled.  Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 33 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| receiving a single touch user selection input through one of the plurality of the virtual punctuation mark key; and | The Samsung Stratosphere can receive a single touch user selection input through one of the plurality of the virtual punctuation mark keys.  For example, the Samsung Stratosphere can receive the input of a comma or a period, which, with voice input disabled, is simultaneously displayed with the QWERTY keyboard, the current character string, and the suggested replacement character string. |
| in response to the single touch user selection input, replacing the current character set with the suggested replacement character set and adding at the end of said character set a punctuation mark corresponding to the virtual punctuation mark key through which the input was received. | The Samsung Stratosphere, upon receiving an input of a punctuation mark key, replaces the current character string with the suggested replacement and adds the punctuation mark to the end of the suggested replacement character string.  Continuing the example in the elements above, if the user selects the comma, which is located to the left of the spacebar when voice input is disabled, the Samsung Stratosphere will replace the current character string "messaf" with "message" and add a comma to the end of "message".  Other applications, such as the Email, Gmail, Memo, and Talk applications, provide the same functionality. |

| Claim 34 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 34.  The computer readable storage medium of claim 33, | See claim chart for claim 33. |
| wherein the plurality of possible single touch user inputs that will result in selection of the suggested replacement character string includes inputs that are not associated with a virtual punctuation mark key. | In the Samsung Stratosphere, to select the suggested replacement, the user can also tap on the area of the display that displays the suggested replacement string itself or tap on the spacebar key, in addition to selecting a virtual punctuation mark key. |

| Claim 35 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 35.  The computer readable storage medium of claim 34, | See claim chart for claim 34. |
| wherein the plurality of possible single touch user inputs that are not associated with a virtual punctuation mark key and that will result in selection of the suggested replacement character string comprises a single touch input through the space bar of the virtual keyboard. | In the Samsung Stratosphere, to select the suggested replacement, the user can also tap on the space bar key, in addition to selecting a virtual punctuation mark key. |

| Claim 36 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 35.  The computer readable storage medium of claim 34, | See claim chart for claim 34. |
| wherein the plurality of possible single touch user inputs that are not associated with a virtual punctuation mark key and that will result in selection of the suggested replacement character string comprises a single touch input at the location of the displayed suggested replacement character set. | In the Samsung Stratosphere, to select the suggested replacement, the user can also tap on the area of the display that displays the suggested replacement string itself. |

| Claim 37 of the '172 Patent | Infringement by Samsung Stratosphere |
|---|---|
| 37.  The computer readable storage medium of claim 33, | See claim chart for claim 34. |
| wherein the plurality of virtual punctuation mark keys comprises virtual punctuation mark keys respectively associated with a comma and a period. | With voice input disabled, the virtual punctuation mark keys that are simultaneously displayed with the full QWERTY keyboard are those that are associated with a comma (located to the left of the spacebar) and a period (located to the right of the spacebar). |