# EXHIBIT 24

# EXHIBIT C-11

**Infringement by Samsung Galaxy Nexus running Android Jelly Bean of U.S. Patent No. 7,761,414**

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 1. A machine implemented method comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus running Android Jelly Bean [2] implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy Nexus includes a 1.2 GHz dual-core processor, 1GB of RAM, and 32GB of on-board memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Nexus Android Smartphone Specs, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs.)<br><br>**CPU**<br><br>Processor Speed, Type — 1.2GHz Dual-Core Processor<br><br>**Memory**<br><br>Internal Memory — 32GB |

---

[1]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

[2]   The Samsung Galaxy Nexus is currently available from Verizon, Sprint, and Google.  Although the Specifications cited in the main text of this claim chart refer to the Galaxy Nexus available from Google, there is no difference in the functionality described in the charts in this document in the Galaxy Nexuses available from Sprint and Google.  Therefore, these charts also apply to the Sprint and Google Galaxy Nexus phones as well.  The specifications for the Galaxy Nexus available from Sprint can be found at http://www.samsung.com/us/mobile/cell-phones/SPH-L700ZKASPR-specs.  The specifications for the Galaxy Nexus available from Google can be found at https://play.google.com/store/devices/details/Galaxy_Nexus_HSPA?id=galaxy_nexus_hspa&hl=en.

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>**Image of the Samsung Galaxy Nexus**<br><br>The Samsung Galaxy Nexus performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Nexus instructs users of the Galaxy Nexus how to perform the method using the Galaxy Nexus.  (Samsung Galaxy Nexus User Manual at 5, 18, 26, 28, 94-96, *available at*, http://downloadcenter.samsung.com/content/UM/201112/20111209054004499/Verizon_Wireless_I515_Galaxy_Nexus_User_Manual_English.pdf). |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | The Samsung Galaxy Nexus running Android Jelly Bean performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Nexus includes program instructions which, when executing, cause the Galaxy Nexus to execute applications such as the Gmail, People, and Calendar applications. (Samsung Galaxy Nexus User Manual at 24-29.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The People application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, People, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, People, and Calendar applications are non-synchronization |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | processing threads. |
| executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | The Samsung Galaxy Nexus running Android Jelly Bean performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread. <br><br> For instance, the Android software platform, which is used by the Samsung Galaxy Nexus (Samsung Galaxy Nexus Specs, *available at*,  http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Nexus which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Nexus running Android Jelly Bean performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. <br><br> In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database. <br><br> By way of example, the Android software platform within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, and calendar data, between a first database on the Galaxy Nexus and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Nexus.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br> * the provider for this sync before calling onPerformSync and<br> * releases it afterwards. Cancel this thread in order to cancel<br> * the sync.<br> */<br> private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Nexus with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Nexus, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  The Galaxy Nexus executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  |
| | The Galaxy Nexus uses this same method to synchronize Gmail and People information. (Samsung Galaxy Nexus User Manual at 5, 18, 26, 28, 94-96; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java). |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data processing system, | The Samsung Galaxy Nexus running Android Jelly Bean performs the method as in claim 1, wherein the first database is in on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Nexus maintains the first database on a first data processing system. |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | The Galaxy Nexus maintains data related to a user's contacts, calendar, and email information in SQLite databases.  The Galaxy Nexus uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Nexus and is thus a data processing system. (Samsung Galaxy Nexus Specs.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Nexus running Android Jelly Bean further performs the step, wherein the first database is on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy Nexus includes program instructions which, when executing, cause the Galaxy Nexus to execute applications such as the Gmail, People, and Calendar applications. (Samsung Galaxy Nexus User Manual at 24-29.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The People application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  |

The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, People, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | and, accordingly, the threads that display the user interface for the Gmail, People, and Calendar applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Nexus running Android Jelly Bean further performs the step, wherein the first database is in on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Nexus which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a synchronization processing thread.

This processing thread synchronizes with the second database on a second data processing system.

By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.


As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):

 /** |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | * The ExchangeService handles all aspects of starting, maintaining,<br>* and stopping the various sync adapters used by Exchange.  However,<br>* it is capable of handing any kind of email sync, and it would be<br>* appropriate to use for IMAP push, when that functionality is added<br>* to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Nexus to create a new calendar entry, as seen in the screen shot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Samsung Galaxy Nexus then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

17

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Nexus running Android Jelly Bean performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Nexus executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br><br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br><pre>          public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>                  ContentObserver observer)<br>          {<br>             try {<br>                getContentService().registerContentObserver(uri, notifyForDescendents,<br>                    observer.getContentObserver());<br>             } catch (RemoteException e) {<br>             }<br>          }</pre><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br><pre>        public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>                IContentObserver observer) {<br>              if (observer == null || uri == null) {<br>                throw new IllegalArgumentException("You must pass a valid uri and observer");<br>              }</pre> |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>        " with notifyForDescendents " + notifyForDescendents);<br>    }<br>  }). |

| Claim 6 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Nexus running Android Jelly Bean performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy Nexus executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to |

maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
    ContentObserver observer)
{
    try {
        getContentService().registerContentObserver(uri, notifyForDescendents,
            observer.getContentObserver());
    } catch (RemoteException e) {
    }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
    IContentObserver observer) {
    if (observer == null || uri == null) {
        throw new IllegalArgumentException("You must pass a valid uri and observer");
    }
    synchronized (mRootNode) {
        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
            " with notifyForDescendents " + notifyForDescendents);
    }
}).
```

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 7. The method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy Nexus running Android Jelly Bean performs the method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Android software platform within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Nexus, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  The Galaxy Nexus executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
|  | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

24

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy Nexus executes its synchronization processing thread and the same event then appears in the structured data on the Samsung Galaxy Nexus, thus updating the structured data on a first data processing system, as seen in this screenshot: |

25

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  The Galaxy Nexus uses this same method to synchronize Gmail and People information. (Samsung Galaxy Nexus User Manual at 5, 18, 26, 28, 94-96; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java) |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 10. The method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | The Samsung Galaxy Nexus running Android Jelly Bean performs the method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy Nexus implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The onPerformSync() method in the SyncAdapterImpl class triggers the desired sync operation for structured data associated with the Contacts applications, a first data class, when packages/apps/Exchange/exchange2/src/com/android/exchange/ContactsSyncAdapterService.java calls the performSync() method on the ContactsSyncAdapterService class defined in packages/apps/Exchange/exchange2/src/com/android/exchange/ExchangeService.java that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java and ExchangeService.java are configured to synchronize structured data related to a user's People and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus running Android Jelly Bean comprises a computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy Nexus includes a 1.2 GHz dual-core processor, 1GB of RAM, and 32GB of on-board memory and runs a variety of applications that synchronize data with external sources and accordingly |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| processing system to perform a method comprising[3]: | is a machine capable of implementing the method recited. (Samsung Galaxy Nexus Android Smartphone Specs, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs.)<br><br><br><br>**Image of the Samsung Galaxy Nexus**<br><br>The Samsung Galaxy Nexus contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Nexus includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non- | The Samsung Galaxy Nexus running Android Jelly Bean is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a |

---

[3] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Nexus includes program instructions which, when executed, cause the Galaxy Nexus to perform the step of executing applications such as the Gmail, People, and Calendar applications. (Samsung Galaxy Nexus User Manual at 24-29.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  The People application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, People, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, People, and Calendar applications are |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | non-synchronization processing threads. |
| executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | The Samsung Galaxy Nexus running Android Jelly Bean is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy Nexus (Samsung Galaxy Nexus Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Nexus which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Nexus running Android Jelly Bean is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java,  ExchangeService.java). <br><br> Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, and calendar data, between a first database on the Galaxy Nexus and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.) <br><br> In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Nexus.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows: <br><br> `SyncThread syncThread = new SyncThread(` <br> `    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),` <br> `    syncContextClient, authority, account, extras);` <br> `mSyncThreads.put(threadsKey, syncThread);` <br> `syncThread.start();` <br><br> The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | /\*\* <br> \* The thread that invokes {@link <br> \* AbstractThreadedSyncAdapter#onPerformSync}. It also acquires <br> \* the provider for this sync before calling onPerformSync and <br> \* releases it afterwards. Cancel this thread in order to cancel <br> \* the sync. <br> \*/ <br> private class SyncThread extends Thread { <br><br> By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Nexus with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Nexus, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  The Galaxy Nexus is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the |

36

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy Nexus is a computer readable storage media containing executable program instructions which uses this same method to synchronize Gmail and People information. (Samsung Galaxy Nexus User Manual at 5, 18, 26, 28, 94-96; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 12. The storage medium as in claim 11 wherein the first database is in on a first data processing system, | The Samsung Galaxy Nexus running Android Jelly Bean comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | By way of example, on the Samsung Galaxy Nexus the first database is on a first data processing system.  On the Galaxy Nexus, data related to a user's contacts, calendar, and email information is in a SQLite databases. The Galaxy Nexus is a computer readable storage media containing executable program instructions which use the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Nexus and is thus a data processing system. (Samsung Galaxy Nexus Specs.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Nexus running Android Jelly Bean comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,  |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | The People application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, People, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, People, and Calendar applications are |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
|  | non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Nexus running Android Jelly Bean comprises the storage medium that further performs the step wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Nexus which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.  The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application. |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | * <br> * The Email application communicates with EAS sync adapters via <br> * ExchangeService's binder interface, which exposes UI-related <br> * functionality to the application (see the definitions below) <br> * <br> * ExchangeService uses ContentObservers to detect changes to <br> * accounts, mailboxes, and messages in order to maintain proper 2-way <br> * syncing of data.  (More documentation to follow)  */ <br><br> By way of further example, when a user edits the structured data on the Samsung Galaxy Nexus to create a new calendar entry, as seen in the screen shot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Samsung Galaxy Nexus comprises the storage medium that then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | system, as seen in the screenshot below,<br><br> |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Nexus running Android Jelly Bean comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Nexus comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java) <br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>        public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>           ContentObserver observer) <br>       { <br>         try { <br>           getContentService().registerContentObserver(uri, notifyForDescendents, <br>             observer.getContentObserver()); <br>         } catch (RemoteException e) { <br>          } <br>         } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>        public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>           IContentObserver observer) { <br>         if (observer == null || uri == null) { |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | `throw new IllegalArgumentException("You must pass a valid uri and observer");`<br>`}`<br>`synchronized (mRootNode) {`<br>`    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);`<br>`    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +`<br>`        " with notifyForDescendents " + notifyForDescendents);`<br>`}`<br>`}).` |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Nexus running Android Jelly Bean comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy Nexus comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html)   The Android software platform within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>        public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>            ContentObserver observer)<br>        {<br>          try {<br>            getContentService().registerContentObserver(uri, notifyForDescendents,<br>               observer.getContentObserver());<br>          } catch (RemoteException e) {<br>          }<br>        }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>       public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>           IContentObserver observer) {<br>       if (observer == null \|\| uri == null) {<br>         throw new IllegalArgumentException("You must pass a valid uri and observer");<br>       }<br>       synchronized (mRootNode) {<br>         mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>         if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>            " with notifyForDescendents " + notifyForDescendents);<br>       }<br>     }). |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 17. The storage medium as in | The Samsung Galaxy Nexus running Android Jelly Bean comprises the storage medium as in claim 16 wherein |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | the first and the second data processing systems are synchronized in a peer-to-peer manner. <br><br> By way of example, the Samsung Galaxy Nexus comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system in which the Android software platform within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  "SyncManager uses ContentObservers to detect changes to accounts,  mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system. <br><br> By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Nexus, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  |
| | The Galaxy Nexus comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | structured data on a second data processing system, as seen in this screenshot:<br><br><br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy Nexus comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Galaxy Nexus, thus updating the structured data on a first data processing system, as seen in this screenshot: |

51

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy Nexus uses this same method to synchronize Gmail and People information. (Samsung Galaxy Nexus user Manual at 5, 18, 26, 28, 94-96; Android Source Code, EmailSyncAdapterService.java, |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, , ExchangeService.java.) |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | The Samsung Galaxy Nexus running Android Jelly Bean comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy Nexus implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The onPerformSync() method in the SyncAdapterImpl class triggers the desired sync operation for structured data associated with Contacts application, a first data class, when packages/apps/Exchange/exchange2/src/com/android/exchange/ContactsSyncAdapterService.java calls the performSync() method on the ContactsSyncAdapterService class defined in packages/apps/Exchange/exchange2/src/com/android/exchange/ContactsSyncAdapterService.java that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, PopImapSyncAdapterService.java, and ExchangeService.java are configured to synchronize structured data related to a user's People and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 21. A data processing system comprising[4]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus running Android Jelly Bean is a data processing system. <br><br> For instance, the Samsung Galaxy Nexus includes a 1.2 GHz dual-core processor, 1GB of RAM, and 32GB of on-board memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Nexus Android Smartphone Specs, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs.) <br><br>  <br><br> **Image of the Samsung Galaxy Nexus** <br><br> The Samsung Galaxy Nexus is a data processing system that contains means for executing the claimed method, |

---

[4]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | as set forth below. |
| means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; and | The Samsung Galaxy Nexus running Android Jelly Bean is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Nexus comprises a means for executing applications such as the Gmail, People, and Calendar applications. (Samsung Galaxy Nexus User Manual at 24-29.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The People application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database. (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database. (*Id.*) As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, People, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, People, and Calendar applications are |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | non-synchronization processing threads. |
| means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread | The Samsung Galaxy Nexus running Android Jelly Bean is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For instance, the Android software platform, which comprises part of the data processing system on the Samsung Galaxy Nexus, (Samsung Galaxy Nexus Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Nexus comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Nexus running Android Jelly Bean is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy Nexus comprises a means of executing Android software patform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see* |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | *also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, and calendar data, between a first database on the Galaxy Nexus and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java,  and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Nexus.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | * the provider for this sync before calling onPerformSync and<br>* releases it afterwards. Cancel this thread in order to cancel<br>* the sync.<br>*/<br>private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Nexus with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Nexus, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  |
| | The Galaxy Nexus comprises a data processing system that then executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy Nexus is a data processing system that uses this same method to synchronize Gmail and People information. (Samsung Galaxy Nexus User Manual at 34, 99, 115, 135, 150; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 22. The system as in claim 21 wherein the first database is in on a first data processing system, | The Samsung Galaxy Nexus running Android Jelly Bean comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Nexus comprises a system that maintains the first database on a first data processing system.  The Galaxy Nexus comprises a system that maintains data related to a user's contacts, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | calendar, and email information in SQLite databases.  The Galaxy Nexus comprises a system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Nexus and is thus a data processing system. (Samsung Galaxy Nexus Specs.) |
| and wherein at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Nexus running Android Jelly Bean comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy Nexus is a data processing system that includes program instructions which, when executing, cause the Galaxy Nexus to execute applications such as the Gmail, People, and Calendar applications. (Samsung Galaxy Nexus User Manual at 24-29.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Galaxy Nexus comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy Nexus comprises a system in which the People application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy Nexus comprises a system in which the Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy Nexus comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, People and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, People, and Calendar applications are non-synchronization |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Nexus running Android Jelly Bean comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Galaxy Nexus comprises a system in which the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Nexus which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.  The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application. |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | *<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Nexus to create a new calendar entry, as seen in the screen shot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  |
| | The Samsung Galaxy Nexus is a data processing system that contains means for executing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 23. A machine implemented method comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus running Android Jelly Bean implements a machine implemented method comprising the claimed steps.

For instance, the Samsung Galaxy Nexus includes a 1.2 GHz dual-core processor, 1GB of RAM, and 32GB of on-board memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Nexus Android Smartphone Specs, |

---

[5]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs.) <br><br>  <br><br> **Image of the Samsung Galaxy Nexus** <br><br> The Samsung Galaxy Nexus performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Nexus instructs users of the Galaxy Nexus how to perform the method using the Galaxy Nexus. (Samsung Galaxy Nexus User Manual at 5, 18, 26, 28, 94-96). |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data | The Samsung Galaxy Nexus running Android Jelly Bean comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. <br><br> By way of example, the Galaxy Nexus comprises a machine implemented method that includes program instructions which, when executing, cause the Galaxy Nexus to execute applications such as the Gmail, People, and Calendar applications. (Samsung Galaxy Nexus User Manual at 60-66, 69-85, 92-97.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| in a first store associated with a first database; | applications to access and edit structured data in a first store associated with a first database.<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The People application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

73

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  The Galaxy Nexus comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, People, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | that display the user interface for the Gmail, People, and Calendar applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread, | The Samsung Galaxy Nexus running Android Jelly Bean performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy Nexus (Samsung Galaxy Nexus Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Nexus which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Nexus running Android Jelly Bean comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Android software platform within the Galaxy Nexus comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java). |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, and calendar data, between a first database on the Galaxy Nexus and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java,  and PopImapSyncAdapterService.java.) |
| | In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Nexus.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows: |
| | SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start(); |
| | The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214: |
| | /**<br> * The thread that invokes {@link<br> * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br> * the provider for this sync before calling onPerformSync and<br> * releases it afterwards. Cancel this thread in order to cancel<br> * the sync. |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Nexus with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Nexus, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy Nexus executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | this screenshot:<br><br><br><br>The Galaxy Nexus uses this same method to synchronize Gmail and People information. (Samsung Galaxy Nexus User Manual at 5, 18, 26, 28, 94-96; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 24. The method as in claim 23 wherein the first database is in on a first data processing system, | The Samsung Galaxy Nexus running Android Jelly Bean performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | By way of example, the Samsung Galaxy Nexus comprises a machine implemented method that maintains the first database on a first data processing system.  The Galaxy Nexus maintains data related to a user's contacts, calendar, and email information in SQLite databases.  The Galaxy Nexus uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Nexus and is thus a data processing system. (Samsung Galaxy Nexus Specs.) |
| and wherein the at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Nexus running Android Jelly Bean performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database.<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  The People application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, People, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread |

84

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
|  | and, accordingly, the threads that display the user interface for the Gmail, People, and Calendar applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Nexus running Android Jelly Bean further performs the step wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Nexus which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>• <br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.  The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | * it is capable of handing any kind of email sync, and it would be<br>* appropriate to use for IMAP push, when that functionality is added<br>* to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Nexus to create a new calendar entry, as seen in the screen shot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  |
| | The Samsung Galaxy Nexus then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

87

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Nexus running Android Jelly Bean comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Nexus comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of |

88

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>        public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>            ContentObserver observer) <br>        { <br>          try { <br>            getContentService().registerContentObserver(uri, notifyForDescendents, <br>               observer.getContentObserver()); <br>          } catch (RemoteException e) { <br>          } <br>        } <br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>        public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>            IContentObserver observer) { <br>          if (observer == null \|\| uri == null) { |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | ```
            throw new IllegalArgumentException("You must pass a valid uri and observer");
        }
        synchronized (mRootNode) {
            mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
            if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
                " with notifyForDescendents " + notifyForDescendents);
        }
    }).
``` |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus running Android Jelly Bean comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy Nexus includes a 1.2 GHz dual-core processor, 1GB of RAM, and 32GB of on-board memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Nexus Android Smartphone Specs, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs.)<br><br>**CPU** Processor Speed, Type — 1.2GHz Dual-Core Processor<br>**Memory** Internal Memory — 32GB |

---

[6]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  **Image of the Samsung Galaxy Nexus** <br><br> The Samsung Galaxy Nexus contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Nexus includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy Nexus running Android Jelly Bean comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. <br><br> By way of example, the Galaxy Nexus computer readable storage medium containing executable program instructions that executes applications such as the Gmail, People, and Calendar applications. (Samsung Galaxy Nexus User Manual at 24-29.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. <br><br> The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The People application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | 

The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, People, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | and, accordingly, the threads that display the user interface for the Gmail, People, and Calendar applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | The Samsung Galaxy Nexus running Android Jelly Bean computer readable storage medium containing executable program instructions which execute at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsun Galaxy Nexus (Samsung Galaxy Nexus Specs),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Nexus which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy Nexus running Android Jelly Bean comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database.<br><br>By way of example, the Galaxy Nexus comprises Android software that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java). |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, and calendar data, between a first database on the Galaxy Nexus and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java,  and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Nexus.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |   * the sync.<br>  */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Nexus with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Nexus, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  The Galaxy Nexus comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | this screenshot:<br><br><br><br>The Galaxy Nexus comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail and People information. (Samsung Galaxy Nexus User Manual at 5, 18, 26, 28, 94-96; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java) |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data | The Samsung Galaxy Nexus running Android Jelly Bean comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Nexus comprises the storage medium that allows users to change data that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Galaxy Nexus synchronizes that remote database with the databases stored on the Galaxy Nexus itself.  The Galaxy Nexus performs this method for the data associated with the Gmail, People, and Calendar applications.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Nexus to create a new calendar entry, as seen in the screen shot below, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Samsung Galaxy Nexus comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy Nexus comprises the storage medium that uses this same method to synchronize Gmail and People information. (Samsung Galaxy Nexus User Manual at 5, 18, 26, 28, 94-96; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java,  ExchangeService.java |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 30. The storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Nexus running Android Jelly Bean  comprises the storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Nexus comprises computer readable storage medium containing executable program instructions that execute the Android software platform which is based on the Linux |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at,* http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html)   The Android software platform within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br><br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>        public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>            ContentObserver observer)<br>        {<br>          try {<br>            getContentService().registerContentObserver(uri, notifyForDescendents,<br>               observer.getContentObserver());<br>          } catch (RemoteException e) {<br>          }<br>        } |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
|  | or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>    IContentObserver observer) {<br>  if (observer == null \|\| uri == null) {<br>    throw new IllegalArgumentException("You must pass a valid uri and observer");<br>  }<br>  synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>      " with notifyForDescendents " + notifyForDescendents);<br>  }<br>}). |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 31. A data processing system comprising[7]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus running Android Jelly Bean comprises a data processing system.<br><br>For instance, the Samsung Galaxy Nexus includes a 1.2 GHz dual-core processor, 1GB of RAM, and 32GB of on-board memory and runs a variety of applications that synchronize data with external sources and accordingly is a data processing system. (Samsung Galaxy Nexus Android Smartphone Specs, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs.)<br><br><table><tr><td colspan="2">CPU</td><td colspan="2">Memory</td></tr><tr><td>Processor Speed, Type</td><td>1.2GHz Dual-Core Processor</td><td>Internal Memory</td><td>32GB</td></tr></table> |

---

[7]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  **Image of the Samsung Galaxy Nexus** The Samsung Galaxy Nexus contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Nexus includes the Android software platform, which includes such instructions, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Galaxy Nexus running Android Jelly Bean is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database. By way of example, the Galaxy Nexus is a data processing system that includes program instructions which, when executing, cause the Galaxy Nexus to execute applications such as the Gmail, People, and Calendar applications. (Samsung Galaxy Nexus User Manual at 24-29.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The People application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization | The Samsung Galaxy Nexus running Android Jelly Bean is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.

For example, the user interfaces presented by the People, Calendar, and Gmail applications on the Galaxy Nexus |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| processing thread | are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, People, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, People, and Calendar applications are non-synchronization processing threads. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Nexus running Android Jelly Bean is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy Nexus comprises a data processing system with the means for executing Android software platform  including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, and calendar data, between a first database on the Galaxy Nexus and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.) <br><br> In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Nexus.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows: <br><br>     SyncThread syncThread = new SyncThread( <br>         "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(), <br>         syncContextClient, authority, account, extras); <br>     mSyncThreads.put(threadsKey, syncThread); <br>     syncThread.start(); <br><br> The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214: <br><br>   /** <br>    * The thread that invokes {@link <br>    * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires <br>    * the provider for this sync before calling onPerformSync and <br>    * releases it afterwards. Cancel this thread in order to cancel <br>    * the sync. <br>    */ <br>   private class SyncThread extends Thread { <br><br> By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Nexus with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | on the Samsung Galaxy Nexus, thus updating the structured data on the first database, as seen in this screenshot:  The Galaxy Nexus comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy Nexus comprises a data processing system that uses this same method to synchronize Gmail and People information. (Samsung Galaxy Nexus User Manual at 5, 18, 26, 28, 94-96; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java,  ExchangeService.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Galaxy Nexus running Android Jelly Bean comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Nexus comprises a data processing system that maintains the first |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | database on a first data processing system.  The Galaxy Nexus comprises a data processing system that maintains data related to a user's contacts, calendar, and email information in SQLite databases.  The Galaxy Nexus comprises a data processing system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Nexus and is thus a data processing system. (Samsung Galaxy Nexus Specs.) |
| and wherein at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Nexus running Android Jelly Bean comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot  below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  The People application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy Nexus comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, People, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | that display the user interface for the Gmail, People, and Calendar applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Nexus comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Galaxy Nexus comprises a data processing system that can run the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Nexus which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br>                              (i)<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.  The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
|  | * it is capable of handing any kind of email sync, and it would be<br>* appropriate to use for IMAP push, when that functionality is added<br>* to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Nexus to create a new calendar entry, as seen in the screen shot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| | <br><br>The Samsung Galaxy Nexus contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| |  |

# EXHIBIT 25

**Infringement by Samsung Galaxy Nexus of U.S. Patent No. 7,761,414**

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 1. A machine implemented method comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus[2] implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy Nexus includes a 1.2 GHz dual-core processor, 1GB of RAM, and 32GB of on-board memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Nexus Android Smartphone Specs, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs.)<br><br><table><tr><td colspan="2">CPU</td></tr><tr><td>Processor Speed, Type</td><td>1.2GHz Dual-Core Processor</td></tr></table><table><tr><td colspan="2">Memory</td></tr><tr><td>Internal Memory</td><td>32GB</td></tr></table> |

---

[1]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

[2]    The Samsung Galaxy Nexus is currently available from Verizon, Sprint, and Google.  Although the Specifications cited in the main text of this claim chart refer to the Galaxy Nexus available from Verizon, there is no difference in the functionality described in the charts in this document in the Galaxy Nexuses available from Sprint and Google.  Therefore, these charts also apply to the Sprint and Google Galaxy Nexus phones as well.  The specifications for the Galaxy Nexus available from Sprint can be found at http://www.samsung.com/us/mobile/cell-phones/SPH-L700ZKASPR-specs.  The specifications for the Galaxy Nexus available from Google can be found at https://play.google.com/store/devices/details/Galaxy_Nexus_HSPA?id=galaxy_nexus_hspa&hl=en.

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  **Image of the Samsung Galaxy Nexus**<br><br>The Samsung Galaxy Nexus performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Nexus instructs users of the Galaxy Nexus how to perform the method using the Galaxy Nexus.  (Samsung Galaxy Nexus User Manual at 5, 18, 26, 28, 94-96, *available at*, http://downloadcenter.samsung.com/content/UM/201112/20111209054004499/Verizon_Wireless_I515_Galaxy_Nexus_User_Manual_English.pdf). |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | The Samsung Galaxy Nexus performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Nexus includes program instructions which, when executing, cause the Galaxy Nexus to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Nexus User Manual at 24-29.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing thread concurrently with the | The Samsung Galaxy Nexus performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread. |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| executing of the at least one user level non-synchronization processing thread, | For instance, the Android software platform, which is used by the Samsung Galaxy Nexus (Samsung Galaxy Nexus Specs, *available at*, http://www.samsung.com/uk/support/model/GT-I9300MBDBTU-techspecs),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Nexus which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Nexus performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java). |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Nexus and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Nexus.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>SyncThread syncThread = new SyncThread(<br>    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>    syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>/**<br> * The thread that invokes {@link<br> * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br> * the provider for this sync before calling onPerformSync and<br> * releases it afterwards. Cancel this thread in order to cancel<br> * the sync.<br> */ |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | private class SyncThread extends Thread { <br><br> By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Nexus with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Nexus, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | 
The Galaxy Nexus executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

10

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | <br><br>The Galaxy Nexus uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Nexus User Manual at 5, 18, 26, 28, 94-96; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java). |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data  processing system, | The Samsung Galaxy Nexus performs the method as in claim 1, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Nexus maintains the first database on a first data processing system. The Galaxy Nexus maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Nexus uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Nexus and is thus a data processing system. (Samsung Galaxy Nexus Specs.) |
| and wherein the at least one | The Samsung Galaxy Nexus further performs the step, wherein the first database is on a first data  processing |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| user-level non-synchronization processing thread includes operations to access the first database | system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy Nexus includes program instructions which, when executing, cause the Galaxy Nexus to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Nexus User Manual at 24-29.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br> |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

14

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Galaxy Nexus further performs the step, wherein the first database is in on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| second database on a second data processing system. | second database on a second data processing system.

For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Nexus which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a synchronization processing thread.

This processing thread synchronizes with the second database on a second data processing system.

By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Nexus executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.

By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.



As explained in the documentation for this data class (Android Source Code at ExchangeService.java.): |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | /** <br> * The ExchangeService handles all aspects of starting, maintaining, <br> * and stopping the various sync adapters used by Exchange.  However, <br> * it is capable of handing any kind of email sync, and it would be <br> * appropriate to use for IMAP push, when that functionality is added <br> * to the Email application. <br> * <br> * The Email application communicates with EAS sync adapters via <br> * ExchangeService's binder interface, which exposes UI-related <br> * functionality to the application (see the definitions below) <br> * <br> * ExchangeService uses ContentObservers to detect changes to <br> * accounts, mailboxes, and messages in order to maintain proper 2-way <br> * syncing of data.  (More documentation to follow)  */ <br><br> By way of further example, when a user edits the structured data on the Samsung Galaxy Nexus to create a new calendar entry, as seen in the screen shot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  |
| | The Samsung Galaxy Nexus then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Nexus performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Nexus executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).    The Android software platform |

19

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java.  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>        public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>            ContentObserver observer)<br>        {<br>          try {<br>            getContentService().registerContentObserver(uri, notifyForDescendents,<br>               observer.getContentObserver());<br>          } catch (RemoteException e) {<br>          }<br>        }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>       public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>          IContentObserver observer) {<br>        if (observer == null || uri == null) {<br>          throw new IllegalArgumentException("You must pass a valid uri and observer");<br>        }<br>        synchronized (mRootNode) {<br>          mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>          if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>            " with notifyForDescendents " + notifyForDescendents);<br>        } |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | }). |

| Claim 6 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Nexus performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy Nexus executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: |

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
        ContentObserver observer)
{
    try {
        getContentService().registerContentObserver(uri, notifyForDescendents,
                observer.getContentObserver());
    } catch (RemoteException e) {
    }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
        IContentObserver observer) {
    if (observer == null || uri == null) {
        throw new IllegalArgumentException("You must pass a valid uri and observer");
    }
    synchronized (mRootNode) {
        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
                " with notifyForDescendents " + notifyForDescendents);
    }
}).
```

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 7. The method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy Nexus performs the method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Android software platform within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at |

22

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Nexus, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  The Galaxy Nexus executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot:<br><br><br><br>The Galaxy Nexus executes its synchronization processing thread and the same event then appears in the |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | structured data on the Samsung Galaxy Nexus, thus updating the structured data on a first data processing system, as seen in this screenshot:<br><br> |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | The Galaxy Nexus uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Nexus User Manual at 5, 18, 26, 28, 94-96; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java) |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 10. The method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | The Samsung Galaxy Nexus performs the method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy Nexus implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, and ExchangeService.java are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 11. A computer readable storage medium containing executable program | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus comprises a computer readable storage media containing executable program instructions which, when executed, cause a |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| instructions which when executed cause a data processing system to perform a method comprising[3]: | data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy Nexus includes a 1.2 GHz dual-core processor, 1GB of RAM, and 32GB of on-board memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Nexus Android Smartphone Specs, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs.)<br><br><br><br>**Image of the Samsung Galaxy Nexus**<br><br>The Samsung Galaxy Nexus contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Nexus includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user- | Samsung Galaxy Nexus is a computer readable storage media containing executable program instructions which, |

---

[3] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Nexus includes program instructions which, when executed, cause the Galaxy Nexus to perform the step of executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Nexus User Manual at 24-29.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread. The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.) The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing thread concurrently with the | The Samsung Galaxy Nexus is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing |

33

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| executing of the at least one user-level non-synchronization processing thread, | thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy Nexus (Samsung Galaxy Nexus Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Nexus which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Nexus is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Nexus and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Nexus. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>SyncThread syncThread = new SyncThread(<br>    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>    syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>/**<br> * The thread that invokes {@link<br> * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | * the provider for this sync before calling onPerformSync and<br>* releases it afterwards. Cancel this thread in order to cancel<br>* the sync.<br>*/<br>private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Nexus with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Nexus, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  The Galaxy Nexus is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy Nexus is a computer readable storage media containing executable program instructions which uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Nexus User Manual at 5, 18, 26, 28, 94-96; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 12. The storage medium as in claim 11 wherein the first database is in on a first data processing system, | The Samsung Galaxy Nexus comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, on the Samsung Galaxy Nexus the first database is on a first data processing system.  On the Galaxy Nexus, data related to a user's contacts, calendar, email and photo information is in a SQLite databases.  The Galaxy Nexus is a computer readable storage media containing executable program instructions which use the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Nexus and is thus a data processing system. (Samsung Galaxy Nexus Specs.) |
| and wherein the at least one user-level non- | The Samsung Galaxy Nexus comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| synchronization processing thread includes operations to access the first database | includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

41

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Nexus comprises the storage medium that further performs the step wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Nexus which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread. <br><br> This processing thread synchronizes with the second database on a second data processing system. <br><br> By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Nexus executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system. <br><br> By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system. <br><br> As explained in the documentation for this data class (Android Source Code at ExchangeService.java.): <br><br> /** <br> * The ExchangeService handles all aspects of starting, maintaining, <br> * and stopping the various sync adapters used by Exchange.  However, <br> * it is capable of handing any kind of email sync, and it would be |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | * appropriate to use for IMAP push, when that functionality is added<br>* to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Nexus to create a new calendar entry, as seen in the screen shot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
| --- | --- |
| | <br><br>The Samsung Galaxy Nexus comprises the storage medium that then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

45

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Nexus comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Nexus comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).<br>In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>`public final void registerContentObserver(Uri uri, boolean notifyForDescendents,`<br>`    ContentObserver observer)`<br>`{`<br>`  try {`<br>`    getContentService().registerContentObserver(uri, notifyForDescendents,`<br>`        observer.getContentObserver());`<br>`  } catch (RemoteException e) {`<br>`  }`<br>`}`<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>`public void registerContentObserver(Uri uri, boolean notifyForDescendents,`<br>`    IContentObserver observer) {`<br>`  if (observer == null \|\| uri == null) {`<br>`    throw new IllegalArgumentException("You must pass a valid uri and observer");`<br>`  }`<br>`  synchronized (mRootNode) {`<br>`    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);`<br>`    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +`<br>`        " with notifyForDescendents " + notifyForDescendents);`<br>`}` |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | }). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Nexus comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy Nexus comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html)   The Android software platform within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java.)<br>In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | ```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
        ContentObserver observer)
{
  try {
    getContentService().registerContentObserver(uri, notifyForDescendents,
        observer.getContentObserver());
  } catch (RemoteException e) {
  }
}
```
or Frameworks/base/core/java/android/content/ContentService.java at line 100:
```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
    IContentObserver observer) {
  if (observer == null || uri == null) {
    throw new IllegalArgumentException("You must pass a valid uri and observer");
  }
  synchronized (mRootNode) {
    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
        " with notifyForDescendents " + notifyForDescendents);
  }
}).
``` |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 17. The storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy Nexus comprises the storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Samsung Galaxy Nexus comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system in which the Android software platform within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  "SyncManager uses ContentObservers to detect changes to accounts,  mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system. <br><br> By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Nexus, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  The Galaxy Nexus comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

51

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot:<br><br><br><br>The Galaxy Nexus comprises a computer readable storage medium containing executable program instructions |

52

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Galaxy Nexus, thus updating the structured data on a first data processing system, as seen in this screenshot:<br><br> |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | The Galaxy Nexus uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Nexus user Manual at 5, 18, 26, 28, 94-96; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java.) |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | The Samsung Galaxy Nexus comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy Nexus implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, and ExchangeService.java are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 21. A data processing system | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus is a data processing |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| comprising[4]: | system.<br><br>For instance, the Samsung Galaxy Nexus includes a 1.2 GHz dual-core processor, 1GB of RAM, and 32GB of on-board memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Nexus Android Smartphone Specs, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs.)<br><br><br><br><br><br>**Image of the Samsung Galaxy Nexus**<br><br>The Samsung Galaxy Nexus is a data processing system that contains means for executing the claimed method, as set forth below. |

---

[4]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; and | The Samsung Galaxy Nexus is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Nexus comprises a means for executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Nexus User Manual at 24-29.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br> |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | 

The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| means for executing at least one synchronization processing thread | The Samsung Galaxy Nexus is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| concurrently with the executing of the at least one user-level non-synchronization processing thread | database with the structured data from a second database.<br><br>For instance, the Android software platform, which comprises part of the data processing system on the Samsung Galaxy Nexus, (Samsung Galaxy Nexus Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Nexus comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Nexus is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy Nexus comprises a means of executing Android software patform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Nexus and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Nexus.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |    */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Nexus with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Nexus, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Galaxy Nexus comprises a data processing system that then executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the |

63

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | structured data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy Nexus is a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Nexus User Manual at 34, 99, 115, 135, 150; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 22. The system as in claim 21 wherein the first database is in on a first data processing system, | The Samsung Galaxy Nexus comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Nexus comprises a system that maintains the first database on a first data processing system.  The Galaxy Nexus comprises a system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Nexus comprises a system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Nexus and is thus a data processing system. (Samsung Galaxy Nexus Specs.) |
| and wherein at least one user-level non-synchronization | The Samsung Galaxy Nexus comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| processing thread includes operations to access the first database | operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, the Galaxy Nexus is a data processing system that includes program instructions which, when executing, cause the Galaxy Nexus to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Nexus User Manual at 24-29.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.

For instance, the Galaxy Nexus comprises a system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database. (*Id.*)   As shown in the screenshot below,

 |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | The Galaxy Nexus comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database. (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Galaxy Nexus comprises a system in which the Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database. (*Id.*)  As shown in the screenshot below, |

66

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Galaxy Nexus comprises a system in which the Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | <br><br>The Galaxy Nexus comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second | The Samsung Galaxy Nexus comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| data processing system. | For example, the Galaxy Nexus comprises a system in which the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Nexus which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Nexus executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | * it is capable of handing any kind of email sync, and it would be<br>* appropriate to use for IMAP push, when that functionality is added<br>* to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Nexus to create a new calendar entry, as seen in the screen shot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Samsung Galaxy Nexus is a data processing system that contains means for executing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 23. A machine implemented method comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus implements a machine implemented method comprising the claimed steps. <br><br> For instance, the Samsung Galaxy Nexus includes a 1.2 GHz dual-core processor, 1GB of RAM, and 32GB of on-board memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (*Samsung Galaxy Nexus Android Smartphone Specs*, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs.) <br><br>  |

---

[5]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  **Image of the Samsung Galaxy Nexus** <br><br> The Samsung Galaxy Nexus performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Nexus instructs users of the Galaxy Nexus how to perform the method using the Galaxy Nexus. (Samsung Galaxy Nexus User Manual at 5, 18, 26, 28, 94-96). |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy Nexus comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. <br><br> By way of example, the Galaxy Nexus comprises a machine implemented method that includes program instructions which, when executing, cause the Galaxy Nexus to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Nexus User Manual at 60-66, 69-85, 92-97.) These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. <br><br> For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database. (*Id.*)   As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  |  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Galaxy Nexus comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the | The Samsung Galaxy Nexus performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread. |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| executing of the at least one nonsynchronization processing thread, | For instance, the Android software platform, which is used by the Samsung Galaxy Nexus (Samsung Galaxy Nexus Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Nexus which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Nexus comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.

By way of example, the Android software platform within the Galaxy Nexus comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java).

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Nexus and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Nexus. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Nexus with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Nexus, thus updating the structured data on the first database, as seen in this screenshot:  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | The Galaxy Nexus executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy Nexus uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Nexus User Manual at 5, 18, 26, 28, 94-96; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 24. The method as in claim 23 wherein the first database is in on a first data processing system, | The Samsung Galaxy Nexus performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Nexus comprises a machine implemented method that maintains the first database on a first data processing system.  The Galaxy Nexus maintains data related to a user's contacts, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | calendar, email and photo information in SQLite databases.  The Galaxy Nexus uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Nexus and is thus a data processing system. (Samsung Galaxy Nexus Specs.) |
| and wherein the at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Nexus performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | corresponding to emails associated with a first database. (*Id.*) As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database. (*Id.*) As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  |
| | The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second | The Samsung Galaxy Nexus further performs the step wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

85

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| data processing system. | For example, the Android software platform comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Nexus which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Nexus executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | * and stopping the various sync adapters used by Exchange.  However, <br> * it is capable of handing any kind of email sync, and it would be <br> * appropriate to use for IMAP push, when that functionality is added <br> * to the Email application. <br> * <br> * The Email application communicates with EAS sync adapters via <br> * ExchangeService's binder interface, which exposes UI-related <br> * functionality to the application (see the definitions below) <br> * <br> * ExchangeService uses ContentObservers to detect changes to <br> * accounts, mailboxes, and messages in order to maintain proper 2-way <br> * syncing of data.  (More documentation to follow)  */ <br><br> By way of further example, when a user edits the structured data on the Samsung Galaxy Nexus to create a new calendar entry, as seen in the screen shot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  The Samsung Galaxy Nexus then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

88

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Nexus comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Nexus comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) |

The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).

In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
        ContentObserver observer)
{
    try {
        getContentService().registerContentObserver(uri, notifyForDescendents,
            observer.getContentObserver());
    } catch (RemoteException e) {
    }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
        IContentObserver observer) {
    if (observer == null || uri == null) {
        throw new IllegalArgumentException("You must pass a valid uri and observer");
    }
    synchronized (mRootNode) {
        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
```

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + " with notifyForDescendents " + notifyForDescendents); } }). |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy Nexus includes a 1.2 GHz dual-core processor, 1GB of RAM, and 32GB of on-board memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Nexus Android Smartphone Specs, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs.)<br><br><table><tr><td colspan="2">CPU</td><td colspan="2">Memory</td></tr><tr><td>Processor Speed, Type</td><td>1.2GHz Dual-Core Processor</td><td>Internal Memory</td><td>32GB</td></tr></table> |

---

[6]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>**Image of the Samsung Galaxy Nexus**<br><br>The Samsung Galaxy Nexus contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Nexus includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy Nexus comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Nexus computer readable storage medium containing executable program instructions that executes applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Nexus User Manual at 24-29.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database. (*Id.*)   As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one | The Samsung Galaxy Nexus computer readable storage medium containing executable program instructions which execute at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| user level non-synchronization processing thread, | For instance, the Android software platform, which is used by the Samsun Galaxy Nexus (Samsung Galaxy Nexus Specs),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Nexus which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy Nexus comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database.<br><br>By way of example, the Galaxy Nexus comprises Android software that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | Galaxy Nexus and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Nexus.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | the Calendar application on a Samsung Galaxy Nexus with the structured data from a second database, or the user's Google calendar data maintained on Google's servers. A user can create an event using the Calendar app on the Samsung Galaxy Nexus, thus updating the structured data on the first database, as seen in this screenshot:<br><br> |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | The Galaxy Nexus comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy Nexus comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Nexus User Manual at 5, 18, 26, 28, 94-96; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java) |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non- | The Samsung Galaxy Nexus comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | By way of example, the Samsung Galaxy Nexus comprises the storage medium that allows users to change data that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Galaxy Nexus synchronizes that remote database with the databases stored on the Galaxy Nexus itself.  The Galaxy Nexus performs this method for the data associated with the Gmail, Contacts, Calendar, and Gallery applications.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Nexus to create a new calendar entry, as seen in the screen shot below, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | 

The Samsung Galaxy Nexus comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,  The Galaxy Nexus comprises the storage medium that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Nexus User Manual at 5, 18, 26, 28, 94-96; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 30. The storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Nexus comprises the storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. <br><br> By way of example, the Samsung Galaxy Nexus comprises computer readable storage medium containing executable program instructions that execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Nexus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). <br><br> In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>     public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>       ContentObserver observer) <br>     { <br>       try { <br>         getContentService().registerContentObserver(uri, notifyForDescendents, <br>           observer.getContentObserver()); <br>       } catch (RemoteException e) { <br>       } <br>     } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>     public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>       IContentObserver observer) { |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | if (observer == null \|\| uri == null) {<br>   throw new IllegalArgumentException("You must pass a valid uri and observer");<br>}<br>synchronized (mRootNode) {<br>   mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>   if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>      " with notifyForDescendents " + notifyForDescendents);<br>}<br>}). |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 31. A data processing system comprising[7]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus comprises a data processing system.<br><br>For instance, the Samsung Galaxy Nexus includes a 1.2 GHz dual-core processor, 1GB of RAM, and 32GB of on-board memory and runs a variety of applications that synchronize data with external sources and accordingly is a data processing system. (Samsung Galaxy Nexus Android Smartphone Specs, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs.)<br><br> |

---

[7] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  |  **Image of the Samsung Galaxy Nexus** The Samsung Galaxy Nexus contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Nexus includes the Android software platform, which includes such instructions, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Galaxy Nexus is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database. By way of example, the Galaxy Nexus is a data processing system that includes program instructions which, when executing, cause the Galaxy Nexus to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Nexus User Manual at 24-29.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database. (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread | The Samsung Galaxy Nexus is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.

For example, the user interfaces presented by the Contacts, Calendar, Gmail and Gallery applications on the Galaxy Nexus are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user- |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Nexus is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database. |
| | By way of example, the Galaxy Nexus comprises a data processing system with the means for executing Android software platform  including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java). |
| | Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Nexus and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.) |
| | In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Nexus.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>       "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>       syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Nexus with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Nexus, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>The Galaxy Nexus comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy Nexus comprises a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Nexus User Manual at 5, 18, 26, 28, 94-96; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Galaxy Nexus comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Nexus comprises a data processing system that maintains the first database on a first data processing system.  The Galaxy Nexus comprises a data processing system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Nexus comprises a data processing system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Nexus and is thus a data processing |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | system. (Samsung Galaxy Nexus Specs.) |
| and wherein at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Nexus comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Galaxy Nexus comprises a data processing system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database. (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot  below,  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

116

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | 

The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  |
| | The Galaxy Nexus comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Galaxy Nexus comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| second database on a second data processing system. | database on a second data processing system.<br><br>For example, the Galaxy Nexus comprises a data processing system that can run the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Nexus which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Nexus executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br> /** |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | * The ExchangeService handles all aspects of starting, maintaining, <br> * and stopping the various sync adapters used by Exchange.  However, <br> * it is capable of handing any kind of email sync, and it would be <br> * appropriate to use for IMAP push, when that functionality is added <br> * to the Email application. <br> * <br> * The Email application communicates with EAS sync adapters via <br> * ExchangeService's binder interface, which exposes UI-related <br> * functionality to the application (see the definitions below) <br> * <br> * ExchangeService uses ContentObservers to detect changes to <br> * accounts, mailboxes, and messages in order to maintain proper 2-way <br> * syncing of data.  (More documentation to follow)  */ <br><br><br> By way of further example, when a user edits the structured data on the Samsung Galaxy Nexus to create a new calendar entry, as seen in the screen shot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  |
| | The Samsung Galaxy Nexus contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | screenshot below,  |

# EXHIBIT 26

**Infringement by Samsung Galaxy Note 10.1 (Wi-Fi) of U.S. Patent No. 7,761,414**

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 1. A machine implemented method comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note 10.1 (Wi-Fi) implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy Note 10.1 (Wi-Fi) supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 13 and 55, *available at* http://downloadcenter.samsung.com/content/UM/201208/20120821042319330/GT-N8013_English_User_Manual_LGB_F3.pdf.)<br><br> |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  **Image of the Samsung Galaxy Note 10.1 (Wi-Fi)** The Samsung Galaxy Note 10.1 (Wi-Fi) performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Note 10.1 (Wi-Fi) instructs users of the Galaxy Note 10.1 (Wi-Fi) how to perform the method using the Galaxy Note 10.1 (Wi-Fi).  (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 30, 55, 59, 60, 65, 66, 69, 164-166, 189-191). |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | The Samsung Galaxy Note 10.1 (Wi-Fi) performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. By way of example, the Galaxy Note 10.1 (Wi-Fi) includes program instructions which, when executing, cause the Galaxy Note 10.1 (Wi-Fi) to execute applications such as the Gmail, Contacts, S Planner, and Gallery applications. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 41-45, 146-173).   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. For instance, the Gallery application provides a user interface that allows a user to access and edit structured data |

2

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
|  | corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The S Planner application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, S Planner, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, S Planner, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing | The Samsung Galaxy Note 10.1 (Wi-Fi) performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread.  For instance, the Android software platform, which is used by the Samsung Galaxy Note 10.1 (Wi-Fi) (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 17), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| thread, | and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note 10.1 (Wi-Fi) which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note 10.1 (Wi-Fi) performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.

By way of example, the Android software platform within the Galaxy Note 10.1 (Wi-Fi) includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
|  | email, contacts, photo and calendar data, between a first database on the Galaxy Note 10.1 (Wi-Fi) and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note 10.1 (Wi-Fi).  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>       "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>       syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the S Planner application on a Samsung Galaxy Note 10.1 (Wi-Fi) with the structured data from a second database, or the |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | user's Google calendar data maintained on Google's servers.  A user can create an event using the S Planner app on the Samsung Galaxy Note 10.1 (Wi-Fi), thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Note 10.1 (Wi-Fi) executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The Galaxy Note 10.1 (Wi-Fi) uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 30, 55, 59, 60, 65, 66, 69, 164-166, 189-191; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data  processing system, | The Samsung Galaxy Note 10.1 (Wi-Fi) performs the method as in claim 1, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Note 10.1 (Wi-Fi) maintains the first database on a first data processing system.  The Galaxy Note 10.1 (Wi-Fi) maintains data related to a user's contacts, calendar, email |

10

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | and photo information in SQLite databases.  The Galaxy Note 10.1 (Wi-Fi) uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Note 10.1 (Wi-Fi) and is thus a data processing system. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 17.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note 10.1 (Wi-Fi) further performs the step, wherein the first database is on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |
| | By way of example, the Galaxy Note 10.1 (Wi-Fi) includes program instructions which, when executing, cause the Galaxy Note 10.1 (Wi-Fi) to execute applications such as the Gmail, Contacts, S Planner, and Gallery applications. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 41-45, 146-173.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. |
| | For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
|  | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

13

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  The S Planner application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, S Planner, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Note 10.1 (Wi-Fi) further performs the step, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter |

15

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
|  | class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Note 10.1 (Wi-Fi) which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Note 10.1 (Wi-Fi) executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by  the CalendarSyncAdapterService and ContactsSyncAdapterService methods.  The Samsung Galaxy Note 10.1 (Wi-Fi) executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/**<br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | * would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note 10.1 (Wi-Fi) to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy Note 10.1 (Wi-Fi) then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Note 10.1 (Wi-Fi) performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Note 10.1 (Wi-Fi) executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before |

18

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note 10.1 (Wi-Fi) includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) |

The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
        public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
            ContentObserver observer)
        {
          try {
            getContentService().registerContentObserver(uri, notifyForDescendents,
                observer.getContentObserver());
          } catch (RemoteException e) {
          }
        }
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
      public void registerContentObserver(Uri uri, boolean notifyForDescendents,
          IContentObserver observer) {
        if (observer == null || uri == null) {
          throw new IllegalArgumentException("You must pass a valid uri and observer");
        }
```

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>        " with notifyForDescendents " + notifyForDescendents);<br>    }<br>}). |

| Claim 6 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Note 10.1 (Wi-Fi) performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy Note 10.1 (Wi-Fi) executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html)   The Android software platform within the Galaxy Note 10.1 (Wi-Fi) includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to |

<table>
<tr><td></td><td>

maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
        ContentObserver observer)
{
    try {
        getContentService().registerContentObserver(uri, notifyForDescendents,
            observer.getContentObserver());
    } catch (RemoteException e) {
    }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
        IContentObserver observer) {
    if (observer == null || uri == null) {
        throw new IllegalArgumentException("You must pass a valid uri and observer");
    }
    synchronized (mRootNode) {
        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
            " with notifyForDescendents " + notifyForDescendents);
    }
}).
```

</td></tr>
</table>

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
| --- | --- |
| 7. The method as in claim 6 wherein the first and the second data processing systems are synchronized in a | The Samsung Galaxy Note 10.1 (Wi-Fi) performs the method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Android software platform within the Galaxy Note 10.1 (Wi-Fi) includes the system |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| peer-to-peer manner. | SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java.)  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system. <br><br> By way of further example, a user can create an event using the S Planner app on the Samsung Galaxy Note 10.1 (Wi-Fi), thus updating the structured data on the first data processing system, as seen in this screenshot: <br><br>  <br><br> The Galaxy Note 10.1 (Wi-Fi) executes its synchronization processing thread and the same event then appears in |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot:<br><br><br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The Galaxy Note 10.1 (Wi-Fi) executes its synchronization processing thread and the same event then appears in the structured data on the Samsung Galaxy Note 10.1 (Wi-Fi), thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  The Galaxy Note 10.1 (Wi-Fi) uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Note 10.1 (Wi-Fi) user Manual at 30, 55, 59, 60, 65, 66, 69, 164-166, 189-191; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 10. The method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to | The Samsung Galaxy Note 10.1 (Wi-Fi) performs the method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy Note 10.1 (Wi-Fi) implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| synchronize structured data of other corresponding data classes. | Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and   packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter.  The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note 10.1 (Wi-Fi) comprises a computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited. <br><br> For instance, the Samsung Galaxy Note 10.1 (Wi-Fi) supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 13 and 55, *available at* http://downloadcenter.samsung.com/content/UM/201208/20120821042319330/GT-N8013_English_User_Manual_LGB_F3.pdf.) |

---

[2] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | **Accounts**<br><br>Your device can synchronize with a variety of accounts. With synchronization, information on your device is updated with any information that changes in your accounts.<br><br>• **Samsung account**: Add your Samsung account. For more information, refer to *"Signing In to your Samsung Account"* on page 208.<br><br>• **ChatON**: Add your ChatON account. For more information, refer to *"ChatON"* on page 82.<br><br>• **Dropbox**: Add your Dropbox account. For more information, refer to *"Dropbox"* on page 153.<br><br>• **Email**: Add an Email account to sync Contacts. For more information, refer to *"Email"* on page 70.<br><br>• **Facebook**: Add your Facebook account to sync Contacts.<br><br>• **Google**: Add your Google account to sync your Contacts, Calendar, and Gmail. For more information, refer to *"Gmail"* on page 65.<br><br>**Memory Card**<br><br>Your device supports removable microSD™ or microSDHC™ memory cards with maximum capacities of 64 GB (depending on the memory card manufacturer and type). Memory cards are used to store music, photos, videos, and other files.<br><br> |

27

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | **Image of the Samsung Galaxy Note 10.1 (Wi-Fi)**<br><br>The Samsung Galaxy Note 10.1 (Wi-Fi) contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Note 10.1 (Wi-Fi) includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | Samsung Galaxy Note 10.1 (Wi-Fi) is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Note 10.1 (Wi-Fi) includes program instructions which, when executed, cause the Galaxy Note 10.1 (Wi-Fi) to perform the step of executing applications such as the Gmail, Contacts, S Planner, and Gallery applications. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 41-45, 146-173.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
|  | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
|  | 

The S Planner application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, S Planner, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing | The Samsung Galaxy Note 10.1 (Wi-Fi) is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.

For instance, the Android software platform, which is used by the Samsung Galaxy Note 10.1 (Wi-Fi) (Samsung |

32

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| thread, | Galaxy Note 10.1 (Wi-Fi) User Manual at 17), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Note 10.1 (Wi-Fi) which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note 10.1 (Wi-Fi) is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.

By way of example, the Android software platform within the Galaxy Note 10.1 (Wi-Fi) includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.) |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note 10.1 (Wi-Fi) and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note 10.1 (Wi-Fi).  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |     */<br><br>    private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the S Planner application on a Samsung Galaxy Note 10.1 (Wi-Fi) with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the S Planner app on the Samsung Galaxy Note 10.1 (Wi-Fi), thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Note 10.1 (Wi-Fi) is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  The Galaxy Note 10.1 (Wi-Fi) is a computer readable storage media containing executable program instructions which uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 30, 55, 59, 60, 65, 66, 69, 164-166, 189-191; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 12. The storage medium as in claim 11 wherein the first database is in on a first data processing system, | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises the storage medium as in claim 11 wherein the first database is on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, on the Samsung Galaxy Note 10.1 (Wi-Fi) the first database is on a first data processing system. On the Galaxy Note 10.1 (Wi-Fi), data related to a user's contacts, calendar, email and photo information is in a SQLite databases. The Galaxy Note 10.1 (Wi-Fi) is a computer readable storage media |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | containing executable program instructions which use the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Note 10.1 (Wi-Fi) and is thus a data processing system. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 17.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. <br><br> For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, <br><br>  <br><br> The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The S Planner application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, S Planner, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, S Planner, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises the storage medium that further performs the step wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Note 10.1 (Wi-Fi) which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Note 10.1 (Wi-Fi) executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy Note 10.1 (Wi-Fi) executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/**<br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br> * would be appropriate to use for IMAP push, when that functionality is added to the Email<br> * application.<br> * |

41

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
|  | * The Email application communicates with EAS sync adapters via SyncManager's binder interface, <br> * which exposes UI-related functionality to the application (see the definitions below) <br> * <br> * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in <br> * order to maintain proper 2-way syncing of data. <br><br> By way of further example, when a user edits the structured data on the Samsung Galaxy Note 10.1 (Wi-Fi) to create a new calendar entry, as seen in the screen shot below, <br><br>  <br><br> The Samsung Galaxy Note 10.1 (Wi-Fi) comprises the storage medium that then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Note 10.1 (Wi-Fi) comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's |

43

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note 10.1 (Wi-Fi) includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  <br><br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java.  <br><br>In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>         ContentObserver observer)<br>{<br>   try {<br>      getContentService().registerContentObserver(uri, notifyForDescendents,<br>          observer.getContentObserver());<br>   } catch (RemoteException e) {<br>   }<br>}<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>         IContentObserver observer) {<br>      if (observer == null || uri == null) {<br>         throw new IllegalArgumentException("You must pass a valid uri and observer");<br>      } |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | synchronized (mRootNode) {<br>   mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>   if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>     " with notifyForDescendents " + notifyForDescendents);<br>   }<br>}). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy Note 10.1 (Wi-Fi) comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note 10.1 (Wi-Fi) includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>      public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>        ContentObserver observer)<br>      {<br>        try {<br>          getContentService().registerContentObserver(uri, notifyForDescendents,<br>            observer.getContentObserver());<br>        } catch (RemoteException e) {<br>        }<br>      }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>      public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>        IContentObserver observer) {<br>        if (observer == null \|\| uri == null) {<br>          throw new IllegalArgumentException("You must pass a valid uri and observer");<br>        }<br>        synchronized (mRootNode) {<br>          mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>          if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>            " with notifyForDescendents " + notifyForDescendents);<br>        }<br>     }). |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 17. The storage medium as in claim 16 wherein the first and the second data processing | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises the storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| systems are synchronized in a peer-to-peer manner. | By way of example, the Samsung Galaxy Note 10.1 (Wi-Fi) comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system in which the Android software platform within the Galaxy Note 10.1 (Wi-Fi) includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts,  mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the S Planner app on the Samsung Galaxy Note 10.1 (Wi-Fi), thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The Galaxy Note 10.1 (Wi-Fi) comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The Galaxy Note 10.1 (Wi-Fi) comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Galaxy Note 10.1 (Wi-Fi), thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The Galaxy Note 10.1 (Wi-Fi) uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Note 10.1 (Wi-Fi) user Manual at 30, 55, 59, 60, 65, 66, 69, 164-166, 189-191; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy Note 10.1 (Wi-Fi) implements the Android software platform which |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| synchronization software components are configured to synchronize structured data of other corresponding data classes. | includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and   packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter.  The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 21. A data processing system comprising[3]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note 10.1 (Wi-Fi) is a data processing system.<br><br>For instance, the Samsung Galaxy Note 10.1 (Wi-Fi) supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 13 and 55, *available at* http://downloadcenter.samsung.com/content/UM/201208/20120821042319330/GT-N8013_English_User_Manual_LGB_F3.pdf.) |

---

[3]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | **Accounts**<br><br>Your device can synchronize with a variety of accounts. With synchronization, information on your device is updated with any information that changes in your accounts.<br><br>• **Samsung account**: Add your Samsung account. For more information, refer to *"Signing In to your Samsung Account"* on page 208.<br><br>• **ChatON**: Add your ChatON account. For more information, refer to *"ChatON"* on page 82.<br><br>• **Dropbox**: Add your Dropbox account. For more information, refer to *"Dropbox"* on page 153.<br><br>• **Email**: Add an Email account to sync Contacts. For more information, refer to *"Email"* on page 70.<br><br>• **Facebook**: Add your Facebook account to sync Contacts.<br><br>• **Google**: Add your Google account to sync your Contacts, Calendar, and Gmail. For more information, refer to *"Gmail"* on page 65.<br><br>**Memory Card**<br><br>Your device supports removable microSD™ or microSDHC™ memory cards with maximum capacities of 64 GB (depending on the memory card manufacturer and type). Memory cards are used to store music, photos, videos, and other files.<br><br> |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | **Image of the Samsung Galaxy Note 10.1 (Wi-Fi)**<br><br>The Samsung Galaxy Note 10.1 (Wi-Fi) is a data processing system that contains means for executing the claimed method, as set forth below. |
| means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; and | The Samsung Galaxy Note 10.1 (Wi-Fi) is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Note 10.1 (Wi-Fi) comprises a means for executing applications such as the Gmail, Contacts, S Planner, and Gallery applications. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 41-45, 146-173.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The S Planner application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, S Planner, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Gallery applications are non-synchronization processing threads. |
| means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non- | The Samsung Galaxy Note 10.1 (Wi-Fi) is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For instance, the Android software platform, which comprises part of the data processing system on the |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| synchronization processing thread | Samsung Galaxy Note 10.1 (Wi-Fi), (Samsung User Manual at 17), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note 10.1 (Wi-Fi) comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note 10.1 (Wi-Fi) is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.

By way of example, the Galaxy Note 10.1 (Wi-Fi) comprises a means of executing Android software patform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note 10.1 (Wi-Fi) and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note 10.1 (Wi-Fi).  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br><pre>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();</pre><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br><pre>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {</pre><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | the S Planner application on a Samsung Galaxy Note 10.1 (Wi-Fi) with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the S Planner app on the Samsung Galaxy Note 10.1 (Wi-Fi), thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Note 10.1 (Wi-Fi) comprises a data processing system that then executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |   The Galaxy Note 10.1 (Wi-Fi) is a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 30, 55, 59, 60, 65, 66, 69, 164-166, 189-191; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 22. The system as in claim 21 wherein the first database is in on a first data processing system, | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, the Samsung Galaxy Note 10.1 (Wi-Fi) comprises a system that maintains the first database on a first data processing system.  The Galaxy Note 10.1 (Wi-Fi) comprises a system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Note 10.1 (Wi-Fi) |

62

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | comprises a system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Note 10.1 (Wi-Fi) and is thus a data processing system. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 17.) |
| and wherein at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy Note 10.1 (Wi-Fi) is a data processing system that includes program instructions which, when executing, cause the Galaxy Note 10.1 (Wi-Fi) to execute applications such as the Gmail, Contacts, S Planner, and Gallery applications. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 41-45, 146-173.) These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Galaxy Note 10.1 (Wi-Fi) comprises a system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
|  |  The Galaxy Note 10.1 (Wi-Fi) comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
|  |  The Galaxy Note 10.1 (Wi-Fi) comprises a system in which the Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database. (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The Galaxy Note 10.1 (Wi-Fi) comprises a system in which the S Planner application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  |
| | The Galaxy Note 10.1 (Wi-Fi) comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, S Planner, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, S Planner, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Galaxy Note 10.1 (Wi-Fi) comprises a system in which the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
|  | a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Note 10.1 (Wi-Fi) which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the Galaxy Note 10.1 (Wi-Fi) comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Note 10.1 (Wi-Fi) executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the Galaxy Note 10.1 (Wi-Fi) comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy Note 10.1 (Wi-Fi) executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/**<br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | * would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note 10.1 (Wi-Fi) to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy Note 10.1 (Wi-Fi) is a data processing system that contains means for executing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 23. A machine implemented method comprising[4]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note 10.1 (Wi-Fi) implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy Note 10.1 (Wi-Fi) supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual, Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 13 and 55, *available at* http://downloadcenter.samsung.com/content/UM/201208/20120821042319330/GT- |

---

[4]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | N8013_English_User_Manual_LGB_F3.pdf.) <br><br> **Accounts** <br><br> Your device can synchronize with a variety of accounts. With synchronization, information on your device is updated with any information that changes in your accounts. <br><br> • **Samsung account**: Add your Samsung account. For more information, refer to *"Signing In to your Samsung Account"* on page 208. <br><br> • **ChatON**: Add your ChatON account. For more information, refer to *"ChatON"* on page 82. <br><br> • **Dropbox**: Add your Dropbox account. For more information, refer to *"Dropbox"* on page 153. <br><br> • **Email**: Add an Email account to sync Contacts. For more information, refer to *"Email"* on page 70. <br><br> • **Facebook**: Add your Facebook account to sync Contacts. <br><br> • **Google**: Add your Google account to sync your Contacts, Calendar, and Gmail. For more information, refer to *"Gmail"* on page 65. <br><br> **Memory Card** <br><br> Your device supports removable microSD™ or microSDHC™ memory cards with maximum capacities of 64 GB (depending on the memory card manufacturer and type). Memory cards are used to store music, photos, videos, and other files. <br><br>  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | **Image of the Samsung Galaxy Note 10.1 (Wi-Fi)**<br><br>The Samsung Galaxy Note 10.1 (Wi-Fi) performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Note 10.1 (Wi-Fi) instructs users of the Galaxy Note 10.1 (Wi-Fi) how to perform the method using the Galaxy Note 10.1 (Wi-Fi). (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 30, 55, 59, 60, 65, 66, 69, 164-166, 189-191). |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Note 10.1 (Wi-Fi) comprises a machine implemented method that includes program instructions which, when executing, cause the Galaxy Note 10.1 (Wi-Fi) to execute applications such as the Gmail, Contacts, S Planner, and Gallery applications. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 41-45, 146-173.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The S Planner application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  |
| | The Galaxy Note 10.1 (Wi-Fi) comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the user-level Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, S Planner, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, S Planner, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread, | The Samsung Galaxy Note 10.1 (Wi-Fi) performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy Note 10.1 (Wi-Fi) (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 17), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Note 10.1 (Wi-Fi) which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.

By way of example, the Android software platform within the Galaxy Note 10.1 (Wi-Fi) comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note 10.1 (Wi-Fi) and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note 10.1 (Wi-Fi).  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.)  The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:

```
SyncThread syncThread = new SyncThread(
     "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),
     syncContextClient, authority, account, extras);
mSyncThreads.put(threadsKey, syncThread);
syncThread.start();
```

The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:

```
/**
  * The thread that invokes {@link
  * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires
  * the provider for this sync before calling onPerformSync and
  * releases it afterwards. Cancel this thread in order to cancel
  * the sync.
  */
  private class SyncThread extends Thread {
```

By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the S Planner application on a Samsung Galaxy Note 10.1 (Wi-Fi) with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the S Planner app on the Samsung Galaxy Note 10.1 (Wi-Fi), thus updating the structured data on the first

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | database, as seen in this screenshot:<br><br><br><br>The Galaxy Note 10.1 (Wi-Fi) executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

79

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  The Galaxy Note 10.1 (Wi-Fi) uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 30, 55, 59, 60, 65, 66, 69, 164-166, 189-191; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 24. The method as in claim 23 wherein the first database is in on a first data processing system, | The Samsung Galaxy Note 10.1 (Wi-Fi) performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, the Samsung Galaxy Note 10.1 (Wi-Fi) comprises a machine implemented method that maintains the first database on a first data processing system.  The Galaxy Note 10.1 (Wi-Fi) maintains data |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Note 10.1 (Wi-Fi) uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Note 10.1 (Wi-Fi) and is thus a data processing system. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 17.) |
| and wherein the at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note 10.1 (Wi-Fi) performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The S Planner application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, S Planner, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, S Planner, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Note 10.1 (Wi-Fi) further performs the step wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a |

84

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Note 10.1 (Wi-Fi) which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Note 10.1 (Wi-Fi) executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy Note 10.1 (Wi-Fi) executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/**<br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br> * would be appropriate to use for IMAP push, when that functionality is added to the Email |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | * application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note 10.1 (Wi-Fi) to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy Note 10.1 (Wi-Fi) then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Note 10.1 (Wi-Fi) comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock. (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note 10.1 (Wi-Fi) includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>        public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>            ContentObserver observer)<br>        {<br>          try {<br>            getContentService().registerContentObserver(uri, notifyForDescendents,<br>               observer.getContentObserver());<br>          } catch (RemoteException e) {<br>          }<br>        }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>        public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>            IContentObserver observer) {<br>          if (observer == null \|\| uri == null) { |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | `            throw new IllegalArgumentException("You must pass a valid uri and observer");`<br>`        }`<br>`        synchronized (mRootNode) {`<br>`            mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);`<br>`            if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +`<br>`                " with notifyForDescendents " + notifyForDescendents);`<br>`        }`<br>`    }).` |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note 10.1 (Wi-Fi) comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy Note 10.1 (Wi-Fi) supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual , Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 13 and 55, *available at* http://downloadcenter.samsung.com/content/UM/201208/20120821042319330/GT-N8013_English_User_Manual_LGB_F3.pdf.) |

---

[5]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | **Accounts**<br><br>Your device can synchronize with a variety of accounts. With synchronization, information on your device is updated with any information that changes in your accounts.<br><br>• **Samsung account**: Add your Samsung account. For more information, refer to *"Signing In to your Samsung Account"* on page 208.<br>• **ChatON**: Add your ChatON account. For more information, refer to *"ChatON"* on page 82.<br>• **Dropbox**: Add your Dropbox account. For more information, refer to *"Dropbox"* on page 153.<br>• **Email**: Add an Email account to sync Contacts. For more information, refer to *"Email"* on page 70.<br>• **Facebook**: Add your Facebook account to sync Contacts.<br>• **Google**: Add your Google account to sync your Contacts, Calendar, and Gmail. For more information, refer to *"Gmail"* on page 65.<br><br>**Memory Card**<br><br>Your device supports removable microSD™ or microSDHC™ memory cards with maximum capacities of 64 GB (depending on the memory card manufacturer and type). Memory cards are used to store music, photos, videos, and other files.<br><br><br><br>**Image of the Samsung Galaxy Note 10.1 (Wi-Fi)** |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | The Samsung Galaxy Note 10.1 (Wi-Fi) contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Note 10.1 (Wi-Fi) includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.

By way of example, the Galaxy Note 10.1 (Wi-Fi) computer readable storage medium containing executable program instructions that executes applications such as the Gmail, Contacts, S Planner, and Gallery applications. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 41-45, 146-173.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.

For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
|  | 

The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
|  |  The S Planner application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, S Planner, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, S Planner, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | The Samsung Galaxy Note 10.1 (Wi-Fi) computer readable storage medium containing executable program instructions which execute at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsun Galaxy Note 10.1 (Wi-Fi) (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 17), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Note 10.1 (Wi-Fi) which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database.

By way of example, the Galaxy Note 10.1 (Wi-Fi) comprises Android software that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note 10.1 (Wi-Fi) and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note 10.1 (Wi-Fi).  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.)  The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the S Planner application on a Samsung Galaxy Note 10.1 (Wi-Fi) with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the S Planner app on the Samsung Galaxy Note 10.1 (Wi-Fi), thus updating the structured data on the first |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
|  | database, as seen in this screenshot:<br><br><br><br>The Galaxy Note 10.1 (Wi-Fi) comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The Galaxy Note 10.1 (Wi-Fi) comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 30, 55, 59, 60, 65, 66, 69, 164-166, 189-191; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Note 10.1 (Wi-Fi) comprises the storage medium that allows users to |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | change data that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Galaxy Note 10.1 (Wi-Fi) synchronizes that remote database with the databases stored on the Galaxy Note 10.1 (Wi-Fi) itself.  The Galaxy Note 10.1 (Wi-Fi) performs this method for the data associated with the Gmail, Contacts, S Planner, and Gallery applications.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note 10.1 (Wi-Fi) to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy Note 10.1 (Wi-Fi) comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  |
| | The Galaxy Note 10.1 (Wi-Fi) comprises the storage medium that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 30, 55, 59, 60, 65, 66, 69, 164-166, 189-191; Exs. 6, 7, 8 Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java. ContactsSyncAdapter.java.) |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 30. The storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises the storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Note 10.1 (Wi-Fi) comprises computer readable storage medium containing executable program instructions that execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, *available at* |

101

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note 10.1 (Wi-Fi) includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). <br><br> In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>        public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>            ContentObserver observer) <br>       { <br>         try { <br>           getContentService().registerContentObserver(uri, notifyForDescendents, <br>             observer.getContentObserver()); <br>         } catch (RemoteException e) { <br>         } <br>       } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | public void registerContentObserver(Uri uri, boolean notifyForDescendents, IContentObserver observer) {<br>    if (observer == null \|\| uri == null) {<br>        throw new IllegalArgumentException("You must pass a valid uri and observer");<br>    }<br>    synchronized (mRootNode) {<br>        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>            " with notifyForDescendents " + notifyForDescendents);<br>    }<br>}). |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 31. A data processing system comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note 10.1 (Wi-Fi) comprises a data processing system.<br><br>For instance, the Samsung Galaxy Note 10.1 (Wi-Fi) supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a data processing system. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 13 and 55, *available at* http://downloadcenter.samsung.com/content/UM/201208/20120821042319330/GT-N8013_English_User_Manual_LGB_F3.pdf.) |

---

[6]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | **Accounts**<br><br>Your device can synchronize with a variety of accounts. With synchronization, information on your device is updated with any information that changes in your accounts.<br><br>• **Samsung account**: Add your Samsung account. For more information, refer to *"Signing In to your Samsung Account"* on page 208.<br><br>• **ChatON**: Add your ChatON account. For more information, refer to *"ChatON"* on page 82.<br><br>• **Dropbox**: Add your Dropbox account. For more information, refer to *"Dropbox"* on page 153.<br><br>• **Email**: Add an Email account to sync Contacts. For more information, refer to *"Email"* on page 70.<br><br>• **Facebook**: Add your Facebook account to sync Contacts.<br><br>• **Google**: Add your Google account to sync your Contacts, Calendar, and Gmail. For more information, refer to *"Gmail"* on page 65.<br><br>**Memory Card**<br><br>Your device supports removable microSD™ or microSDHC™ memory cards with maximum capacities of 64 GB (depending on the memory card manufacturer and type). Memory cards are used to store music, photos, videos, and other files.<br><br><br><br>**Image of the Samsung Galaxy Note 10.1 (Wi-Fi)** |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | The Samsung Galaxy Note 10.1 (Wi-Fi) is a data processing system that contains means for executing the claimed method, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Galaxy Note 10.1 (Wi-Fi) is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Note 10.1 (Wi-Fi) is a data processing system that includes program instructions which, when executing, cause the Galaxy Note 10.1 (Wi-Fi) to execute applications such as the Gmail, Contacts, S Planner, and Gallery applications. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 41-45, 146-173.) These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br> |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The S Planner application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread | The Samsung Galaxy Note 10.1 (Wi-Fi) is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For example, the user interfaces presented by the Contacts, S Planner, Gmail and Gallery applications on the Galaxy Note 10.1 (Wi-Fi) are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, S Planner, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, S Planner, and Gallery applications are non-synchronization processing threads. |

108

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note 10.1 (Wi-Fi) is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database. |
| | By way of example, the Galaxy Note 10.1 (Wi-Fi) comprises a data processing system with the means for executing Android software platform  including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.) |
| | Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note 10.1 (Wi-Fi) and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |
| | In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note 10.1 (Wi-Fi).  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows: |

<div style="margin-left:2em">

```
SyncThread syncThread = new SyncThread(
    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),
    syncContextClient, authority, account, extras);
mSyncThreads.put(threadsKey, syncThread);
syncThread.start();
```

The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:

```
/**
 * The thread that invokes {@link
 * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires
 * the provider for this sync before calling onPerformSync and
 * releases it afterwards. Cancel this thread in order to cancel
 * the sync.
 */
private class SyncThread extends Thread {
```

By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the S Planner application on a Samsung Galaxy Note 10.1 (Wi-Fi) with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the S Planner app on the Samsung Galaxy Note 10.1 (Wi-Fi), thus updating the structured data on the first database, as seen in this screenshot:

</div>

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The Galaxy Note 10.1 (Wi-Fi) comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The Galaxy Note 10.1 (Wi-Fi) comprises a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 30, 55, 59, 60, 65, 66, 69, 164-166, 189-191; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Note 10.1 (Wi-Fi) comprises a data processing system that maintains the first database on a first data processing system.  The Galaxy Note 10.1 (Wi-Fi) comprises a data processing |

112

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Note 10.1 (Wi-Fi) comprises a data processing system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Note 10.1 (Wi-Fi) and is thus a data processing system. (Samsung Galaxy Note 10.1 (Wi-Fi) User Manual at 17.) |
| and wherein at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Galaxy Note 10.1 (Wi-Fi) comprises a data processing system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*) As shown in the screenshot  below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | <br><br>The S Planner application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  |
| | The Galaxy Note 10.1 (Wi-Fi) comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, S Planner, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, S Planner, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Note 10.1 (Wi-Fi) comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Galaxy Note 10.1 (Wi-Fi) comprises a data processing system that can run the Android |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Note 10.1 (Wi-Fi) which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread. <br><br>This processing thread synchronizes with the second database on a second data processing system. <br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Note 10.1 (Wi-Fi) executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system. <br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.  The Samsung Galaxy Note 10.1 (Wi-Fi) executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java. <br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.): <br><br>/** <br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync <br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| | * would be appropriate to use for IMAP push, when that functionality is added to the Email * application. * * The Email application communicates with EAS sync adapters via SyncManager's binder interface, * which exposes UI-related functionality to the application (see the definitions below) * * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in * order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note 10.1 (Wi-Fi) to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy Note 10.1 (Wi-Fi) contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 (Wi-Fi) |
|---|---|
| |  |

# EXHIBIT 27

EXHIBIT C-17

**Infringement by Samsung Galaxy Note II of U.S. Patent No. 7,761,414**

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 1. A machine implemented method comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note II implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy Note II[2] supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Note II User Manual at 11, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121108062653016/T-Mobile_T889_Galaxy_Note_II_English_User_Manual_UVLJ1_F8.pdf.)<br><br>**Note:** This device supports a memory card of up to a 64GB.<br><br> |

---

[1]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

[2]    Citations to specifications in these claim charts are generally to the T-Mobile Galaxy Note II specifications on Samsung's website.  However, upon information and belief, the functionality accused in these charts does not vary across carriers.

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | **Image of the Samsung Galaxy Note II**<br><br>The Samsung Galaxy Note II performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Note II instructs users of the Galaxy Note II how to perform the method using the Galaxy Note II.  (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323). |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | The Samsung Galaxy Note II performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Note II includes program instructions which, when executing, cause the Galaxy Note II to execute applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy Note II User Manual at 141-170, 119-140, 228-230.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| executing at least one synchronization processing thread concurrently with the | The Samsung Galaxy Note II performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread. |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| executing of the at least one user level non-synchronization processing thread, | For instance, the Android software platform, which is used by the Samsung Galaxy Note II (Samsung Galaxy Note II Specs, *available at* http://www.samsung.com/global/microsite/galaxynote/note2/spec.html?type=find, includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note II which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note II performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.

By way of example, the Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note II and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note II. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>SyncThread syncThread = new SyncThread(<br>    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>    syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>/**<br> * The thread that invokes {@link<br> * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br> * the provider for this sync before calling onPerformSync and<br> * releases it afterwards. Cancel this thread in order to cancel<br> * the sync.<br> */<br>private class SyncThread extends Thread { |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Note II with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Note II, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Note II executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | 

The Galaxy Note II uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java). |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data  processing system, | The Samsung Galaxy Note II performs the method as in claim 1, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | By way of example, the Samsung Galaxy Note II maintains the first database on a first data processing system. The Galaxy Note II maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Note II uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Note II and is thus a data processing system. (Samsung Galaxy Note II Specs.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note II further performs the step, wherein the first database is on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, the Galaxy Note II includes program instructions which, when executing, cause the Galaxy Note II to execute applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy Note II User Manual at 141-170, 119-140, 228-230.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.

For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Galaxy Note II further performs the step, wherein the first database is in on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| second database on a second data processing system. | second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Note II which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application.<br> *<br> * The Email application communicates with EAS sync adapters via |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | \* ExchangeService's binder interface, which exposes UI-related<br>\* functionality to the application (see the definitions below)<br>\*<br>\* ExchangeService uses ContentObservers to detect changes to<br>\* accounts, mailboxes, and messages in order to maintain proper 2-way<br>\* syncing of data.  (More documentation to follow)  \*/<br><br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note II to create a new calendar entry, as seen in the screen shot below,<br><br> |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | The Samsung Galaxy Note II then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,  |

| Claim 4 of the '414 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Note II performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Note II executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, *available at* |

| Claim 4 of the '414 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
|  | http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>              public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>                    ContentObserver observer)<br>              {<br>                 try {<br>                    getContentService().registerContentObserver(uri, notifyForDescendents,<br>                          observer.getContentObserver());<br>                 } catch (RemoteException e) {<br>                 }<br>              }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100: |

| Claim 4 of the '414 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>IContentObserver observer) {<br>if (observer == null \|\| uri == null) {<br>throw new IllegalArgumentException("You must pass a valid uri and observer");<br>}<br>synchronized (mRootNode) {<br>mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>" with notifyForDescendents " + notifyForDescendents);<br>}<br>}). |

| Claim 6 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Note II performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy Note II executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific |

provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)

The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
        ContentObserver observer)
{
    try {
        getContentService().registerContentObserver(uri, notifyForDescendents,
            observer.getContentObserver());
    } catch (RemoteException e) {
    }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
        IContentObserver observer) {
    if (observer == null || uri == null) {
        throw new IllegalArgumentException("You must pass a valid uri and observer");
    }
    synchronized (mRootNode) {
        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
            " with notifyForDescendents " + notifyForDescendents);
    }
}).
```

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 7. The method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy Note II performs the method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Note II, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
|  |  The Galaxy Note II executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | 

The Galaxy Note II executes its synchronization processing thread and the same event then appears in the structured data on the Samsung Galaxy Note II, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  The Galaxy Note II uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java) |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 10. The method as in claim 1 wherein the synchronization | The Samsung Galaxy Note II performs the method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software |

24

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy Note II implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)<br><br>The onPerformSync() method in the SyncAdapterImpl class triggers the desired sync operation for structured data associated with the Contacts applications, a first data class, when packages/apps/Exchange/exchange2/src/com/android/exchange/ContactsSyncAdapterService.java calls the performSync() method on the ContactsSyncAdapterService class defined in packages/apps/Exchange/exchange2/src/com/android/exchange/ExchangeService.java that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java and ExchangeService.java are configured to synchronize structured data related to a user's People and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[3]: | To the extent that the preamble may be construed to be limiting, the Samsung **Galaxy Note II** comprises a computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy Note II supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Note II User Manual at 11, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121116063950185/T- |

[3] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | Mobile_T999_Galaxy_S_III_English_User_Manual_Jelly_Bean_UVLJA_F6.pdf.) |
| | **Note:** This device supports a memory card of up to a 64GB. |
| |  |
| | **Image of the Samsung Galaxy Note II** |
| | The Samsung Galaxy Note II contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Note II includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured | Samsung Galaxy Note II is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.

By way of example, the Galaxy Note II includes program instructions which, when executed, cause the Galaxy Note II to perform the step of executing applications such as the Gmail, Contacts, and Calendar applications.  (Samsung Galaxy Note II User Manual at 141-170, 119-140, 228-230.)   These applications provide a user-level |

26

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| data in a first store associated with a first database; and | non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| executing at least one synchronization processing thread concurrently with the | The Samsung Galaxy Note II is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| executing of the at least one user-level non-synchronization processing thread, | thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy Note II (Samsung Galaxy Note II Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note II which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note II is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | PopImapSyncAdapterService.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note II and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note II. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | * releases it afterwards. Cancel this thread in order to cancel<br> * the sync.<br> */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Note II with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Note II, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  The Galaxy Note II is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  The Galaxy Note II is a computer readable storage media containing executable program instructions which uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 12. The storage medium as in claim 11 wherein the first database is in on a first data processing system, | The Samsung Galaxy Note II comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

34

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | By way of example, on the Samsung Galaxy Note II the first database is on a first data processing system.  On the Galaxy Note II, data related to a user's contacts, calendar, email and photo information is in a SQLite databases.  The Galaxy Note II is a computer readable storage media containing executable program instructions which use the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Note II and is thus a data processing system. (Samsung Galaxy Note II Specs.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note II comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br> |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second | The Samsung Galaxy Note II comprises the storage medium that further performs the step wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| data processing system. | For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note II which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.  The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application.<br> *<br> * The Email application communicates with EAS sync adapters via<br> * ExchangeService's binder interface, which exposes UI-related |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | * functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note II to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy Note II comprises the storage medium that then performs a synchronization processing |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,<br><br> |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Note II comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Note II comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>         public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>           ContentObserver observer) <br>         { <br>           try { <br>             getContentService().registerContentObserver(uri, notifyForDescendents, <br>               observer.getContentObserver()); <br>           } catch (RemoteException e) { <br>           } <br>         } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>        IContentObserver observer) {<br>    if (observer == null \|\| uri == null) {<br>        throw new IllegalArgumentException("You must pass a valid uri and observer");<br>    }<br>    synchronized (mRootNode) {<br>        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>            " with notifyForDescendents " + notifyForDescendents);<br>    }<br>}). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Note II comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy Note II comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>ContentObserver observer)<br>{<br>try {<br>getContentService().registerContentObserver(uri, notifyForDescendents,<br>observer.getContentObserver());<br>} catch (RemoteException e) {<br>}<br>}<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>IContentObserver observer) {<br>if (observer == null \|\| uri == null) {<br>throw new IllegalArgumentException("You must pass a valid uri and observer");<br>}<br>synchronized (mRootNode) {<br>mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>" with notifyForDescendents " + notifyForDescendents);<br>}<br>}). |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 17. The storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy Note II comprises the storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Samsung Galaxy Note II comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system in which the Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java). This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner. Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Note II, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  The Galaxy Note II comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Galaxy Note II comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Galaxy Note II, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  The Galaxy Note II uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java.) |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 20. The storage medium as in claim 11 wherein the | The Samsung Galaxy Note II comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy Note II implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)<br>The onPerformSync() method in the SyncAdapterImpl class triggers the desired sync operation for structured data associated with Contacts application, a first data class, when packages/apps/Exchange/exchange2/src/com/android/exchange/ContactsSyncAdapterService.java calls the performSync() method on the ContactsSyncAdapterService class defined in packages/apps/Exchange/exchange2/src/com/android/exchange/ContactsSyncAdapterService.java that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, PopImapSyncAdapterService.java, and ExchangeService.java are configured to synchronize structured data related to a user's People and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 21. A data processing system comprising[4]: | To the extent that the preamble may be construed to be limiting, the Samsung **Galaxy Note II** is a data processing system.<br><br>For instance, the Samsung Galaxy Note II supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Note II User Manual at 11, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121116063950185/T-Mobile_T999_Galaxy_S_III_English_User_Manual_Jelly_Bean_UVLJA_F6.pdf.) |

---

[4]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | **Note:** This device supports a memory card of up to a 64GB.<br><br><br><br>**Image of the Samsung Galaxy Note II**<br><br>The Samsung Galaxy Note II is a data processing system that contains means for executing the claimed method, as set forth below. |
| means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; and | The Samsung Galaxy Note II is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Note II comprises a means for executing applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy Note II User Manual at 141-170, 119-140, 228-230.) These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database. (*Id.*) As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| means for executing at least one synchronization processing thread | The Samsung Galaxy Note II is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| concurrently with the executing of the at least one user-level non-synchronization processing thread | database with the structured data from a second database.<br><br>For instance, the Android software platform, which comprises part of the data processing system on the Samsung Galaxy Note II, (Samsung Galaxy Note II Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account."  (*Id.*)   Android applications on the Galaxy Note II comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note II is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy Note II comprises a means of executing Android software patform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note II and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note II.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */ |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Note II with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Note II, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Note II comprises a data processing system that then executes its synchronization processing thread |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy Note II is a data processing system that uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 22. The system as in claim 21 wherein the first database is in | The Samsung Galaxy Note II comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| on a first data processing system, | operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Note II comprises a system that maintains the first database on a first data processing system.  The Galaxy Note II comprises a system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Note II comprises a system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Note II and is thus a data processing system. (Samsung Galaxy Note II Specs.) |
| and wherein at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note II comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy Note II is a data processing system that includes program instructions which, when executing, cause the Galaxy Note II to execute applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy Note II User Manual at 141-170, 119-140, 228-230.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Galaxy Note II comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database. (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Galaxy Note II comprises a system in which the Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database. (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  The Galaxy Note II comprises a system in which the Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Galaxy Note II comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Galaxy Note II comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing |

61

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| second database on a second data processing system. | thread with the second database on a second data processing system.<br><br>For example, the Galaxy Note II comprises a system in which the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note II which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application.<br> *<br> * The Email application communicates with EAS sync adapters via<br> * ExchangeService's binder interface, which exposes UI-related |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | * functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note II to create a new calendar entry, as seen in the screen shot below,<br><br> |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | The Samsung Galaxy Note II is a data processing system that contains means for executing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 23. A machine implemented method comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung **Galaxy Note II** implements a |

---

[5]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy Note II supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Note II User Manual, at 11, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121116063950185/T-Mobile_T999_Galaxy_S_III_English_User_Manual_Jelly_Bean_UVLJA_F6.pdf.)<br><br>**Note:** This device supports a memory card of up to a 64GB.<br><br><br><br>**Image of the Samsung Galaxy Note II**<br><br>The Samsung Galaxy Note II performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Note II instructs users of the Galaxy Note II how to perform the method using the Galaxy Note II. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323). |
| executing at least one non-synchronization processing | The Samsung Galaxy Note II comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Note II comprises a machine implemented method that includes program instructions which, when executing, cause the Galaxy Note II to execute applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy Note II User Manual at 141-170, 119-140, 228-230.) These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br> |

66

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below,  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Galaxy Note II comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the | The Samsung Galaxy Note II performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread. |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| executing of the at least one nonsynchronization processing thread, | For instance, the Android software platform, which is used by the Samsung Galaxy Note II (Samsung Galaxy Note II Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note II which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note II comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.

By way of example, the Android software platform within the Galaxy Note II comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | such as email, contacts, photo and calendar data, between a first database on the Galaxy Note II and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note II.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>SyncThread syncThread = new SyncThread(<br>    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>    syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>/**<br> * The thread that invokes {@link<br> * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br> * the provider for this sync before calling onPerformSync and<br> * releases it afterwards. Cancel this thread in order to cancel<br> * the sync.<br> */<br> private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | the Calendar application on a Samsung Galaxy Note II with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Note II, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Note II executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

71

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br>The Galaxy Note II uses this same method to synchronize Gmail and Contacts information. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 24. The method as in claim 23 wherein the first database is in on a first data processing system, | The Samsung Galaxy Note II performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

72

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | By way of example, the Samsung Galaxy Note II comprises a machine implemented method that maintains the first database on a first data processing system.  The Galaxy Note II maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Note II uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Note II and is thus a data processing system. (Samsung Galaxy Note II Specs.) |
| and wherein the at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note II performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br> |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second | The Samsung Galaxy Note II further performs the step wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| data processing system. | For example, the Android software platform comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note II which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application.<br> *<br> * The Email application communicates with EAS sync adapters via<br> * ExchangeService's binder interface, which exposes UI-related |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | * functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note II to create a new calendar entry, as seen in the screen shot below,<br><br> |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | The Samsung Galaxy Note II then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,  |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Note II comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store. By way of example, the Samsung Galaxy Note II comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>            ContentObserver observer)<br>{<br>    try {<br>        getContentService().registerContentObserver(uri, notifyForDescendents,<br>                observer.getContentObserver());<br>    } catch (RemoteException e) {<br>    }<br>} |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>        IContentObserver observer) {<br>    if (observer == null \|\| uri == null) {<br>        throw new IllegalArgumentException("You must pass a valid uri and observer");<br>    }<br>    synchronized (mRootNode) {<br>        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>            " with notifyForDescendents " + notifyForDescendents);<br>    }<br>}). |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung **Galaxy Note II** comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy Note II supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Note II User Manual at 11.)<br><br>**Note:** This device supports a memory card of up to a 64GB. |

---

[6]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  **Image of the Samsung Galaxy Note II** The Samsung Galaxy Note II contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Note II includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy Note II comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. By way of example, the Galaxy Note II computer readable storage medium containing executable program instructions that executes applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy Note II User Manual at 141-170, 119-140, 228-230.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. For instance, the Gmail application provides a user interface that allows a user access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one | The Samsung Galaxy Note II computer readable storage medium containing executable program instructions which execute at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| user level non-synchronization processing thread, | For instance, the Android software platform, which is used by the Samsun Galaxy Note II (Samsung Galaxy Note II Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note II which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy Note II comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database.<br><br>By way of example, the Galaxy Note II comprises Android software that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note II and a second |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note II.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Note II with the structured data from a second database, or the |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Note II, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Note II comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | 

The Galaxy Note II comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail and Contacts information. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java) |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data processing system, and | The Samsung Galaxy Note II comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | By way of example, the Samsung Galaxy Note II comprises the storage medium that allows users to change data that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Galaxy Note II synchronizes that remote database with the databases stored on the Galaxy Note II itself.  The Galaxy Note II performs this method for the data associated with the Gmail, Contacts, and Calendar applications.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note II to create a new calendar entry, as seen in the screen shot below,<br><br> |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | The Samsung Galaxy Note II comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,  The Galaxy Note II comprises the storage medium that uses this same method to synchronize Gmail and Contacts information. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 30. The storage medium as in | The Samsung Galaxy Note II comprises the storage medium as in claim 27 wherein the synchronization |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| claim 27 wherein the synchronization software component acquires a lock on the first store. | software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Note II comprises computer readable storage medium containing executable program instructions that execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at,* http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note II includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>        public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>           ContentObserver observer)<br>      {<br>        try {<br>          getContentService().registerContentObserver(uri, notifyForDescendents,<br>             observer.getContentObserver()); |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <p style="text-align:center">} catch (RemoteException e) {</p><p style="text-align:center">}</p><p style="text-align:center">}</p><p>or Frameworks/base/core/java/android/content/ContentService.java at line 100:</p>`public void registerContentObserver(Uri uri, boolean notifyForDescendents, IContentObserver observer) { if (observer == null || uri == null) { throw new IllegalArgumentException("You must pass a valid uri and observer"); } synchronized (mRootNode) { mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + " with notifyForDescendents " + notifyForDescendents); } }).` |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 31. A data processing system comprising[7]: | To the extent that the preamble may be construed to be limiting, the Samsung **Galaxy Note II** comprises a data processing system.<br><br>For instance, the Samsung Galaxy Note II supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a data processing system. (Samsung Galaxy Note II User Manual at 11.) |

---

[7] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | **Note:** This device supports a memory card of up to a 64GB.<br><br><br><br>**Image of the Samsung Galaxy Note II**<br><br>The Samsung Galaxy Note II contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Note II includes the Android software platform, which includes such instructions, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Galaxy Note II is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Note II is a data processing system that includes program instructions which, when executing, cause the Galaxy Note II to execute applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy Note II User Manual at 141-170, 119-140, 228-230.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database. (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread | The Samsung Galaxy Note II is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For example, the user interfaces presented by the Contacts, Calendar, and Gmail applications on the Galaxy Note II are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note II is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy Note II comprises a data processing system with the means for executing Android software platform  including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note II and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note II.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Note II with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Note II, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Galaxy Note II comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Galaxy Note II comprises a data processing system that uses this same method to synchronize Gmail and Contacts information. (Samsung Galaxy Note II User Manual at 40, 232, 257, 282, 323; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Galaxy Note II comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | By way of example, the Samsung Galaxy Note II comprises a data processing system that maintains the first database on a first data processing system.  The Galaxy Note II comprises a data processing system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Note II comprises a data processing system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Note II and is thus a data processing system. (Samsung Galaxy Note II Specs.) |
| and wherein at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note II comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot  below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  |
| | The Galaxy Note II comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Galaxy Note II comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second |

104

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| second database on a second data processing system. | database on a second data processing system.<br><br>For example, the Galaxy Note II comprises a data processing system that can run the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note II which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application.<br> *<br> * The Email application communicates with EAS sync adapters via |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | * ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note II to create a new calendar entry, as seen in the screen shot below,<br><br> |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | The Samsung Galaxy Note II contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,<br><br> |