# EXHIBIT 28

**Infringement by Samsung Galaxy Note of U.S. Patent No. 7,761,414**

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 1. A machine implemented method comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy Note has 16GB internal memory, a 1.4 GHz processor and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Note Specs, *available at* http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find.)<br><br><br><br>**Image of the Samsung Galaxy Note**<br><br>The Samsung Galaxy Note performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Note instructs users of the Galaxy Note how to perform the method using the Galaxy Note.  (Samsung Galaxy Note |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
|  | User Manual at 10, 25, 61-64, 92-94, 120, 143, 144, 148, *available at*, http://downloadcenter.samsung.com/content/UM/201202/20120217034240206/ATT_i717_Galaxy_Note_English_User_Manual_LA1_F3.pdf). |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | The Samsung Galaxy Note performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. <br><br> By way of example, the Galaxy Note includes program instructions which, when executing, cause the Galaxy Note to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Note User Manual at 57-67, 74-75, 94-95, 143.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. <br><br> For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing | The Samsung Galaxy Note performs the step of executing at least one synchronization processing thread concurrently |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| thread concurrently with the executing of the at least one user level non-synchronization processing thread, | with the executing of the at least one user level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy Note (Samsung Galaxy Note Specs),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Note which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy Note includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.) |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br> SyncThread syncThread = new SyncThread(<br>  "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>  syncContextClient, authority, account, extras);<br> mSyncThreads.put(threadsKey, syncThread);<br> syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br> /**<br>  * The thread that invokes {@link<br>  * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>  * the provider for this sync before calling onPerformSync and<br>  * releases it afterwards. Cancel this thread in order to cancel<br>  * the sync.<br>  */ |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Note with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Note, thus updating the structured data on the first database, as seen in this screenshot:<br><br> |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | The Galaxy Note executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy Note uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Note User Manual at 10, 25, 61-64, 92-94, 120, 143, 144, 148; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data  processing system, | The Samsung Galaxy Note performs the method as in claim 1, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Note maintains the first database on a first data processing system. |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | The Galaxy Note maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Note uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Note and is thus a data processing system. (Samsung Galaxy Note Specs.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note further performs the step, wherein the first database is on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |
| | By way of example, the Galaxy Note includes program instructions which, when executing, cause the Galaxy Note to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Note User Manual at 57-67, 74-75, 94-95, 143.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. |
| | For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database. (*Id.*) As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization | The Samsung Galaxy Note further performs the step, wherein the first database is in on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| processing thread with the second database on a second data processing system. | access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Note which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Note executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy Note executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | /**<br>\* The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br>\* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>\* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>\* application.<br>\*<br>\* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>\* which exposes UI-related functionality to the application (see the definitions below)<br>\*<br>\* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>\* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note to create a new calendar entry, as seen in the screen shot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | 

The Samsung Galaxy Note then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Note performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Note executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an |

19

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) |

The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
            public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
                    ContentObserver observer)
            {
                try {
                    getContentService().registerContentObserver(uri, notifyForDescendents,
                        observer.getContentObserver());
                } catch (RemoteException e) {
                }
            }
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
            public void registerContentObserver(Uri uri, boolean notifyForDescendents,
                    IContentObserver observer) {
                if (observer == null || uri == null) {
                    throw new IllegalArgumentException("You must pass a valid uri and observer");
                }
                synchronized (mRootNode) {
                    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
```

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + " with notifyForDescendents " + notifyForDescendents); <br> } <br> }). |

| Claim 6 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Note performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. <br><br> By way of example, the Samsung Galaxy Note executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, |

clients call ContentResolver.registerContentObserver.  (*See*
Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
    ContentObserver observer)
{
  try {
    getContentService().registerContentObserver(uri, notifyForDescendents,
        observer.getContentObserver());
  } catch (RemoteException e) {
  }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
    IContentObserver observer) {
  if (observer == null || uri == null) {
    throw new IllegalArgumentException("You must pass a valid uri and observer");
  }
  synchronized (mRootNode) {
    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
        " with notifyForDescendents " + notifyForDescendents);
  }
}).
```

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 7. The method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy Note performs the method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Android software platform within the Galaxy Note includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Note, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | 

The Galaxy Note executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

24

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | 

The Galaxy Note executes its synchronization processing thread and the same event then appears in the structured data on the Samsung Galaxy Note, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Galaxy Note uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Note user Manual at 10, 25, 61-64, 92-94, 120, 143, 144, 148; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 10. The method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | The Samsung Galaxy Note performs the method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. <br><br> By way of example, the Samsung Galaxy Note implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and  packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter.  The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note comprises a computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited. <br><br> For instance, the Samsung Galaxy Note has 16GB internal memory, a 1.4 GHz processor and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Note Specs, *available at* |

[2] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find.)<br><br>**Processor**<br>1.4GHz Dual Core Processor<br><br>**Memory**<br>16GB Internal memory<br>+ microSD (up to 32GB)<br><br><br><br>**Image of the Samsung Galaxy Note**<br><br>The Samsung Galaxy Note contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Note includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated | Samsung Galaxy Note is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Note includes program instructions which, when executed, cause the Galaxy Note to perform the step of executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Note User Manual at 57-67, 74-75, 94-95, 143.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications |

29

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| with a first database; and | to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

31

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing | The Samsung Galaxy Note is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization |

33

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy Note (Samsung Galaxy Note Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account."  (*Id.*)   Android applications on the Galaxy Note which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy Note includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |     * releases it afterwards. Cancel this thread in order to cancel<br>    * the sync.<br>    */<br>   private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Note with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Note, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Galaxy Note is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The Galaxy Note is a computer readable storage media containing executable program instructions which uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Note User Manual at 10, 25, 61-64, 92-94, 120, 143, 144, 148; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 12. The storage medium as in claim 11 wherein the first database is in on a first data processing system, | The Samsung Galaxy Note comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, on the Samsung Galaxy Note the first database is on a first data processing system.  On the Galaxy Note, data related to a user's contacts, calendar, email and photo information is in a SQLite databases.  The Galaxy Note is a computer readable storage media containing executable program instructions which use the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Note and is thus a data processing system. (Samsung Galaxy Note Specs.) |

38

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second | The Samsung Galaxy Note comprises the storage medium that further performs the step wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

42

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| data processing system. | For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Note executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy Note executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/**<br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
|  | * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it * would be appropriate to use for IMAP push, when that functionality is added to the Email * application. * * The Email application communicates with EAS sync adapters via SyncManager's binder interface, * which exposes UI-related functionality to the application (see the definitions below) * * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in * order to maintain proper 2-way syncing of data. By way of further example, when a user edits the structured data on the Samsung Galaxy Note to create a new calendar entry, as seen in the screen shot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Samsung Galaxy Note comprises the storage medium that then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

45

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Note comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Note comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>     public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>          ContentObserver observer) <br>     { <br>       try { <br>          getContentService().registerContentObserver(uri, notifyForDescendents, <br>               observer.getContentObserver()); <br>       } catch (RemoteException e) { <br>       } <br>     } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>     public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>          IContentObserver observer) { <br>       if (observer == null || uri == null) { <br>          throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>       } <br>       synchronized (mRootNode) { |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>" with notifyForDescendents " + notifyForDescendents);<br>}<br>}). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Note comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy Note comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | packages/apps/Email/src/com/android/exchange/SyncManager.java).<br>In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>        public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>           ContentObserver observer)<br>       {<br>         try {<br>           getContentService().registerContentObserver(uri, notifyForDescendents,<br>             observer.getContentObserver());<br>         } catch (RemoteException e) {<br>         }<br>        }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>        public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>           IContentObserver observer) {<br>         if (observer == null || uri == null) {<br>           throw new IllegalArgumentException("You must pass a valid uri and observer");<br>         }<br>         synchronized (mRootNode) {<br>           mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>           if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>            " with notifyForDescendents " + notifyForDescendents);<br>         }<br>     }). |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 17. The storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a | The Samsung Galaxy Note comprises the storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Samsung Galaxy Note comprises a computer readable storage medium containing |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| peer-to-peer manner. | executable program instructions which when executed cause a data processing system in which the Android software platform within the Galaxy Note includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  "SyncManager uses ContentObservers to detect changes to accounts,  mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Note, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | 

The Galaxy Note comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

51

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

52

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The Galaxy Note comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Galaxy Note, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Galaxy Note uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Note user Manual at 10, 25, 61-64, 92-94, 120, 143, 144, 148; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | The Samsung Galaxy Note comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy Note implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and   packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter.  The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 21. A data processing system comprising[3]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note is a data processing system.<br><br>For instance, the Samsung Galaxy Note has 16GB internal memory, a 1.4 GHz processor and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing |

---

[3]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | the method recited. (Samsung Galaxy Note Specs, *available at* http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find.)<br><br><br><br>**Image of the Samsung Galaxy Note**<br><br>The Samsung Galaxy Note is a data processing system that contains means for executing the claimed method, as set forth below. |
| means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; and | The Samsung Galaxy Note is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Note comprises a means for executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Note User Manual at 57-67, 74-75, 94-95, 143.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| means for executing at least one synchronization | The Samsung Galaxy Note is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non- |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread | synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For instance, the Android software platform, which comprises part of the data processing system on the Samsung Galaxy Note, (Samsung Galaxy Note Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy Note comprises a means of executing Android software patform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which |

61

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>       "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>       syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */ |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Note with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Note, thus updating the structured data on the first database, as seen in this screenshot:<br><br> |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | The Galaxy Note comprises a data processing system that then executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy Note is a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Note User Manual at 10, 25, 61-64, 92-94, 120, 143, 144, 148; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 22. The system as in claim 21 wherein the first database is in on a first data processing system, | The Samsung Galaxy Note comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Note comprises a system that maintains the first database on a first |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | data processing system.  The Galaxy Note comprises a system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Note comprises a system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Note and is thus a data processing system. (Samsung Galaxy Note Specs.) |
| and wherein at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy Note is a data processing system that includes program instructions which, when executing, cause the Galaxy Note to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Note User Manual at 57-67, 74-75, 94-95, 143.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Galaxy Note comprises a system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Galaxy Note comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The Galaxy Note comprises a system in which the Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Galaxy Note comprises a system in which the Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Galaxy Note comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Galaxy Note comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| second database on a second data processing system. | thread with the second database on a second data processing system.<br><br>For example, the Galaxy Note comprises a system in which the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account."  (*Id.*)   Android applications on the Galaxy Note which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the Galaxy Note comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Note executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the Galaxy Note comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy Note executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/** |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
|  | * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br>* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note to create a new calendar entry, as seen in the screen shot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Samsung Galaxy Note is a data processing system that contains means for executing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 23. A machine implemented method comprising[4]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy Note has 16GB internal memory, a 1.4 GHz processor and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Note Specs, *available at* http://www.samsung.com/global/microsite/note/spec.html?type=find.) |

---

[4]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | **Processor**<br>1.4GHz Dual Core Processor　　**Memory**<br>16GB Internal memory<br>+ microSD (up to 32GB)<br><br><br><br>**Image of the Samsung Galaxy Note**<br><br>The Samsung Galaxy Note performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Note instructs users of the Galaxy Note how to perform the method using the Galaxy Note. (Samsung Galaxy Note User Manual at 10, 25, 61-64, 92-94, 120, 143, 144, 148). |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with | The Samsung Galaxy Note comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Note comprises a machine implemented method that includes program instructions which, when executing, cause the Galaxy Note to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Note User Manual at 57-67, 74-75, 94-95, 143.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| a first database; | For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

75

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | 

The Galaxy Note comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing | The Samsung Galaxy Note performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread. |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| thread concurrently with the executing of the at least one nonsynchronization processing thread, | For instance, the Android software platform, which is used by the Samsung Galaxy Note (Samsung Galaxy Note Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.

By way of example, the Android software platform within the Galaxy Note comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | the Calendar application on a Samsung Galaxy Note with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Note, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Note executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Galaxy Note uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Note User Manual at 10, 25, 61-64, 92-94, 120, 143, 144, 148; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 24. The method as in claim 23 wherein the first database is in on a first data processing system, | The Samsung Galaxy Note performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Note comprises a machine implemented method that maintains the first database on a first data processing system.  The Galaxy Note maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Note uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Note and is thus a data processing system. (Samsung Galaxy Note Specs.) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| and wherein the at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database. (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database. (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Galaxy Note further performs the step wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| second database on a second data processing system. | database on a second data processing system.<br><br>For example, the Android software platform comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Note executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy Note executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | /**<br>  * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br>  * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>  * would be appropriate to use for IMAP push, when that functionality is added to the Email<br>  * application.<br>  *<br>  * The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>  * which exposes UI-related functionality to the application (see the definitions below)<br>  *<br>  * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>  * order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note to create a new calendar entry, as seen in the screen shot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The Samsung Galaxy Note then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Note comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Note comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). <br><br>In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>      public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>        ContentObserver observer) <br>      { <br>        try { <br>          getContentService().registerContentObserver(uri, notifyForDescendents, <br>            observer.getContentObserver()); <br>        } catch (RemoteException e) { <br>        } <br>      } <br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>      public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>        IContentObserver observer) { <br>        if (observer == null ‖ uri == null) { <br>          throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>        } |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>        " with notifyForDescendents " + notifyForDescendents);<br>    }<br>  }). |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy Note has 16GB internal memory, a 1.4 GHz processor and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Note Specs, *available at* http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find.)<br><br>**Processor**<br>1.4GHz Dual Core Processor<br><br>**Memory**<br>16GB Internal memory<br>+ microSD (up to 32GB) |

---

[5]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  **Image of the Samsung Galaxy Note** The Samsung Galaxy Note contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Note includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy Note comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. By way of example, the Galaxy Note computer readable storage medium containing executable program instructions that executes applications such as the Gmail, Contacts, Calendar, and Gallery applications.  (Samsung Galaxy Note User Manual at 57-67, 74-75, 94-95, 143.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the | The Samsung Galaxy Note computer readable storage medium containing executable program instructions which execute at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| executing of the at least one user level non-synchronization processing thread, | For instance, the Android software platform, which is used by the Samsun Galaxy Note (Samsung Galaxy Note Specs),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Note which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy Note comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database.

By way of example, the Galaxy Note comprises Android software that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | Galaxy Note and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |
| | In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows: |
| | SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start(); |
| | The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214: |
| | /**<br>     * The thread that invokes {@link<br>     * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>     * the provider for this sync before calling onPerformSync and<br>     * releases it afterwards. Cancel this thread in order to cancel<br>     * the sync.<br>     */<br>    private class SyncThread extends Thread { |
| | By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Note with the structured data from a second database, or the |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Note, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Note comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The Galaxy Note comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Note User Manual at 10, 25, 61-64, 92-94, 120, 143, 144, 148; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least | The Samsung Galaxy Note comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. By way of example, the Samsung Galaxy Note comprises the storage medium that allows users to change data that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Galaxy Note synchronizes that remote database with the databases stored on the Galaxy Note itself.  The Galaxy Note performs this method for the data associated |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| one synchronization processing thread with the second database on a second data processing system. | with the Gmail, Contacts, Calendar, and Gallery applications.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy Note comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The Galaxy Note comprises the storage medium that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Note User Manual at 10, 25, 61-64, 92-94, 120, 143, 144, 148; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java. ContactsSyncAdapter.java.) |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 30. The storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Note comprises the storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Note comprises computer readable storage medium containing executable program instructions that execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Note includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:  <br><br>        public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>           ContentObserver observer) <br>        { <br>          try { <br>            getContentService().registerContentObserver(uri, notifyForDescendents, <br>              observer.getContentObserver()); <br>          } catch (RemoteException e) { <br>          } <br>        } <br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>        public void registerContentObserver(Uri uri, boolean notifyForDescendents, |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | IContentObserver observer) {<br>if (observer == null || uri == null) {<br>throw new IllegalArgumentException("You must pass a valid uri and observer");<br>}<br>synchronized (mRootNode) {<br>mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>" with notifyForDescendents " + notifyForDescendents);<br>}<br>}). |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 31. A data processing system comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note comprises a data processing system.<br><br>For instance, the Samsung Galaxy Note has 16GB internal memory, a 1.4 GHz processor and runs a variety of applications that synchronize data with external sources and accordingly is a data processing system. (Samsung Galaxy Note Specs, *available at* http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find.)<br><br>**Processor**<br>1.4GHz Dual Core Processor<br>**Memory**<br>16GB Internal memory<br>+ microSD (up to 32GB) |

[6] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  |
| | **Image of the Samsung Galaxy Note** |
| | The Samsung Galaxy Note contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Note includes the Android software platform, which includes such instructions, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Galaxy Note is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Note is a data processing system that includes program instructions which, when executing, cause the Galaxy Note to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Note User Manual at 57-67, 74-75, 94-95, 143.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread | The Samsung Galaxy Note is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For example, the user interfaces presented by the Contacts, Calendar, Gmail and Gallery applications on the Galaxy Note are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy Note comprises a data processing system with the means for executing Android software platform  including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Note and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Note.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Note with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Note, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The Galaxy Note comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Galaxy Note comprises a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Note User Manual at 10, 25, 61-64, 92-94, 120, 143, 144, 148; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Galaxy Note comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Note comprises a data processing system that maintains the first database on a first data processing system. The Galaxy Note comprises a data processing system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases. The Galaxy Note comprises a data processing system that uses the Android software platform that provides a user interface that |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | allows users to alter the structured data stored on the Galaxy Note and is thus a data processing system. (Samsung Galaxy Note Specs.) |
| and wherein at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Note comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Galaxy Note comprises a data processing system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database. (*Id.*)   As shown in the screenshot below,<br><br> |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Galaxy Note comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization | The Samsung Galaxy Note comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| processing thread with the second database on a second data processing system. | the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Galaxy Note comprises a data processing system that can run the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account."  (*Id.*)   Android applications on the Galaxy Note which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Note executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy Note executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | /**<br>* The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br>* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Note to create a new calendar entry, as seen in the screen shot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>The Samsung Galaxy Note contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| |  |

# EXHIBIT 29

**Infringement by Samsung Galaxy Player 4.0 of U.S. Patent No. 7,761,414**

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 1. A machine implemented method comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy Player 4.0 includes 8GB of memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Player 4.0 Specs, available at http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs.)<br><br> |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>**Image of the Samsung Galaxy Player 4.0**<br><br>The Samsung Galaxy Player 4.0 performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Player 4.0 instructs users of the Galaxy Player 4.0 how to perform the method using the Galaxy Player 4.0. (Samsung Galaxy Player 4.0 User Manual at 39-47, 48-50, 79-81, 87-104, 116-117 *available at* http://downloadcenter.samsung.com/content/UM/201205/20120516084910861/MID_YP-G1_English_User_Manual_KI8_F5.pdf.) |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user | The Samsung Galaxy Player 4.0 performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Player 4.0 includes program instructions which, when executing, cause the Galaxy Player 4.0 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Player 4.0 User Manual at 39-47, 48-50, 79-81, 87-104, 116-117 *available at* |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| to access and edit structured data in a first store associated with a first database; and | http://downloadcenter.samsung.com/content/UM/201205/20120516084910861/MID_YP-G1_English_User_Manual_KI8_F5.pdf.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing thread concurrently with the executing of the at least one user level non- | The Samsung Galaxy Player 4.0 performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread.

For instance, the Android software platform, which is used by the Samsung Galaxy Player 4.0 (Samsung Galaxy Player 4.0 User Manual at 13),  includes software implementing the AbstractThreadedSyncAdapter class, which |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| synchronization processing thread, | provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Player 4.0 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Player 4.0 performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.

By way of example, the Android software platform within the Galaxy Player 4.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter. For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Player 4.0 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Player 4.0. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | Calendar application on a Samsung Galaxy Player 4.0 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Player 4.0, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Player 4.0 executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>The Galaxy Player 4.0 uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Player 4.0 User Manual at 39-47, 48-50, 79-81, 87-104, 116-117; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data  processing system, | The Samsung Galaxy Player 4.0 performs the method as in claim 1, wherein the first database is in on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Player 4.0 maintains the first database on a first data processing system.  The Galaxy Player 4.0 maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Player 4.0 uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Player 4.0 and is thus a data |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | processing system. (Samsung Galaxy Player 4.0 User Manual at 13.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Player 4.0 further performs the step, wherein the first database is on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. <br><br> By way of example, the Galaxy Player 4.0 includes program instructions which, when executing, cause the Galaxy Player 4.0 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Player 4.0 User Manual at 39-47, 48-50, 79-81, 87-104, 116-117.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. <br><br> For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*) <br><br> The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | 

The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization | The Samsung Galaxy Player 4.0 further performs the step, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| processing thread with the second database on a second data processing system. | operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Player 4.0 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Player 4.0 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy Player 4.0 executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | /** <br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync <br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it <br> * would be appropriate to use for IMAP push, when that functionality is added to the Email <br> * application. <br> * <br> * The Email application communicates with EAS sync adapters via SyncManager's binder interface, <br> * which exposes UI-related functionality to the application (see the definitions below) <br> * <br> * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in <br> * order to maintain proper 2-way syncing of data. <br><br> By way of further example, when a user edits the structured data on the Samsung Galaxy Player 4.0 to create a new calendar entry, as seen in the screen shot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  The Samsung Galaxy Player 4.0 then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

16

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Player 4.0 performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Player 4.0 executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire |

17

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
|  | the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Player 4.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>      public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>         ContentObserver observer)<br>     {<br>       try {<br>         getContentService().registerContentObserver(uri, notifyForDescendents,<br>           observer.getContentObserver());<br>       } catch (RemoteException e) {<br>       }<br>     }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>     public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>        IContentObserver observer) {<br>      if (observer == null \|\| uri == null) {<br>        throw new IllegalArgumentException("You must pass a valid uri and observer");<br>      }<br>      synchronized (mRootNode) {<br>        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
|  | " with notifyForDescendents " + notifyForDescendents);<br>                }<br>        }). |

| Claim 6 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Player 4.0 performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy Player 4.0 executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html)   The Android software platform within the Galaxy Player 4.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* |

Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
    ContentObserver observer)
{
    try {
        getContentService().registerContentObserver(uri, notifyForDescendents,
            observer.getContentObserver());
    } catch (RemoteException e) {
    }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
    IContentObserver observer) {
    if (observer == null || uri == null) {
        throw new IllegalArgumentException("You must pass a valid uri and observer");
    }
    synchronized (mRootNode) {
        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
            " with notifyForDescendents " + notifyForDescendents);
    }
}).
```

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 7. The method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy Player 4.0 performs the method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Android software platform within the Galaxy Player 4.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Player 4.0, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>The Galaxy Player 4.0 executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>The Galaxy Player 4.0 executes its synchronization processing thread and the same event then appears in the structured data on the Samsung Galaxy Player 4.0, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  The Galaxy Player 4.0 uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Player 4.0 User Manual at 39-47, 48-50, 79-81, 87-104, 116-117; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 10. The method as in claim 1 wherein the synchronization software component is configured to synchronize | The Samsung Galaxy Player 4.0 performs the method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | By way of example, the Samsung Galaxy Player 4.0 implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and   packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter.  The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |


| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 comprises a computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy Player 4.0 includes 8GB of memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Player 4.0 Specs, available at http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs.) |

| Memory Capacity | 8GB | **Multi-Tasking** | Yes |
|---|---|---|---|

---

[2] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | 

**Image of the Samsung Galaxy Player 4.0**

The Samsung Galaxy Player 4.0 contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Player 4.0 includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured | Samsung Galaxy Player 4.0 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.

By way of example, the Galaxy Player 4.0 includes program instructions which, when executed, cause the Galaxy Player 4.0 to perform the step of executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Player 4.0 User Manual at 39-47, 48-50, 79-81, 87-104, 116-117 |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| data in a first store associated with a first database; and | *available at* http://downloadcenter.samsung.com/content/UM/201205/20120516084910861/MID_YP-G1_English_User_Manual_KI8_F5.pdf.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br> |

28

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | The Samsung Galaxy Player 4.0 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy Player 4.0 (Samsung Galaxy Player 4.0 User Manual at 13), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Player 4.0 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Player 4.0 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy Player 4.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.) |

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Player 4.0 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)

In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Player 4.0. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:

```
SyncThread syncThread = new SyncThread(
    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),
    syncContextClient, authority, account, extras);
mSyncThreads.put(threadsKey, syncThread);
syncThread.start();
```

The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:

```
/**
```

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | * The thread that invokes {@link<br>* AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>* the provider for this sync before calling onPerformSync and<br>* releases it afterwards. Cancel this thread in order to cancel<br>* the sync.<br>*/<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Player 4.0 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Player 4.0, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| | The Galaxy Player 4.0 is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  The Galaxy Player 4.0 is a computer readable storage media containing executable program instructions which uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Player 4.0 User Manual at 39-47, 48-50, 79-81, 87-104, 116-117; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 12. The storage medium as in claim 11 wherein the first database is in on a first data processing system, | The Samsung Galaxy Player 4.0 comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. By way of example, on the Samsung Galaxy Player 4.0 the first database is on a first data processing system. On the Galaxy Player 4.0, data related to a user's contacts, calendar, email and photo information is in a SQLite databases.  The Galaxy Player 4.0 is a computer readable storage media containing executable program instructions which use the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Player 4.0 and is thus a data processing system. (Samsung Galaxy Player 4.0 User Manual at 13.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Player 4.0 comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Galaxy Player 4.0 comprises the storage medium that further performs the step wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| second database on a second data processing system. | synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Player 4.0 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Player 4.0 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy Player 4.0 executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/** |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br>* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Player 4.0 to create a new calendar entry, as seen in the screen shot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>The Samsung Galaxy Player 4.0 comprises the storage medium that then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Player 4.0 comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Player 4.0 comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Player 4.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java.) <br><br> In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>     public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>       ContentObserver observer) <br>     { <br>       try { <br>         getContentService().registerContentObserver(uri, notifyForDescendents, <br>           observer.getContentObserver()); <br>       } catch (RemoteException e) { <br>       } <br>     } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>     public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>       IContentObserver observer) { <br>     if (observer == null || uri == null) { <br>       throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>     } <br>     synchronized (mRootNode) { |

43

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>" with notifyForDescendents " + notifyForDescendents);<br>}<br>}). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Player 4.0 comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy Player 4.0 comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility. Every object has an intrinsic lock associated with it. By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Player 4.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | packages/apps/Email/src/com/android/exchange/SyncManager.java).<br>In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>    public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>      ContentObserver observer)<br>    {<br>      try {<br>        getContentService().registerContentObserver(uri, notifyForDescendents,<br>          observer.getContentObserver());<br>      } catch (RemoteException e) {<br>      }<br>    }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>    public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>      IContentObserver observer) {<br>      if (observer == null \|\| uri == null) {<br>        throw new IllegalArgumentException("You must pass a valid uri and observer");<br>      }<br>      synchronized (mRootNode) {<br>        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>          " with notifyForDescendents " + notifyForDescendents);<br>      }<br>  }). |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 17. The storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a | The Samsung Galaxy Player 4.0 comprises the storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Samsung Galaxy Player 4.0 comprises a computer readable storage medium containing |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| peer-to-peer manner. | executable program instructions which when executed cause a data processing system in which the Android software platform within the Galaxy Player 4.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts,  mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.  By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Player 4.0, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  The Galaxy Player 4.0 comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

47

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>The Galaxy Player 4.0 comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Galaxy Player 4.0, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  The Galaxy Player 4.0 uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Player 4.0 user Manual at 19, 68, 71, 86, 101-102, 146-147; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to | The Samsung Galaxy Player 4.0 comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | By way of example, the Samsung Galaxy Player 4.0 implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and   packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter.  The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 21. A data processing system comprising[3]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 is a data processing system.<br><br>For instance, the Samsung Galaxy Player 4.0 includes 8GB of memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Player 4.0 Specs*, available at* http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs.) |

---

[3]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| | **Image of the Samsung Galaxy Player 4.0** |
| | The Samsung Galaxy Player 4.0 is a data processing system that contains means for executing the claimed method, as set forth below. |
| means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; and | The Samsung Galaxy Player 4.0 is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Player 4.0 comprises a means for executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Player 4.0 User Manual at 39-47, 48-50, 79-81, 87-104, 116-117 *available at* http://downloadcenter.samsung.com/content/UM/201205/20120516084910861/MID_YP- |

52

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | G1_English_User_Manual_KI8_F5.pdf.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| means for executing at least one synchronization processing thread | The Samsung Galaxy Player 4.0 is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| concurrently with the executing of the at least one user-level non-synchronization processing thread | database with the structured data from a second database.<br><br>For instance, the Android software platform, which comprises part of the data processing system on the Samsung Galaxy Player 4.0, (Samsung User Manual at 13), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account."  (*Id.*)  Android applications on the Galaxy Player 4.0 comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Player 4.0 is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy Player 4.0 comprises a means of executing Android software patform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Player 4.0 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Player 4.0.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>SyncThread syncThread = new SyncThread(<br>"SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>/**<br> * The thread that invokes {@link<br> * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br> * the provider for this sync before calling onPerformSync and<br> * releases it afterwards. Cancel this thread in order to cancel<br> * the sync.<br> */ |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | private class SyncThread extends Thread { |

By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Player 4.0 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Player 4.0, thus updating the structured data on the first database, as seen in this screenshot:



The Galaxy Player 4.0 comprises a data processing system that then executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
|  | structured data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy Player 4.0 is a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Player 4.0 User Manual at 39-47, 48-50, 79-81, 87-104, 116-117; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 22. The system as in claim 21 wherein the first database is in on a first data processing system, | The Samsung Galaxy Player 4.0 comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Player 4.0 comprises a system that maintains the first database on a first data processing system.  The Galaxy Player 4.0 comprises a system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Player 4.0 comprises a system that uses the Android software platform that provides a user interface that allows users to alter the structured |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | data stored on the Galaxy Player 4.0 and is thus a data processing system. (Samsung Galaxy Player 4.0 User Manual at 13.) |
| and wherein at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Player 4.0 comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, the Galaxy Player 4.0 is a data processing system that includes program instructions which, when executing, cause the Galaxy Player 4.0 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Player 4.0 User Manual at 39-47, 48-50, 79-81, 87-104, 116-117.) These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.

For instance, the Galaxy Player 4.0 comprises a system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)

The Galaxy Player 4.0 comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>The Galaxy Player 4.0 comprises a system in which the Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>The Galaxy Player 4.0 comprises a system in which the Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database. (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | 

The Galaxy Player 4.0 comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second | The Samsung Galaxy Player 4.0 comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

63

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| data processing system. | For example, the Galaxy Player 4.0 comprises a system in which the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Player 4.0 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the Galaxy Player 4.0 comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Player 4.0 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the Galaxy Player 4.0 comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy Player 4.0 executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/** |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br>* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Player 4.0 to create a new calendar entry, as seen in the screen shot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  The Samsung Galaxy Player 4.0 is a data processing system that contains means for executing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 23. A machine implemented method comprising[4]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 is a data processing system.<br><br>For instance, the Samsung Galaxy Player 4.0 includes 8GB of memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Player 4.0 Specs, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs.)<br><br> |

---

[4]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>**Image of the Samsung Galaxy Player 4.0**<br><br>The Samsung Galaxy Player 4.0 performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Player 4.0 instructs users of the Galaxy Player 4.0 how to perform the method using the Galaxy Player 4.0. (Samsung Galaxy Player 4.0 User Manual at 39-47, 48-50, 79-81, 87-104, 116-117 *available at* http://downloadcenter.samsung.com/content/UM/201205/20120516084910861/MID_YP-G1_English_User_Manual_KI8_F5.pdf.). |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided | The Samsung Galaxy Player 4.0 comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. |

68

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | By way of example, the Galaxy Player 4.0 comprises a machine implemented method that includes program instructions which, when executing, cause the Galaxy Player 4.0 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Player 4.0 User Manual at 39-47, 48-50, 79-81, 87-104, 116-117 .)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>The Galaxy Player 4.0 comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread, | The Samsung Galaxy Player 4.0 performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy Player 4.0 (Samsung Galaxy Player 4.0 User Manual at 13),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Player 4.0 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Player 4.0 comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. 

By way of example, the Android software platform within the Galaxy Player 4.0 comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Player 4.0 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Player 4.0.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Player 4.0 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Player 4.0, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>The Galaxy Player 4.0 executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
|  | <br><br>The Galaxy Player 4.0 uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Player 4.0 User Manual at 39-47, 48-50, 79-81, 87-104, 116-117 ; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 24. The method as in claim 23 wherein the first database is in on a first data processing system, | The Samsung Galaxy Player 4.0 performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Player 4.0 comprises a machine implemented method that maintains the first database on a first data processing system.  The Galaxy Player 4.0 maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Player 4.0 uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Player 4.0 and is thus a data processing system. (Samsung Galaxy Player 4.0 User Manual at 13.) |
| and wherein the at least one | The Samsung Galaxy Player 4.0 performs the method as in claim 23 wherein the first database is in on a first |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| non-synchronization processing thread includes operations to access the first database | data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below,  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| | The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Galaxy Player 4.0 further performs the step wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| second database on a second data processing system. | second database on a second data processing system.<br><br>For example, the Android software platform comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Player 4.0 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Player 4.0 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy Player 4.0 executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | /**<br>* The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br>* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Player 4.0 to create a new calendar entry, as seen in the screen shot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  The Samsung Galaxy Player 4.0 then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Player 4.0 comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Player 4.0 comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the |

82

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Player 4.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). <br><br> In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>     public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>        ContentObserver observer) <br>     { <br>       try { <br>         getContentService().registerContentObserver(uri, notifyForDescendents, <br>           observer.getContentObserver()); <br>       } catch (RemoteException e) { <br>       } <br>     } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>     public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>        IContentObserver observer) { <br>       if (observer == null || uri == null) { <br>         throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>       } <br>       synchronized (mRootNode) { |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>" with notifyForDescendents " + notifyForDescendents);<br>}<br>}). |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy Player 4.0 includes 8GB of  memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Player 4.0 Specs, available at http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs.)<br><br>| Memory Capacity | 8GB | Multi-Tasking | Yes | |

---

[5]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  **Image of the Samsung Galaxy Player 4.0** The Samsung Galaxy Player 4.0 contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Player 4.0 includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first | The Samsung Galaxy Player 4.0 comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. By way of example, the Galaxy Player 4.0 computer readable storage medium containing executable program instructions that executes applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Player 4.0 User Manual at 39-47, 48-50, 79-81, 87-104, 116-117 *available at* http://downloadcenter.samsung.com/content/UM/201205/20120516084910861/MID_YP-G1_English_User_Manual_KI8_F5.pdf.) These applications provide a user-level non-synchronization |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| database; | processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
|  |   The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one user level non- | The Samsung Galaxy Player 4.0 computer readable storage medium containing executable program instructions which execute at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread.

For instance, the Android software platform, which is used by the Samsun Galaxy Player 4.0 (Samsung Galaxy |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| synchronization processing thread, | Player 4.0 User Manual at 13),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account."  (*Id.*)  Android applications on the Galaxy Player 4.0 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy Player 4.0 comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database.  By way of example, the Galaxy Player 4.0 comprises Android software that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)  Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Player 4.0 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
|  | EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Player 4.0.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Player 4.0 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Player 4.0, thus updating the structured data on the first database, as seen in this |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | screenshot:<br><br><br><br>The Galaxy Player 4.0 comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>The Galaxy Player 4.0 comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Player 4.0 User Manual at 39-47, 48-50, 79-81, 87-104, 116-117; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least | The Samsung Galaxy Player 4.0 comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Player 4.0 comprises the storage medium that allows users to change data that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Galaxy Player 4.0 synchronizes that remote database with the databases stored on the Galaxy Player 4.0 itself.  The Galaxy Player 4.0 performs this |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| one synchronization processing thread with the second database on a second data processing system. | method for the data associated with the Gmail, Contacts, Calendar, and Gallery applications.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Player 4.0 to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy Player 4.0 comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | 

The Galaxy Player 4.0 comprises the storage medium that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Player 4.0 User Manual at 39-47, 48-50, 79-81, 87-104, 116-117; Exs. 6, 7, 8 Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java. ContactsSyncAdapter.java.) |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 30. The storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Player 4.0 comprises the storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store.

By way of example, the Samsung Galaxy Player 4.0 comprises computer readable storage medium containing executable program instructions that execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Player 4.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>    ContentObserver observer)<br>{<br>  try {<br>    getContentService().registerContentObserver(uri, notifyForDescendents,<br>        observer.getContentObserver());<br>  } catch (RemoteException e) {<br>  }<br>}<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>    IContentObserver observer) { |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | if (observer == null \|\| uri == null) {<br>    throw new IllegalArgumentException("You must pass a valid uri and observer");<br>}<br>synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>        " with notifyForDescendents " + notifyForDescendents);<br>}<br>}). |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 31. A data processing system comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 comprises a data processing system.<br><br>For instance, the Samsung Galaxy Player 4.0 includes 8GB of  memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Player 4.0 Specs, available at http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs.)<br><br>| Memory Capacity | 8GB | Multi-Tasking | Yes | |

---

[6]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>**Image of the Samsung Galaxy Player 4.0**<br><br>The Samsung Galaxy Player 4.0 contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Player 4.0 includes the Android software platform, which includes such instructions, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Galaxy Player 4.0 is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Player 4.0 is a data processing system that includes program instructions which, when executing, cause the Galaxy Player 4.0 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Player 4.0 User Manual at 39-47, 48-50, 79-81, 87-104, 116-117 *available at* http://downloadcenter.samsung.com/content/UM/201205/20120516084910861/MID_YP-G1_English_User_Manual_KI8_F5.pdf.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. |

97

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread | The Samsung Galaxy Player 4.0 is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.

For example, the user interfaces presented by the Contacts, Calendar, Gmail and Gallery applications on the Galaxy Player 4.0 are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Player 4.0 is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy Player 4.0 comprises a data processing system with the means for executing Android software platform  including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Player 4.0 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Player 4.0.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows: |

SyncThread syncThread = new SyncThread(
    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),
    syncContextClient, authority, account, extras);
mSyncThreads.put(threadsKey, syncThread);
syncThread.start();

The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:

/**
 * The thread that invokes {@link
 * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires
 * the provider for this sync before calling onPerformSync and
 * releases it afterwards. Cancel this thread in order to cancel
 * the sync.
 */
private class SyncThread extends Thread {

By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Player 4.0 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Player 4.0, thus updating the structured data on the first database, as seen in this screenshot:

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
|  | <br><br>The Galaxy Player 4.0 comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>The Galaxy Player 4.0 comprises a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Player 4.0 User Manual at 39-47, 48-50, 79-81, 87-104, 116-117; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Galaxy Player 4.0 comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Player 4.0 comprises a data processing system that maintains the first database on a first data processing system.  The Galaxy Player 4.0 comprises a data processing system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Player 4.0 comprises a data processing system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Player 4.0 and is thus a data |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | processing system. (Samsung Galaxy Player 4.0 User Manual at 13.) |
| and wherein at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Player 4.0 comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

For instance, the Galaxy Player 4.0 comprises a data processing system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)

The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot  below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>The Galaxy Player 4.0 comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Player 4.0 comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

For example, the Galaxy Player 4.0 comprises a data processing system that can run the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.) This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*) Android applications on the Galaxy Player 4.0 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a synchronization processing thread.

This processing thread synchronizes with the second database on a second data processing system.

By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. The performSyncImpl() method in the PicasaService class triggers the desired sync operation. During this sync process, the Samsung Galaxy Player 4.0 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.

By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data. The contacts and calendar synchronization is performed by the CalendarSyncAdapterService and ContactsSyncAdapterService methods. The Samsung Galaxy Player 4.0 executes performSync() to sync data with a user's Google account, a second data processing system. performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system. This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java. |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/**<br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br> * would be appropriate to use for IMAP push, when that functionality is added to the Email<br> * application.<br> *<br> * The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br> * which exposes UI-related functionality to the application (see the definitions below)<br> *<br> * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br> * order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Player 4.0 to create a new calendar entry, as seen in the screen shot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  The Samsung Galaxy Player 4.0 contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  |

# EXHIBIT 30

**Infringement by Samsung Galaxy Player 5.0 of U.S. Patent No. 7,761,414**

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 1. A machine implemented method comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy Player 5.0 includes 8GB of memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Player 5.0 Specs, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs.)<br><br><br><br> |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | **Image of the Samsung Galaxy Player 5.0**<br><br>The Samsung Galaxy Player 5.0 performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Player 5.0 instructs users of the Galaxy Player 5.0 how to perform the method using the Galaxy Player 5.0. (Samsung Galaxy Player 5.0 User Manual 38-46, 47-49, 76-79, 85-103, 115-16, *available at* http://downloadcenter.samsung.com/content/UM/201205/20120516081902221/MID_YP-G70_English_User_Manual_KI8_F3.pdf). |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | The Samsung Galaxy Player 5.0 performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Player 5.0 includes program instructions which, when executing, cause the Galaxy Player 5.0 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Player 5.0 User Manual at 38-46, 47-49, 76-79, 85-103, 115-16.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

3

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one | The Samsung Galaxy Player 5.0 performs the step of executing at least one synchronization processing thread |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | concurrently with the executing of the at least one user level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy Player 5.0 (Samsung Galaxy Player 5.0 User Manual at 12),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Player 5.0 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Player 5.0 performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy Player 5.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter. For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.) |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Player 5.0 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |
| | In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Player 5.0.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows: |
| | SyncThread syncThread = new SyncThread(     "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),     syncContextClient, authority, account, extras); mSyncThreads.put(threadsKey, syncThread); syncThread.start(); |
| | The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214: |
| | /**  * The thread that invokes {@link  * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires  * the provider for this sync before calling onPerformSync and  * releases it afterwards. Cancel this thread in order to cancel  * the sync.  */ |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Player 5.0 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Player 5.0, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Player 5.0 executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
|  | <br><br>The Galaxy Player 5.0 uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Player 5.0 User Manual at 38-46, 47-49, 76-79, 85-103, 115-16; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data  processing system, | The Samsung Galaxy Player 5.0 performs the method as in claim 1, wherein the first database is in on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Player 5.0 maintains the first database on a first data processing system.  The Galaxy Player 5.0 maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Player 5.0 uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Player 5.0 and is thus a data |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | processing system. (Samsung Galaxy Player 5.0 User Manual at 12.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Player 5.0 further performs the step, wherein the first database is on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy Player 5.0 includes program instructions which, when executing, cause the Galaxy Player 5.0 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Player 5.0 User Manual at 38-46, 47-49, 76-79, 85-103, 115-16.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

11

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database. (*Id.*) As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization | The Samsung Galaxy Player 5.0 further performs the step, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes |

13

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| processing thread with the second database on a second data processing system. | operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Player 5.0 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Player 5.0 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy Player 5.0 executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | /**<br>* The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br>* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Player 5.0 to create a new calendar entry, as seen in the screen shot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Samsung Galaxy Player 5.0 then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

16

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Player 5.0 performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Player 5.0 executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire |

17

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Player 5.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>        ContentObserver observer) <br>{ <br>   try { <br>      getContentService().registerContentObserver(uri, notifyForDescendents, <br>            observer.getContentObserver()); <br>   } catch (RemoteException e) { <br>   } <br>} <br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>        IContentObserver observer) { <br>   if (observer == null \|\| uri == null) { <br>      throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>   } <br>   synchronized (mRootNode) { <br>      mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); <br>      if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | " with notifyForDescendents " + notifyForDescendents);<br>                    }<br>        }). |

| Claim 6 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Player 5.0 performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy Player 5.0 executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html)   The Android software platform within the Galaxy Player 5.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* |

Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
    ContentObserver observer)
{
  try {
    getContentService().registerContentObserver(uri, notifyForDescendents,
        observer.getContentObserver());
  } catch (RemoteException e) {
  }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
    IContentObserver observer) {
  if (observer == null || uri == null) {
    throw new IllegalArgumentException("You must pass a valid uri and observer");
  }
  synchronized (mRootNode) {
    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
        " with notifyForDescendents " + notifyForDescendents);
  }
}).
```

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 7. The method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy Player 5.0 performs the method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Android software platform within the Galaxy Player 5.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Player 5.0, thus updating the structured data on the first data processing system, as seen in this screenshot:<br><br> |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | The Galaxy Player 5.0 executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot:<br><br><br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  The Galaxy Player 5.0 executes its synchronization processing thread and the same event then appears in the structured data on the Samsung Galaxy Player 5.0, thus updating the structured data on a first data processing system, as seen in this screenshot: |

23

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Galaxy Player 5.0 uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Player 5.0 user Manual at 38-46, 47-49, 76-79, 85-103, 115-16; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 10. The method as in claim 1 wherein the synchronization software component is | The Samsung Galaxy Player 5.0 performs the method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software |

24

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy Player 5.0 implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and   packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter.  The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 comprises a computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy Player 5.0 includes 8GB of memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Player 5.0 Specs, available at http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs.) |

---

[2] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  |

<div align="center">

| Memory Capacity | 8GB | Multi-Tasking | Yes |
|---|---|---|---|

**Image of the Samsung Galaxy Player 5.0**

</div>

The Samsung Galaxy Player 5.0 contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Player 5.0 includes the Android software platform, which includes such instructions, as set forth below.

| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user | Samsung Galaxy Player 5.0 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | By way of example, the Galaxy Player 5.0 includes program instructions which, when executed, cause the Galaxy Player 5.0 to perform the step of executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Player 5.0 User Manual 38-46, 47-49, 76-79, 85-103, 115-16, available at http://downloadcenter.samsung.com/content/UM/201205/20120516081902221/MID_YP-G70_English_User_Manual_KI8_F3.pdf).  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. <br><br> For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*) <br><br> The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | 

The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing | The Samsung Galaxy Player 5.0 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one |

30

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy Player 5.0 (Samsung Galaxy Player 5.0 User Manual at 12), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account."  (*Id.*)   Android applications on the Galaxy Player 5.0 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Player 5.0 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy Player 5.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see* |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | *also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Player 5.0 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Player 5.0. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | * the provider for this sync before calling onPerformSync and<br>* releases it afterwards. Cancel this thread in order to cancel<br>* the sync.<br>*/<br>private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Player 5.0 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Player 5.0, thus updating the structured data on the first database, as seen in this screenshot:<br><br> |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | The Galaxy Player 5.0 is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy Player 5.0 is a computer readable storage media containing executable program instructions which uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Player 5.0 User Manual at 38-46, 47-49, 76-79, 85-103, 115-16; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 12. The storage medium as in claim 11 wherein the first database is in on a first data processing system, | The Samsung Galaxy Player 5.0 comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | By way of example, on the Samsung Galaxy Player 5.0 the first database is on a first data processing system. On the Galaxy Player 5.0, data related to a user's contacts, calendar, email and photo information is in a SQLite databases.  The Galaxy Player 5.0 is a computer readable storage media containing executable program instructions which use the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Player 5.0 and is thus a data processing system. (Samsung Galaxy Player 5.0 User Manual at 12.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Player 5.0 comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)

The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Galaxy Player 5.0 comprises the storage medium that further performs the step wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| second database on a second data processing system. | synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Player 5.0 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Player 5.0 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy Player 5.0 executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/** |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it * would be appropriate to use for IMAP push, when that functionality is added to the Email * application. * * The Email application communicates with EAS sync adapters via SyncManager's binder interface, * which exposes UI-related functionality to the application (see the definitions below) * * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in * order to maintain proper 2-way syncing of data. By way of further example, when a user edits the structured data on the Samsung Galaxy Player 5.0 to create a new calendar entry, as seen in the screen shot below,  |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | The Samsung Galaxy Player 5.0 comprises the storage medium that then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,  |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Player 5.0 comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Player 5.0 comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role |

41

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Player 5.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br><br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).<br><br>In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br><pre>        public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>            ContentObserver observer)<br>        {<br>          try {<br>            getContentService().registerContentObserver(uri, notifyForDescendents,<br>                observer.getContentObserver());<br>          } catch (RemoteException e) {<br>          }<br>        }</pre><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br><pre>        public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>            IContentObserver observer) {</pre> |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | if (observer == null \|\| uri == null) {<br>   throw new IllegalArgumentException("You must pass a valid uri and observer");<br>}<br>synchronized (mRootNode) {<br>   mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>   if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>      " with notifyForDescendents " + notifyForDescendents);<br>}<br>}). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Player 5.0 comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy Player 5.0 comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Player 5.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of |

43

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).<br>In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>`public final void registerContentObserver(Uri uri, boolean notifyForDescendents,`<br>`    ContentObserver observer)`<br>`{`<br>`  try {`<br>`    getContentService().registerContentObserver(uri, notifyForDescendents,`<br>`        observer.getContentObserver());`<br>`  } catch (RemoteException e) {`<br>`  }`<br>`}`<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>`public void registerContentObserver(Uri uri, boolean notifyForDescendents,`<br>`    IContentObserver observer) {`<br>`  if (observer == null || uri == null) {`<br>`    throw new IllegalArgumentException("You must pass a valid uri and observer");`<br>`  }`<br>`  synchronized (mRootNode) {`<br>`    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);`<br>`    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +`<br>`        " with notifyForDescendents " + notifyForDescendents);`<br>`  }`<br>`}).` |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 17. The storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy Player 5.0 comprises the storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Samsung Galaxy Player 5.0 comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system in which the Android software platform within the Galaxy Player 5.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts,  mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Player 5.0, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Galaxy Player 5.0 comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Galaxy Player 5.0 comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Galaxy Player 5.0, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Galaxy Player 5.0 uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Player 5.0 user Manual at 38-46, 47-49, 76-79, 85-103, 115-16; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 20. The storage medium as in claim 11 wherein the | The Samsung Galaxy Player 5.0 comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy Player 5.0 implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and   packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter.  The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 21. A data processing system comprising[3]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 is a data processing system.<br><br>For instance, the Samsung Galaxy Player 5.0 includes 8GB of memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Player 5.0 Specs, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs.) |

---

[3]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  **Image of the Samsung Galaxy Player 5.0** The Samsung Galaxy Player 5.0 is a data processing system that contains means for executing the claimed method, as set forth below. |
| means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a | The Samsung Galaxy Player 5.0 is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database. By way of example, the Galaxy Player 5.0 comprises a means for executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Player 5.0 User Manual 38-46, 47-49, 76-79, |

51

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| first database; and | 85-103, 115-16, *available at* http://downloadcenter.samsung.com/content/UM/201205/20120516081902221/MID_YP-G70_English_User_Manual_KI8_F3.pdf)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.

For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)

The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,

 |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| means for executing at least | The Samsung Galaxy Player 5.0 is a data processing system that comprises means for executing at least one |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread | synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For instance, the Android software platform, which comprises part of the data processing system on the Samsung Galaxy Player 5.0, (Samsung User Manual at 12), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Player 5.0 comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Player 5.0 is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy Player 5.0 comprises a means of executing Android software patform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.) |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Player 5.0 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Player 5.0.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | */<br><br>    private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Player 5.0 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Player 5.0, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Player 5.0 comprises a data processing system that then executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | structured data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy Player 5.0 is a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Player 5.0 User Manual at 38-46, 47-49, 76-79, 85-103, 115-16; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 22. The system as in claim 21 wherein the first database is in on a first data processing system, | The Samsung Galaxy Player 5.0 comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Player 5.0 comprises a system that maintains the first database on a first data processing system.  The Galaxy Player 5.0 comprises a system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Player 5.0 comprises a system that uses the Android software platform that provides a user interface that allows users to alter the structured |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | data stored on the Galaxy Player 5.0 and is thus a data processing system. (Samsung Galaxy Player 5.0 User Manual at 12.) |
| and wherein at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Player 5.0 comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy Player 5.0 is a data processing system that includes program instructions which, when executing, cause the Galaxy Player 5.0 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Player 5.0 User Manual at 38-46, 47-49, 76-79, 85-103, 115-16.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Galaxy Player 5.0 comprises a system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)<br><br>The Galaxy Player 5.0 comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Galaxy Player 5.0 comprises a system in which the Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  The Galaxy Player 5.0 comprises a system in which the Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database. (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | 

The Galaxy Player 5.0 comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Player 5.0 comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | For example, the Galaxy Player 5.0 comprises a system in which the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Player 5.0 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the Galaxy Player 5.0 comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Player 5.0 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the Galaxy Player 5.0 comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by  the CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy Player 5.0 executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/**<br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | \* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it \* would be appropriate to use for IMAP push, when that functionality is added to the Email \* application. \* \* The Email application communicates with EAS sync adapters via SyncManager's binder interface, \* which exposes UI-related functionality to the application (see the definitions below) \* \* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in \* order to maintain proper 2-way syncing of data. By way of further example, when a user edits the structured data on the Samsung Galaxy Player 5.0 to create a new calendar entry, as seen in the screen shot below,  |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | The Samsung Galaxy Player 5.0 is a data processing system that contains means for executing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,<br><br> |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 23. A machine implemented method comprising[4]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy Player 5.0 includes 8GB of memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method |

---

[4]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | recited. (Samsung Galaxy Player 5.0 Specs, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs.)  **Image of the Samsung Galaxy Player 5.0** The Samsung Galaxy Player 5.0 performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Player 5.0 instructs users of the Galaxy Player 5.0 how to perform the method using the Galaxy Player 5.0.  (Samsung Galaxy Player 5.0 User Manual 38-46, 47-49, 76-79, 85-103, 115-16, *available at* http://downloadcenter.samsung.com/content/UM/201205/20120516081902221/MID_YP-G70_English_User_Manual_KI8_F3.pdf) |
| executing at least one non- | The Samsung Galaxy Player 5.0 comprises a machine implemented method executing at least one non- |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Player 5.0 comprises a machine implemented method that includes program instructions which, when executing, cause the Galaxy Player 5.0 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Player 5.0 User Manual at 38-46, 47-49, 76-79, 85-103, 115-16These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| | The Galaxy Player 5.0 comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread. The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.) The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the | The Samsung Galaxy Player 5.0 performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread. |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| executing of the at least one nonsynchronization processing thread, | For instance, the Android software platform, which is used by the Samsung Galaxy Player 5.0 (Samsung Galaxy Player 5.0 User Manual at 12),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Player 5.0 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Player 5.0 comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. <br><br> By way of example, the Android software platform within the Galaxy Player 5.0 comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.) <br><br> Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | Galaxy Player 5.0 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Player 5.0.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Player 5.0 with the structured data from a second database, or the |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Player 5.0, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Player 5.0 executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Galaxy Player 5.0 uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Player 5.0 User Manual at 38-46, 47-49, 76-79, 85-103, 115-16; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 24. The method as in claim 23 wherein the first database is in on a first data processing system, | The Samsung Galaxy Player 5.0 performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Player 5.0 comprises a machine implemented method that maintains the first database on a first data processing system.  The Galaxy Player 5.0 maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Player 5.0 uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Player 5.0 and is thus a data processing system. (Samsung Galaxy Player 5.0 User Manual at 12.) |
| and wherein the at least one | The Samsung Galaxy Player 5.0 performs the method as in claim 23 wherein the first database is in on a first |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| non-synchronization processing thread includes operations to access the first database | data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database.

For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)

The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,



The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| | The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the | The Samsung Galaxy Player 5.0 further performs the step wherein the first database is in on a first data |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| at least one synchronization processing thread with the second database on a second data processing system. | processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Player 5.0 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Player 5.0 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy Player 5.0 executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java. |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/**<br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br> * would be appropriate to use for IMAP push, when that functionality is added to the Email<br> * application.<br> *<br> * The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br> * which exposes UI-related functionality to the application (see the definitions below)<br> *<br> * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br> * order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Player 5.0 to create a new calendar entry, as seen in the screen shot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Samsung Galaxy Player 5.0 then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Player 5.0 comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Player 5.0 comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the |

81

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Player 5.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). <br><br> In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>        public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>           ContentObserver observer) <br>        { <br>          try { <br>            getContentService().registerContentObserver(uri, notifyForDescendents, <br>               observer.getContentObserver()); <br>          } catch (RemoteException e) { <br>          } <br>        } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>      public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>        IContentObserver observer) { <br>      if (observer == null \|\| uri == null) { <br>        throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>      } <br>      synchronized (mRootNode) { |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>" with notifyForDescendents " + notifyForDescendents);<br>}<br>}). |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy Player 5.0 includes 8GB of memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Player 5.0 Specs, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs.)<br><br>Memory Capacity    8GB    Multi-Tasking    Yes |

---

[5]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>**Image of the Samsung Galaxy Player 5.0**<br><br>The Samsung Galaxy Player 5.0 contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Player 5.0 includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy Player 5.0 comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Player 5.0 computer readable storage medium containing executable program instructions that executes applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Player 5.0 User Manual 38-46, 47-49, 76-79, 85-103, 115-16, available at http://downloadcenter.samsung.com/content/UM/201205/20120516081902221/MID_YP-G70_English_User_Manual_KI8_F3.pdf)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing | The Samsung Galaxy Player 5.0 computer readable storage medium containing executable program instructions which execute at least one synchronization processing thread concurrently with the executing of the at least one |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| thread concurrently with the executing of the at least one user level non-synchronization processing thread, | user level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsun Galaxy Player 5.0 (Samsung Galaxy Player 5.0 User Manual at 12),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Player 5.0 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy Player 5.0 comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database.<br><br>By way of example, the Galaxy Player 5.0 comprises Android software that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Player 5.0 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Player 5.0.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | the Calendar application on a Samsung Galaxy Player 5.0 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Player 5.0, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Player 5.0 comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| | The Galaxy Player 5.0 comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Player 5.0 User Manual at 38-46, 47-49, 76-79, 85-103, 115-16; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least | The Samsung Galaxy Player 5.0 comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, the Samsung Galaxy Player 5.0 comprises the storage medium that allows users to change data that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Galaxy Player 5.0 synchronizes that remote database with the databases stored on the Galaxy Player 5.0 itself.  The Galaxy Player 5.0 performs this |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| one synchronization processing thread with the second database on a second data processing system. | method for the data associated with the Gmail, Contacts, Calendar, and Gallery applications.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Player 5.0 to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy Player 5.0 comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  The Galaxy Player 5.0 comprises the storage medium that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Player 5.0 User Manual at 38-46, 47-49, 76-79, 85-103, 115-16; Exs. 6, 7, 8 Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java. ContactsSyncAdapter.java.) |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 30. The storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Player 5.0 comprises the storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store.

By way of example, the Samsung Galaxy Player 5.0 comprises computer readable storage medium containing executable program instructions that execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Player 5.0 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). <br><br>In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>    public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>        ContentObserver observer) <br>    { <br>      try { <br>        getContentService().registerContentObserver(uri, notifyForDescendents, <br>            observer.getContentObserver()); <br>      } catch (RemoteException e) { <br>        } <br>    } <br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>    public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>        IContentObserver observer) { |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | if (observer == null \|\| uri == null) {<br>   throw new IllegalArgumentException("You must pass a valid uri and observer");<br>}<br>synchronized (mRootNode) {<br>   mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>   if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>     " with notifyForDescendents " + notifyForDescendents);<br>}<br>}). |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 31. A data processing system comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 comprises a data processing system.<br><br>For instance, the Samsung Galaxy Player 5.0 includes 8GB of memory and runs a variety of applications that synchronize data with external sources and accordingly is a data processing system. (Samsung Galaxy Player 5.0 Specs, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs.)<br><br> |

---

[6]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  **Image of the Samsung Galaxy Player 5.0**<br><br>The Samsung Galaxy Player 5.0 contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Player 5.0 includes the Android software platform, which includes such instructions, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Galaxy Player 5.0 is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Player 5.0 is a data processing system that includes program instructions which, when executing, cause the Galaxy Player 5.0 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Player 5.0 User Manual 38-46, 47-49, 76-79, 85-103, 115-16, available at http://downloadcenter.samsung.com/content/UM/201205/20120516081902221/MID_YP-G70_English_User_Manual_KI8_F3.pdf)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. |

96

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
|  |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread | The Samsung Galaxy Player 5.0 is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.

For example, the user interfaces presented by the Contacts, Calendar, Gmail and Gallery applications on the Galaxy Player 5.0 are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.) The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Player 5.0 is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.

By way of example, the Galaxy Player 5.0 comprises a data processing system with the means for executing Android software platform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter. For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Player 5.0 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Player 5.0.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Player 5.0 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Player 5.0, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Galaxy Player 5.0 comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| | The Galaxy Player 5.0 comprises a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Player 5.0 User Manual at 38-46, 47-49, 76-79, 85-103, 115-16; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Galaxy Player 5.0 comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, the Samsung Galaxy Player 5.0 comprises a data processing system that maintains the first database on a first data processing system.  The Galaxy Player 5.0 comprises a data processing system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Player 5.0 comprises a data processing system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Player 5.0 and is thus a data |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
|  | processing system. (Samsung Galaxy Player 5.0 User Manual at 12.) |
| and wherein at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Player 5.0 comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Galaxy Player 5.0 comprises a data processing system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot  below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| | The Galaxy Player 5.0 comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second | The Samsung Galaxy Player 5.0 comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| data processing system. | For example, the Galaxy Player 5.0 comprises a data processing system that can run the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Player 5.0 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Player 5.0 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy Player 5.0 executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/** |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br>* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Player 5.0 to create a new calendar entry, as seen in the screen shot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  The Samsung Galaxy Player 5.0 contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  |

# EXHIBIT 31

# EXHIBIT D-4

**Infringement by Samsung Galaxy Rugby Pro U.S. Patent No. 7,761,414**

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 1. A machine implemented method comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Rugby Pro implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy Rugby Pro[2] supports up to a 32GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Rugby Pro User Manual at 8, *available at* http://downloadcenter.samsung.com/content/UM/201210/20121020021500250/ATT_i547_Rugby_Pro_English_User_Manual_LI3__F7.pdf.)<br><br>**Note:** Your phone has been tested to support up to a 32GB memory card. |

---

[1]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

[2]   Citations to specifications in these claim charts are generally to the AT&T Galaxy Rugby Pro specifications on Samsung's website.  However, upon information and belief, the functionality accused in these charts does not vary across carriers.

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  **Image of the Samsung Galaxy Rugby Pro** The Samsung Galaxy Rugby Pro performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Rugby Pro instructs users of the Galaxy Rugby Pro how to perform the method using the Galaxy Rugby Pro. (Samsung Galaxy Rugby Pro User Manual at 41, 118, 163-165, 168, 172). |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a | The Samsung Galaxy Rugby Pro performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. By way of example, the Galaxy Rugby Pro includes program instructions which, when executing, cause the Galaxy Rugby Pro to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy |

2

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| user interface to allow a user to access and edit structured data in a first store associated with a first database; and | Rugby Pro User Manual at 78-93, 94-105, 162, 166, 167.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

3

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing | The Samsung Galaxy Rugby Pro performs the step of executing at least one synchronization processing thread |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| thread concurrently with the executing of the at least one user level non-synchronization processing thread, | concurrently with the executing of the at least one user level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy Rugby Pro (Samsung Galaxy Rugby Pro Specs, *available at*, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Rugby Pro which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Rugby Pro performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy Rugby Pro includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter. For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java). |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
|  | Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Rugby Pro and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Rugby Pro.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |     * the sync.<br>    */<br>   private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Rugby Pro with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Rugby Pro, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Rugby Pro executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

9

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | 

The Galaxy Rugby Pro uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Rugby Pro User Manual at 41, 118, 163-165, 168, 172; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java). |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data  processing system, | The Samsung Galaxy Rugby Pro performs the method as in claim 1, wherein the first database is in on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Rugby Pro maintains the first database on a first data processing system.  The Galaxy Rugby Pro maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Rugby Pro uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Rugby Pro and is thus a data processing system. (Samsung Galaxy Rugby Pro Specs.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Rugby Pro further performs the step, wherein the first database is on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy Rugby Pro includes program instructions which, when executing, cause the Galaxy Rugby Pro to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Rugby Pro User Manual at 78-93, 94-105, 162, 166, 167.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

13

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization | The Samsung Galaxy Rugby Pro further performs the step, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| processing thread with the second database on a second data processing system. | operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Rugby Pro which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Rugby Pro executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system. |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/\*\*<br>\* The ExchangeService handles all aspects of starting, maintaining,<br>\* and stopping the various sync adapters used by Exchange.  However,<br>\* it is capable of handing any kind of email sync, and it would be<br>\* appropriate to use for IMAP push, when that functionality is added<br>\* to the Email application.<br>\*<br>\* The Email application communicates with EAS sync adapters via<br>\* ExchangeService's binder interface, which exposes UI-related<br>\* functionality to the application (see the definitions below)<br>\*<br>\* ExchangeService uses ContentObservers to detect changes to<br>\* accounts, mailboxes, and messages in order to maintain proper 2-way<br>\* syncing of data.  (More documentation to follow)  \*/<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Rugby Pro to create a new calendar entry, as seen in the screen shot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Samsung Galaxy Rugby Pro then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Rugby Pro performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Rugby Pro executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* |

19

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Rugby Pro includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>    ContentObserver observer)<br>{<br>  try {<br>    getContentService().registerContentObserver(uri, notifyForDescendents,<br>      observer.getContentObserver());<br>  } catch (RemoteException e) {<br>  }<br>}<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100: |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>    IContentObserver observer) {<br>  if (observer == null \|\| uri == null) {<br>    throw new IllegalArgumentException("You must pass a valid uri and observer");<br>  }<br>  synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>      " with notifyForDescendents " + notifyForDescendents);<br>  }<br>}). |

| Claim 6 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Rugby Pro performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy Rugby Pro executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html)   The Android software platform within the Galaxy Rugby Pro includes the system SyncManager class, which is used, among other things, to |

"[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)

The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java.  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
        ContentObserver observer)
{
    try {
        getContentService().registerContentObserver(uri, notifyForDescendents,
            observer.getContentObserver());
    } catch (RemoteException e) {
    }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
        IContentObserver observer) {
    if (observer == null || uri == null) {
        throw new IllegalArgumentException("You must pass a valid uri and observer");
    }
    synchronized (mRootNode) {
        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
            " with notifyForDescendents " + notifyForDescendents);
    }
}).
```

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 7. The method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy Rugby Pro performs the method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Android software platform within the Galaxy Rugby Pro includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Rugby Pro, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Galaxy Rugby Pro executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Galaxy Rugby Pro executes its synchronization processing thread and the same event then appears in the structured data on the Samsung Galaxy Rugby Pro, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
|  |  The Galaxy Rugby Pro uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Rugby Pro User Manual at 41, 118, 163-165, 168, 172; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java) |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 10. The method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other | The Samsung Galaxy Rugby Pro performs the method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.

By way of example, the Samsung Galaxy Rugby Pro implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| synchronization software components are configured to synchronize structured data of other corresponding data classes. | a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, and ExchangeService.java are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[3]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Rugby Pro comprises a computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited. For instance, the Samsung Galaxy Rugby Pro supports up to a 32GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Rugby Pro User Manual at 8, *available at* http://downloadcenter.samsung.com/content/UM/201210/20121020021500250/ATT_i547_Rugby_Pro_English _User_Manual_LI3__F7.pdf.) |

---

[3] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | **Note:** Your phone has been tested to support up to a 32GB memory card.  **Image of the Samsung Galaxy Rugby Pro** The Samsung Galaxy Rugby Pro contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Rugby Pro includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization | Samsung Galaxy Rugby Pro is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non- |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Rugby Pro includes program instructions which, when executed, cause the Galaxy Rugby Pro to perform the step of executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Rugby Pro User Manual at 78-93, 94-105, 162, 166, 167.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing | The Samsung Galaxy Rugby Pro is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy Rugby Pro (Samsung Galaxy Rugby Pro Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account."  (*Id.*)   Android applications on the Galaxy Rugby Pro which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Rugby Pro is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy Rugby Pro includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see* |

34

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | *also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Rugby Pro and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Rugby Pro. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /** |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | * The thread that invokes {@link<br>* AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>* the provider for this sync before calling onPerformSync and<br>* releases it afterwards. Cancel this thread in order to cancel<br>* the sync.<br>*/<br>private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Rugby Pro with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Rugby Pro, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  The Galaxy Rugby Pro is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Galaxy Rugby Pro is a computer readable storage media containing executable program instructions which uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Rugby Pro User Manual at 41, 118, 163-165, 168, 172; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 12. The storage medium as in claim 11 wherein the first | The Samsung Galaxy Rugby Pro comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| database is in on a first data processing system, | includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, on the Samsung Galaxy Rugby Pro the first database is on a first data processing system. On the Galaxy Rugby Pro, data related to a user's contacts, calendar, email and photo information is in a SQLite databases.  The Galaxy Rugby Pro is a computer readable storage media containing executable program instructions which use the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Rugby Pro and is thus a data processing system. (Samsung Galaxy Rugby Pro Specs.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Rugby Pro comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Galaxy Rugby Pro comprises the storage medium that further performs the step wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one |

43

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| second database on a second data processing system. | synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Rugby Pro which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Rugby Pro executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | * and stopping the various sync adapters used by Exchange.  However,<br>* it is capable of handing any kind of email sync, and it would be<br>* appropriate to use for IMAP push, when that functionality is added<br>* to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Rugby Pro to create a new calendar entry, as seen in the screen shot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  The Samsung Galaxy Rugby Pro comprises the storage medium that then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Rugby Pro comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Rugby Pro comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Rugby Pro includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). <br><br> In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br><pre>public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>      ContentObserver observer)<br>{<br>   try {<br>      getContentService().registerContentObserver(uri, notifyForDescendents,<br>            observer.getContentObserver());<br>   } catch (RemoteException e) {<br>   }<br>}</pre><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | public void registerContentObserver(Uri uri, boolean notifyForDescendents, IContentObserver observer) {<br>    if (observer == null \|\| uri == null) {<br>        throw new IllegalArgumentException("You must pass a valid uri and observer");<br>    }<br>    synchronized (mRootNode) {<br>        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>            " with notifyForDescendents " + notifyForDescendents);<br>    }<br>}). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Rugby Pro comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy Rugby Pro comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields must acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Rugby Pro includes the system SyncManager class, which is used, among other things, to |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br><br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).<br><br>In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br><pre>      public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>           ContentObserver observer)<br>      {<br>        try {<br>          getContentService().registerContentObserver(uri, notifyForDescendents,<br>              observer.getContentObserver());<br>        } catch (RemoteException e) {<br>        }<br>      }</pre><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br><pre>      public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>           IContentObserver observer) {<br>        if (observer == null \|\| uri == null) {<br>          throw new IllegalArgumentException("You must pass a valid uri and observer");<br>        }<br>        synchronized (mRootNode) {<br>          mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>          if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>              " with notifyForDescendents " + notifyForDescendents);<br>        }<br>      }).</pre> |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 17. The storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy Rugby Pro comprises the storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Samsung Galaxy Rugby Pro comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system in which the Android software platform within the Galaxy Rugby Pro includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts,  mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Rugby Pro, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  The Galaxy Rugby Pro comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Galaxy Rugby Pro comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Galaxy Rugby Pro, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Galaxy Rugby Pro uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Rugby Pro user Manual at 41, 118, 163-165, 168, 172; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java.) |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to | The Samsung Galaxy Rugby Pro comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | By way of example, the Samsung Galaxy Rugby Pro implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, and ExchangeService.java are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 21. A data processing system comprising[4]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Rugby Pro is a data processing system.<br><br>For instance, the Samsung Galaxy Rugby Pro supports up to a 32GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Rugby Pro User Manual at 8, *available at* http://downloadcenter.samsung.com/content/UM/201210/20121020021500250/ATT_i547_Rugby_Pro_English_User_Manual_LI3__F7.pdf.) |

---

[4]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | **Note:** Your phone has been tested to support up to a 32GB memory card.  **Image of the Samsung Galaxy Rugby Pro** The Samsung Galaxy Rugby Pro is a data processing system that contains means for executing the claimed method, as set forth below. |
| means for executing at least one user-level non-synchronization processing | The Samsung Galaxy Rugby Pro is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| thread that includes means for accessing structured data in a first store associated with a first database; and | store associated with a first database.<br><br>By way of example, the Galaxy Rugby Pro comprises a means for executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Rugby Pro User Manual at 78-93, 94-105, 162, 166, 167.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| means for executing at least one synchronization | The Samsung Galaxy Rugby Pro is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non- |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread | synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For instance, the Android software platform, which comprises part of the data processing system on the Samsung Galaxy Rugby Pro, (Samsung Galaxy Rugby Pro Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Rugby Pro comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Rugby Pro is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy Rugby Pro comprises a means of executing Android software patform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java). |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Rugby Pro and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Rugby Pro. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>       "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>       syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |      * the sync.<br>     */<br>   private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Rugby Pro with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Rugby Pro, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Rugby Pro comprises a data processing system that then executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | structured data on a second database, as seen in this screenshot:  The Galaxy Rugby Pro is a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Rugby Pro User Manual at 41, 118, 163-165, 168, 172; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 22. The system as in claim 21 wherein the first database is in on a first data processing system, | The Samsung Galaxy Rugby Pro comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Rugby Pro comprises a system that maintains the first database on a first data processing system.  The Galaxy Rugby Pro comprises a system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Rugby Pro comprises a system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Rugby Pro and is thus a data processing system. (Samsung Galaxy Rugby Pro Specs.) |
| and wherein at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Rugby Pro comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy Rugby Pro is a data processing system that includes program instructions which, when executing, cause the Galaxy Rugby Pro to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Rugby Pro User Manual at 78-93, 94-105, 162, 166, 167.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Galaxy Rugby Pro comprises a system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
|  |   The Galaxy Rugby Pro comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Galaxy Rugby Pro comprises a system in which the Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Galaxy Rugby Pro comprises a system in which the Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database. (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Galaxy Rugby Pro comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization | The Samsung Galaxy Rugby Pro comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes |

70

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| processing thread with the second database on a second data processing system. | operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Galaxy Rugby Pro comprises a system in which the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Rugby Pro which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Rugby Pro executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/** |

71

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | * The ExchangeService handles all aspects of starting, maintaining, <br> * and stopping the various sync adapters used by Exchange.  However, <br> * it is capable of handing any kind of email sync, and it would be <br> * appropriate to use for IMAP push, when that functionality is added <br> * to the Email application. <br> * <br> * The Email application communicates with EAS sync adapters via <br> * ExchangeService's binder interface, which exposes UI-related <br> * functionality to the application (see the definitions below) <br> * <br> * ExchangeService uses ContentObservers to detect changes to <br> * accounts, mailboxes, and messages in order to maintain proper 2-way <br> * syncing of data.  (More documentation to follow)  */ <br><br> By way of further example, when a user edits the structured data on the Samsung Galaxy Rugby Pro to create a new calendar entry, as seen in the screen shot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Samsung Galaxy Rugby Pro is a data processing system that contains means for executing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 23. A machine implemented method comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Rugby Pro implements a |

---

[5]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy Rugby Pro supports up to a 32GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Rugby Pro User Manual, at 8, *available at* http://downloadcenter.samsung.com/content/UM/201210/20121020021500250/ATT_i547_Rugby_Pro_English _User_Manual_LI3__F7.pdf.)<br><br><br><br> |

75

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | **Image of the Samsung Galaxy Rugby Pro**<br><br>The Samsung Galaxy Rugby Pro performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Rugby Pro instructs users of the Galaxy Rugby Pro how to perform the method using the Galaxy Rugby Pro. (Samsung Galaxy Rugby Pro User Manual at 41, 118, 163-165, 168, 172). |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy Rugby Pro comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Rugby Pro comprises a machine implemented method that includes program instructions which, when executing, cause the Galaxy Rugby Pro to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Rugby Pro User Manual at 78-93, 94-105, 162, 166, 167.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  |
| | The Galaxy Rugby Pro comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one | The Samsung Galaxy Rugby Pro performs the step of executing at least one synchronization processing thread |

80

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread, | concurrently with the executing of the at least one nonsynchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy Rugby Pro (Samsung Galaxy Rugby Pro Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Rugby Pro which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Rugby Pro comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Android software platform within the Galaxy Rugby Pro comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Rugby Pro and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.) <br><br> In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Rugby Pro.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows: <br><br>     SyncThread syncThread = new SyncThread( <br>         "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(), <br>         syncContextClient, authority, account, extras); <br>     mSyncThreads.put(threadsKey, syncThread); <br>     syncThread.start(); <br><br> The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214: <br><br>   /** <br>    * The thread that invokes {@link <br>    * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires <br>    * the provider for this sync before calling onPerformSync and <br>    * releases it afterwards. Cancel this thread in order to cancel <br>    * the sync. <br>    */ |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | private class SyncThread extends Thread { <br><br> By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Rugby Pro with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Rugby Pro, thus updating the structured data on the first database, as seen in this screenshot: <br><br>  <br><br> The Galaxy Rugby Pro executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Galaxy Rugby Pro uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Rugby Pro User Manual at 41, 118, 163-165, 168, 172; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 24. The method as in claim 23 | The Samsung Galaxy Rugby Pro performs the method as in claim 23 wherein the first database is in on a first |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| wherein the first database is in on a first data processing system, | data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Rugby Pro comprises a machine implemented method that maintains the first database on a first data processing system.  The Galaxy Rugby Pro maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Rugby Pro uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Rugby Pro and is thus a data processing system. (Samsung Galaxy Rugby Pro Specs.) |
| and wherein the at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Rugby Pro performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
|  |  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  |
| | The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization | The Samsung Galaxy Rugby Pro further performs the step wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| processing thread with the second database on a second data processing system. | access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Rugby Pro which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Rugby Pro executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.): |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
|  | /**<br>* The ExchangeService handles all aspects of starting, maintaining,<br>* and stopping the various sync adapters used by Exchange.  However,<br>* it is capable of handing any kind of email sync, and it would be<br>* appropriate to use for IMAP push, when that functionality is added<br>* to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Rugby Pro to create a new calendar entry, as seen in the screen shot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  The Samsung Galaxy Rugby Pro then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Rugby Pro comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store. |
| | By way of example, the Samsung Galaxy Rugby Pro comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating |

93

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Rugby Pro includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>         public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>            ContentObserver observer) <br>         { <br>          try { <br>            getContentService().registerContentObserver(uri, notifyForDescendents, <br>              observer.getContentObserver()); <br>          } catch (RemoteException e) { <br>          } <br>         } |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>    IContentObserver observer) {<br>    if (observer == null \|\| uri == null) {<br>        throw new IllegalArgumentException("You must pass a valid uri and observer");<br>    }<br>    synchronized (mRootNode) {<br>        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>            " with notifyForDescendents " + notifyForDescendents);<br>    }<br>}). |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Rugby Pro comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy Rugby Pro supports up to a 32GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Rugby Pro User Manual at 8.)<br><br>**Note:** Your phone has been tested to support up to a 32GB memory card. |

---

[6]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  **Image of the Samsung Galaxy Rugby Pro** The Samsung Galaxy Rugby Pro contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Rugby Pro includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to | The Samsung Galaxy Rugby Pro comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. By way of example, the Galaxy Rugby Pro computer readable storage medium containing executable program instructions that executes applications such as the Gmail, Contacts, Calendar, and Gallery applications. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| allow a user to access and edit structured data in a first store associated with a first database; | (Samsung Galaxy Rugby Pro User Manual at 78-93, 94-105, 162, 166, 167.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing | The Samsung Galaxy Rugby Pro computer readable storage medium containing executable program instructions which execute at least one synchronization processing thread concurrently with the executing of the at least one |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| thread concurrently with the executing of the at least one user level non-synchronization processing thread, | user level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsun Galaxy Rugby Pro (Samsung Galaxy Rugby Pro Specs),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Rugby Pro which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy Rugby Pro comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database.<br><br>By way of example, the Galaxy Rugby Pro comprises Android software that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Rugby Pro and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Rugby Pro.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread { |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Rugby Pro with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Rugby Pro, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Rugby Pro comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Galaxy Rugby Pro comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Rugby Pro User Manual at 41, 118, 163-165, 168, 172; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java) |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Rugby Pro comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Rugby Pro comprises the storage medium that allows users to change data that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Galaxy Rugby Pro synchronizes that remote database with the databases stored on the Galaxy Rugby Pro itself.  The Galaxy Rugby Pro performs this method for the data associated with the Gmail, Contacts, Calendar, and Gallery applications.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Rugby Pro to create a new calendar entry, as seen in the screen shot below,<br><br> |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | The Samsung Galaxy Rugby Pro comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,  The Galaxy Rugby Pro comprises the storage medium that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Rugby Pro User Manual at 41, 118, 163-165, 168, 172; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | ExchangeService.java |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 30. The storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Rugby Pro comprises the storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Rugby Pro comprises computer readable storage medium containing executable program instructions that execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Rugby Pro includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).<br>In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
|  | public final void registerContentObserver(Uri uri, boolean notifyForDescendents, ContentObserver observer) { try { getContentService().registerContentObserver(uri, notifyForDescendents, observer.getContentObserver()); } catch (RemoteException e) { } } or Frameworks/base/core/java/android/content/ContentService.java at line 100: public void registerContentObserver(Uri uri, boolean notifyForDescendents, IContentObserver observer) { if (observer == null \|\| uri == null) { throw new IllegalArgumentException("You must pass a valid uri and observer"); } synchronized (mRootNode) { mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + " with notifyForDescendents " + notifyForDescendents); } }). |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 31. A data processing system comprising[7]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Rugby Pro comprises a data processing system. |

---

[7]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | For instance, the Samsung Galaxy Rugby Pro supports up to a 32GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a data processing system. (Samsung Galaxy Rugby Pro User Manual at 8.)<br><br>**Note:** Your phone has been tested to support up to a 32GB memory card.<br><br><br>**Image of the Samsung Galaxy Rugby Pro**<br><br>The Samsung Galaxy Rugby Pro contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Rugby Pro includes the Android software platform, which |

109

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | includes such instructions, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Galaxy Rugby Pro is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Rugby Pro is a data processing system that includes program instructions which, when executing, cause the Galaxy Rugby Pro to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Rugby Pro User Manual at 78-93, 94-105, 162, 166, 167.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br> |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

111

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread | The Samsung Galaxy Rugby Pro is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For example, the user interfaces presented by the Contacts, Calendar, Gmail and Gallery applications on the Galaxy Rugby Pro are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Rugby Pro is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy Rugby Pro comprises a data processing system with the means for executing Android software platform  including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Rugby Pro and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)

In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Rugby Pro.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:

    SyncThread syncThread = new SyncThread(
        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),
        syncContextClient, authority, account, extras);
    mSyncThreads.put(threadsKey, syncThread);
    syncThread.start();

The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:

  /**
   * The thread that invokes {@link
   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires
   * the provider for this sync before calling onPerformSync and
   * releases it afterwards. Cancel this thread in order to cancel
   * the sync.
   */
  private class SyncThread extends Thread {

By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Rugby Pro with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Rugby Pro, thus updating the structured data on the first database, as seen in this |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | screenshot:  The Galaxy Rugby Pro comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Galaxy Rugby Pro comprises a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Rugby Pro User Manual at 41, 118, 163-165, 168, 172; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Galaxy Rugby Pro comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Rugby Pro comprises a data processing system that maintains the first database on a first data processing system.  The Galaxy Rugby Pro comprises a data processing system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Rugby Pro comprises a data processing system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Rugby Pro and is thus a data processing system. (Samsung Galaxy Rugby Pro Specs.) |
| and wherein at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Rugby Pro comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Galaxy Rugby Pro comprises a data processing system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
|  |  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot  below, |

119

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  |
| | The Galaxy Rugby Pro comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the | The Samsung Galaxy Rugby Pro comprises the system as in claim 31 wherein the first database is in on a first |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| at least one synchronization processing thread with the second database on a second data processing system. | data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

For example, the Galaxy Rugby Pro comprises a data processing system that can run the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Rugby Pro which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.

This processing thread synchronizes with the second database on a second data processing system.

By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Rugby Pro executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.

By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.

As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | /\*\*<br>\* The ExchangeService handles all aspects of starting, maintaining,<br>\* and stopping the various sync adapters used by Exchange.  However,<br>\* it is capable of handing any kind of email sync, and it would be<br>\* appropriate to use for IMAP push, when that functionality is added<br>\* to the Email application.<br>\*<br>\* The Email application communicates with EAS sync adapters via<br>\* ExchangeService's binder interface, which exposes UI-related<br>\* functionality to the application (see the definitions below)<br>\*<br>\* ExchangeService uses ContentObservers to detect changes to<br>\* accounts, mailboxes, and messages in order to maintain proper 2-way<br>\* syncing of data.  (More documentation to follow)  \*/<br><br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Rugby Pro to create a new calendar entry, as seen in the screen shot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  The Samsung Galaxy Rugby Pro contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  |

# EXHIBIT 32

**Infringement by Samsung Galaxy SII[1] of U.S. Patent No. 7,761,414**

| Claim 1 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 1. A machine implemented method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy SII supports up to a 32GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SII Android Smartphone Specs, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs[3].)<br><br> |

---

[1]   All references herein to Samsung Galaxy SII refer to both the AT&T and T-Mobile versions of the Galaxy SII.

[2]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

[3]   The Specs cited herein are for the Samsung Galaxy SII as sold by AT&T.  There are no material differences between these Specs and the Specs for the Samsung Galaxy SII as sold by T-Mobile for purposes of these infringement contentions.

| Claim 1 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>**Image of the Samsung Galaxy SII**<br><br>The Samsung Galaxy SII performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy SII instructs users of the Galaxy SII how to perform the method using the Galaxy SII.  (Samsung Galaxy SII User Manual at 10-11, 13, 21-22, 25, 55, 59, 61-62, 91-92, 107, 113, 135, 142, 145, 147, 152, 159[4].) |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user | The Samsung Galaxy SII performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy SII includes program instructions which, when executing, cause the Galaxy SII to |

---

[4]   The User Manual cited herein is for the Samsung Galaxy SII as sold by AT&T.  There are no material differences between this User Manual and User Manual for the Samsung Galaxy SII as sold by T-Mobile for purposes of these infringement contentions.

| Claim 1 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII User Manual at 55-65, 137-163.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to |

| Claim 1 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | emails associated with a first database.  (*Id.*)  As shown in the screenshot below,  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | 

The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

5

| Claim 1 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | 

The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing thread concurrently with the | The Samsung Galaxy SII performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread. |

| Claim 1 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| executing of the at least one user level non-synchronization processing thread, | For instance, the Android software platform, which is used by the Samsung Galaxy SII (Samsung Galaxy SII User Manual at 13), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SII performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. <br><br> In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database. <br><br> By way of example, the Android software platform within the Galaxy SII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.) <br><br> Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable |

| Claim 1 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) <br><br> In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SII. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows: <br><br> SyncThread syncThread = new SyncThread( <br>    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(), <br>    syncContextClient, authority, account, extras); <br> mSyncThreads.put(threadsKey, syncThread); <br> syncThread.start(); <br><br> The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214: <br><br> /** <br>  * The thread that invokes {@link <br>  * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires <br>  * the provider for this sync before calling onPerformSync and <br>  * releases it afterwards. Cancel this thread in order to cancel <br>  * the sync. <br>  */ <br> private class SyncThread extends Thread { |

| Claim 1 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SII, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy SII executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 1 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Galaxy SII uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII User Manual at 10-11, 13, 21-22, 25, 55, 59, 61-62, 91-92, 107, 113, 135, 142, 145, 147, 152, 159; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |
| | |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data  processing system, | The Samsung Galaxy SII performs the method as in claim 1, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy SII maintains the first database on a first data processing system.  The Galaxy SII maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy SII uses the Android software platform that provides a user interface that allows users to |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
|  | alter the structured data stored on the Galaxy SII and is thus a data processing system. (Samsung Galaxy SII User Manual at 13.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SII further performs the step, wherein the first database is on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy SII includes program instructions which, when executing, cause the Galaxy SII to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII User Manual at 55-65, 137-163.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Galaxy SII further performs the step, wherein the first database is in on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| second database on a second data processing system. | second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy SII executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy SII executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | /\*\*<br> \* The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br> \* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br> \* would be appropriate to use for IMAP push, when that functionality is added to the Email<br> \* application.<br> \*<br> \* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br> \* which exposes UI-related functionality to the application (see the definitions below)<br> \*<br> \* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br> \* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SII to create a new calendar entry, as seen in the screen shot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Samsung Galaxy SII then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |  |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SII performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SII executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an |

| Claim 4 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
|  | intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Exhibit II 4G includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java)  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>    ContentObserver observer)<br>{<br>  try {<br>    getContentService().registerContentObserver(uri, notifyForDescendents,<br>      observer.getContentObserver());<br>  } catch (RemoteException e) {<br>  }<br>}<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>    IContentObserver observer) {<br>  if (observer == null \|\| uri == null) {<br>    throw new IllegalArgumentException("You must pass a valid uri and observer");<br>  }<br>  synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); |

| Claim 4 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + <br>" with notifyForDescendents " + notifyForDescendents);<br>}<br>}). |

| Claim 6 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy SII performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy SII executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, available at, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Exhibit II 4G includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (Id.; see also Android Source Code at AbstractThreadedSyncAdapter.java.)<br><br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (See |

packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (See Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,

    ContentObserver observer)

{

  try {

    getContentService().registerContentObserver(uri, notifyForDescendents,

        observer.getContentObserver());

  } catch (RemoteException e) {

  }

}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,

    IContentObserver observer) {

  if (observer == null || uri == null) {

    throw new IllegalArgumentException("You must pass a valid uri and observer");

  }
```

22

| | synchronized (mRootNode) {<br><br>   mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br><br>   if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br><br>     " with notifyForDescendents " + notifyForDescendents);<br><br>  }<br><br> }). |

| Claim 7 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 7. The method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy SII performs the method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Android software platform within the Samsung Galaxy SII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (Id.; see also Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (See packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy SII, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 7 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Galaxy SII executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 7 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot:<br><br>The Galaxy SII executes its synchronization processing thread and the same event then appears in the structured data on the Samsung Galaxy SII, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 7 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Galaxy SII uses this same method to synchronize Gmail, Contacts and Gallery information.  (Samsung Galaxy SII User Manual at 10-11, 13, 21-22, 25, 55, 59, 61-62, 91-92, 107, 113, 135, 142, 145, 147, 152, 159; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 10 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 10. The method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data | The Samsung Galaxy SII performs the method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy SII implements the Android software platform which includes |

26

| Claim 10 of the ʼ414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and   packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter.  The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |

| Claim 11 of the ʼ414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII comprises a computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy SII supports up to a 32GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SII Android Smartphone Specs, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs.) |

---

[5]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | **Memory**<br><br>Internal Memory — 16GB/1024MB RAM (4GLPDDR*2)<br><br>External Memory/microSD™ Capacity — microSD™ Card<br><br>**Accounts and Synchronization**<br><br>Your phone provides the ability to synchronize data from a variety of different sources or sites. These accounts can range from Google, a Corporate Microsoft Exchange Email Server, and other social sites such as Facebook, Twitter, and MySpace. Corporate and Google accounts provide the ability to synchronize Calendar events and Contacts.<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1.2 GHz, Dual Core (Samsung Exnyos C210) |

| Claim 11 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>**Image of the Samsung Galaxy SII**<br><br>The Samsung Galaxy SII contains instructions within its computer readable media, to perform the claimed steps. For example, the Samsung Galaxy SII includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated | Samsung Galaxy SII is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy SII includes program instructions which, when executed, cause the Galaxy SII to perform the step of executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII User Manual at 55-65, 137-163.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and |

29

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| with a first database; and | edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | 

The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing thread concurrently with the | The Samsung Galaxy SII is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing |

33

| Claim 11 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| executing of the at least one user-level non-synchronization processing thread, | thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy SII (Samsung Galaxy SII User Manual at 13), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SII is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy SII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, |

| Claim 11 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SII. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and |

| Claim 11 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |      * releases it afterwards. Cancel this thread in order to cancel<br>     * the sync.<br>     */<br>    private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SII, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy SII is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the user's Google |

| Claim 11 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | calendar, thus updating the structured data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy SII is a computer readable storage media containing executable program instructions which uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII User Manual at 10-11, 13, 21-22, 25, 55, 59, 61-62, 91-92, 107, 113, 135, 142, 145, 147, 152, 159; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 12. The storage medium as in claim 11 wherein the first database is in on a first data processing system, | The Samsung Galaxy SII comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, on the Samsung Galaxy SII the first database is on a first data processing system.  On the Galaxy SII, data related to a user's contacts, calendar, email and photo information is in a SQLite databases. The Galaxy SII is a computer readable storage media containing executable program instructions which use the |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
|  | Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SII and is thus a data processing system. (Samsung Galaxy SII User Manual at 13.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SII comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br> |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy SII comprises the storage medium that further performs the step wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

41

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy SII executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy SII executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/**<br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | * would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SII to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy SII comprises the storage medium that then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as |

43

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | seen in the screenshot below,  |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SII comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Galaxy SII comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before |

| Claim 14 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Exhibit II 4G includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) |

The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java.

In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
    ContentObserver observer)
{
  try {
    getContentService().registerContentObserver(uri, notifyForDescendents,
        observer.getContentObserver());
  } catch (RemoteException e) {
  }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
    IContentObserver observer) {
  if (observer == null || uri == null) {
    throw new IllegalArgumentException("You must pass a valid uri and observer");
  }
```

| Claim 14 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | synchronized (mRootNode) {<br>　　mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>　　if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>　　　　" with notifyForDescendents " + notifyForDescendents);<br>　　}<br>}). |

| Claim 16 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy SII comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy SII comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html.)   The Android software platform within the Exhibit II 4G includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) |

| Claim 16 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). <br> In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>       public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>          ContentObserver observer) <br>      { <br>        try { <br>          getContentService().registerContentObserver(uri, notifyForDescendents, <br>             observer.getContentObserver()); <br>        } catch (RemoteException e) { <br>        } <br>      } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>       public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>          IContentObserver observer) { <br>        if (observer == null \|\| uri == null) { <br>          throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>        } <br>        synchronized (mRootNode) { <br>          mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); <br>          if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + <br>             " with notifyForDescendents " + notifyForDescendents); <br>        } <br>    }). |

| Claim 17 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 17. The storage medium as in | The Samsung Galaxy SII comprises the storage medium as in claim 16 wherein the first and the second data |

| Claim 17 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Samsung Galaxy SII comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system in which the Android software platform within the Exhibit II 4G includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  "SyncManager uses ContentObservers to detect changes to accounts,  mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy SII, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 17 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Galaxy SII comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 17 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |  Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 17 of the `414 Patent | Infringement by the Samsung Galaxy SII |
| --- | --- |
| |  The Galaxy SII comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Galaxy SII, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 17 of the `414 Patent | Infringement by the Samsung Galaxy SII |
| --- | --- |
| | <br><br>The Galaxy SII uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII User Manual at 10-11, 13, 21-22, 25, 55, 59, 61-62, 91-92, 107, 113, 135, 142, 145, 147, 152, 159; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 20 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | The Samsung Galaxy SII comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. <br><br> By way of example, the Samsung Galaxy SII implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and   packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter.  The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |

| Claim 21 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 21. A data processing system comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII is a data processing system. <br><br> For instance, the Samsung Galaxy SII supports up to a 32GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method |

---

[6]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | recited. (Samsung Galaxy SII Android Smartphone Specs, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs.)<br><br><br><br><br><br>**Image of the Samsung Galaxy SII**<br><br>The Samsung Galaxy SII is a data processing system that contains means for executing the claimed method, as set forth below. |
| means for executing at least one user-level non- | The Samsung Galaxy SII is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store |

| Claim 21 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; and | associated with a first database.<br><br>By way of example, the Galaxy SII comprises a means for executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII User Manual at 55-65, 137-163.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br> |

| Claim 21 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread. The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.) The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| means for executing at least one synchronization processing thread | The Samsung Galaxy SII is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first |

58

| Claim 21 of the ˙414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| concurrently with the executing of the at least one user-level non-synchronization processing thread | database with the structured data from a second database.<br><br>For instance, the Android software platform, which comprises part of the data processing system on the Samsung Galaxy SII, (Samsung User Manual at 13), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account."  (*Id.*)  Android applications on the Galaxy SII comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SII is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy SII comprises a means of executing Android software patform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. |

| Claim 21 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SII.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>SyncThread syncThread = new SyncThread(<br>    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>    syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>/**<br> * The thread that invokes {@link<br> * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br> * the provider for this sync before calling onPerformSync and<br> * releases it afterwards. Cancel this thread in order to cancel<br> * the sync.<br> */ |

| Claim 21 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | private class SyncThread extends Thread { <br><br> By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SII, thus updating the structured data on the first database, as seen in this screenshot: <br><br>  <br><br> The Galaxy SII comprises a data processing system that then executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

61

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Galaxy SII is a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII User Manual at 10-11, 13, 21-22, 25, 55, 59, 61-62, 91-92, 107, 113, 135, 142, 145, 147, 152, 159; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 22. The system as in claim 21 wherein the first database is in on a first data processing system, | The Samsung Galaxy SII comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy SII comprises a system that maintains the first database on a first data processing system.  The Galaxy SII comprises a system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy SII comprises a system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SII and is thus a data processing system. (Samsung Galaxy SII User Manual at 13.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| and wherein at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SII comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy SII is a data processing system that includes program instructions which, when executing, cause the Galaxy SII to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII User Manual at 55-65, 137-163.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Galaxy SII comprises a system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Galaxy SII comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Galaxy SII comprises a system in which the Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Galaxy SII comprises a system in which the Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |  The Galaxy SII comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second | The Samsung Galaxy SII comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| data processing system. | For example, the Galaxy SII comprises a system in which the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the Galaxy SII comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy SII executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the Galaxy SII comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy SII executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/**<br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it * would be appropriate to use for IMAP push, when that functionality is added to the Email * application. * * The Email application communicates with EAS sync adapters via SyncManager's binder interface, * which exposes UI-related functionality to the application (see the definitions below) * * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in * order to maintain proper 2-way syncing of data. <br><br> By way of further example, when a user edits the structured data on the Samsung Galaxy SII to create a new calendar entry, as seen in the screen shot below, <br><br>  <br><br> The Samsung Galaxy SII is a data processing system that contains means for executing a synchronization |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 23. A machine implemented method comprising[7]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy SII supports up to a 32GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SII User Manual 10-11, 13, 21-22, 25, 55, 59, 61-62, 91-92, 107, 113, 135, 142, 145, 147, 152, 159, Samsung Galaxy SII Android Smartphone Specs, *available at* |

---

[7]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs.)  **Image of the Samsung Galaxy SII** The Samsung Galaxy SII performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy SII instructs users of the Galaxy SII how to perform the method using the Galaxy SII. (Samsung Galaxy SII User Manual at 10-11, 13, 21-22, 25, 55, 59, 61-62, 91-92, 107, 113, 135, 142, 145, 147, 152, 159). |
| executing at least one non-synchronization processing | The Samsung Galaxy SII comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user |

71

| Claim 23 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy SII comprises a machine implemented method that includes program instructions which, when executing, cause the Galaxy SII to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII User Manual at 55-65, 137-163.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 23 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | 

The Galaxy SII comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the | The Samsung Galaxy SII performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread. |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| executing of the at least one nonsynchronization processing thread, | For instance, the Android software platform, which is used by the Samsung Galaxy SII (Samsung Galaxy SII User Manual at 13),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SII comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.

By way of example, the Android software platform within the Galaxy SII comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the |

| Claim 23 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | Galaxy SII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SII.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SII with the structured data from a second database, or the user's |

| Claim 23 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
|  | Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SII, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy SII executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 23 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | 

The Galaxy SII uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII User Manual at 10-11, 13, 21-22, 25, 55, 59, 61-62, 91-92, 107, 113, 135, 142, 145, 147, 152, 159; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 24. The method as in claim 23 wherein the first database is in on a first data processing system, | The Samsung Galaxy SII performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, the Samsung Galaxy SII comprises a machine implemented method that maintains the first database on a first data processing system. The Galaxy SII maintains data related to a user's contacts, calendar, email and photo information in SQLite databases. The Galaxy SII uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SII and is thus a data |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | processing system. (Samsung Galaxy SII User Manual at 13.) |
| and wherein the at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SII performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database. (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |  |
| | The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second | The Samsung Galaxy SII further performs the step wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

84

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| data processing system. | For example, the Android software platform comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy SII executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy SII executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/** |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br>* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SII to create a new calendar entry, as seen in the screen shot below,<br><br> |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | The Samsung Galaxy SII then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,  |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SII comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SII comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock. (The API |

specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Exhibit II 4G includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)

The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).

In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
                     public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
                         ContentObserver observer)
                 {
                   try {
                       getContentService().registerContentObserver(uri, notifyForDescendents,
                           observer.getContentObserver());
                   } catch (RemoteException e) {
                   }
                 }
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
                     public void registerContentObserver(Uri uri, boolean notifyForDescendents,
                         IContentObserver observer) {
                       if (observer == null || uri == null) {
```

88

```
                                    throw new IllegalArgumentException("You must pass a valid uri and observer");
                                }
                                synchronized (mRootNode) {
                                    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
                                    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
                                        " with notifyForDescendents " + notifyForDescendents);
                                }
                        }).
```

| Claim 27 of the ʼ414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[8]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy SII supports up to a 32GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SII Android Smartphone Specs, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs.)<br><br><table><tr><td colspan="2"><strong>Memory</strong></td></tr><tr><td>Internal Memory</td><td>16GB/1024MB RAM (4GLPDDR*2)</td></tr><tr><td>External Memory/microSD™ Capacity</td><td>microSD™ Card</td></tr></table> |

---

[8]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>**Image of the Samsung Galaxy SII**<br><br>The Samsung Galaxy SII contains instructions within its computer readable media, to perform the claimed steps. For example, the Samsung Galaxy SII includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy SII comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy SII computer readable storage medium containing executable program instructions that executes applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII User Manual at 55-65, 137-163.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. |

90

| Claim 27 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 27 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |   The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the ˋ414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | 
The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one | The Samsung Galaxy SII computer readable storage medium containing executable program instructions which execute at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread. |

94

| Claim 27 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| user level non-synchronization processing thread, | For instance, the Android software platform, which is used by the Samsun Galaxy SII (Samsung Galaxy SII User Manual at 13),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy SII comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database.<br><br>By way of example, the Galaxy SII comprises Android software that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SII and a second database, such as the email database associated with user's Gmail account or the |

| Claim 27 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SII.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the |

| Claim 27 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | Samsung Galaxy SII, thus updating the structured data on the first database, as seen in this screenshot:  The Galaxy SII comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 27 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |   The Galaxy SII comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII User Manual at 10-11, 13, 21-22, 25, 55, 59, 61-62, 91-92, 107, 113, 135, 142, 145, 147, 152, 159; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 28 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which | The Samsung Galaxy SII comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, the Samsung Galaxy SII comprises the storage medium that allows users to change data that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Galaxy SII synchronizes that remote database with the |

| Claim 28 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | databases stored on the Galaxy SII itself.  The Galaxy SII performs this method for the data associated with the Gmail, Contacts, Calendar, and Gallery applications.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SII to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy SII comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 28 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Galaxy SII comprises the storage medium that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII User Manual at 10-11, 13, 21-22, 25, 55, 59, 61-62, 91-92, 107, 113, 135, 142, 145, 147, 152, 159; Exs. 6, 7, 8 Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java. ContactsSyncAdapter.java.) |

| Claim 30 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 30. The storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SII comprises the storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SII comprises computer readable storage medium containing executable program instructions that execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility. Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Exhibit II 4G includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>       public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>           ContentObserver observer) <br>       { <br>         try { <br>           getContentService().registerContentObserver(uri, notifyForDescendents, <br>               observer.getContentObserver()); <br>         } catch (RemoteException e) { <br>         } <br>       } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>       public void registerContentObserver(Uri uri, boolean notifyForDescendents, |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | IContentObserver observer) {<br>  if (observer == null \|\| uri == null) {<br>    throw new IllegalArgumentException("You must pass a valid uri and observer");<br>  }<br>  synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>      " with notifyForDescendents " + notifyForDescendents);<br>  }<br>}). |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 31. A data processing system comprising[9]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII comprises a data processing system.<br><br>For instance, the Samsung Galaxy SII supports up to a 32GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a data processing system. (Samsung Galaxy SII Android Smartphone Specs, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs.)<br><br> |

---

[9]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |  **Image of the Samsung Galaxy SII** The Samsung Galaxy SII contains instructions within its computer readable media, to perform the claimed steps. For example, the Samsung Galaxy SII includes the Android software platform, which includes such instructions, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Galaxy SII is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database. By way of example, the Galaxy SII is a data processing system that includes program instructions which, when executing, cause the Galaxy SII to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII User Manual at 55-65, 137-163.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. For instance, the Gallery application provides a user interface that allows a user to access and edit structured |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread | The Samsung Galaxy SII is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For example, the user interfaces presented by the Contacts, Calendar, Gmail and Gallery applications on the Galaxy SII are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user- |

107

| Claim 31 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SII is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy SII comprises a data processing system with the means for executing Android software platform  including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and |

| Claim 31 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SII.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SII, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 31 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Galaxy SII comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |  The Galaxy SII comprises a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII User Manual at 10-11, 13, 21-22, 25, 55, 59, 61-62, 91-92, 107, 113, 135, 142, 145, 147, 152, 159; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Galaxy SII comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, the Samsung Galaxy SII comprises a data processing system that maintains the first database on a first data processing system.  The Galaxy SII comprises a data processing system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy SII comprises a data processing system that uses the Android software platform that provides a user interface that |

| Claim 32 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | allows users to alter the structured data stored on the Galaxy SII and is thus a data processing system. (Samsung Galaxy SII User Manual at 13.) |
| and wherein at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SII comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Galaxy SII comprises a data processing system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 32 of the ˋ414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot  below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

115

| Claim 32 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |  |
| | The Galaxy SII comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Galaxy SII comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second |

| Claim 32 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| second database on a second data processing system. | database on a second data processing system.<br><br>For example, the Galaxy SII comprises a data processing system that can run the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy SII executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy SII executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 32 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | /**<br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br> * would be appropriate to use for IMAP push, when that functionality is added to the Email<br> * application.<br> *<br> * The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br> * which exposes UI-related functionality to the application (see the definitions below)<br> *<br> * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br> * order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SII to create a new calendar entry, as seen in the screen shot below, |

| Claim 32 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| | <br><br>The Samsung Galaxy SII contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 32 of the `414 Patent | Infringement by the Samsung Galaxy SII |
|---|---|
| |  |

# EXHIBIT 33

**Infringement by Samsung Galaxy SII Epic 4G Touch of U.S. Patent No. 7,761,414**

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 1. A machine implemented method comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy SII Epic 4G Touch includes a 1.2 GHz dual-core processor, supports removable memory cards of up to 32GB capacity, has 16GB internal memory, and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SII Epic 4G Touch Description, available at http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs.)<br><br> |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  **Image of the Samsung Galaxy SII Epic 4G Touch** The Samsung Galaxy SII Epic 4G Touch performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy SII Epic 4G Touch instructs users of the Galaxy SII Epic 4G Touch how to perform the method using the Galaxy SII Epic 4G Touch.  (Samsung Galaxy SII Epic 4G Touch User Manual at 27, 48, 50, 62, 73, 80, 82-86, 89-93, 95-96, 98-105, 112-13, 170-72, 191-93). |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured | The Samsung Galaxy SII Epic 4G Touch performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. By way of example, the Galaxy SII Epic 4G Touch includes program instructions which, when executing, cause the Galaxy SII Epic 4G Touch to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII Epic 4G Touch User Manual at 82-98, 155-176.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| data in a first store associated with a first database; and | structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

3

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | 

The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one | The Samsung Galaxy SII Epic 4G Touch performs the step of executing at least one synchronization processing |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | thread concurrently with the executing of the at least one user level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy SII Epic 4G Touch (Samsung Galaxy SII Epic 4G Touch Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SII Epic 4G Touch which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SII Epic 4G Touch performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy SII Epic 4G Touch includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.) |

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SII Epic 4G Touch and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)

In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SII Epic 4G Touch.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:

```
SyncThread syncThread = new SyncThread(
    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),
    syncContextClient, authority, account, extras);
mSyncThreads.put(threadsKey, syncThread);
syncThread.start();
```

The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:

```
/**
 * The thread that invokes {@link
 * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires
 * the provider for this sync before calling onPerformSync and
 * releases it afterwards. Cancel this thread in order to cancel
```

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |    * the sync.<br>   */<br>   private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such a Google calendar displayed using the Calendar application on a Samsung Galaxy SII Epic 4G Touch with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SII Epic 4G Touch, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Galaxy SII Epic 4G Touch executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  The Galaxy SII Epic 4G Touch uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII Epic 4G Touch User Manual at 27, 48, 50, 62, 73, 80, 82-86, 89-93, 95-96, 98-105, 112-13, 170-72, 191-93; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data  processing system, | The Samsung Galaxy SII Epic 4G Touch performs the method as in claim 1, wherein the first database is in on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, the Samsung Galaxy SII Epic 4G Touch maintains the first database on a first data processing system.  The Galaxy SII Epic 4G Touch maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy SII Epic 4G Touch uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SII Epic 4G |

11

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | Touch and is thus a data processing system. (Samsung Galaxy SII Epic 4G Touch Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SII Epic 4G Touch further performs the step, wherein the first database is on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy SII Epic 4G Touch includes program instructions which, when executing, cause the Galaxy SII Epic 4G Touch to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII Epic 4G Touch User Manual at 82-98, 155-176.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |
| | The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the | The Samsung Galaxy SII Epic 4G Touch further performs the step, wherein the first database is in on a first data |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| at least one synchronization processing thread with the second database on a second data processing system. | processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account."  (*Id.*)   Android applications on the Galaxy SII Epic 4G Touch which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy SII Epic 4G Touch executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy SII Epic 4G Touch executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java. |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/**<br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br> * would be appropriate to use for IMAP push, when that functionality is added to the Email<br> * application.<br> *<br> * The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br> * which exposes UI-related functionality to the application (see the definitions below)<br> *<br> * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br> * order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SII Epic 4G Touch to create a new calendar entry, as seen in the screen shot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Samsung Galaxy SII Epic 4G Touch then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  |  |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SII Epic 4G Touch performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SII Epic 4G Touch executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an |

20

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SII Epic 4G Touch includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>       public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>           ContentObserver observer) <br>       { <br>         try { <br>           getContentService().registerContentObserver(uri, notifyForDescendents, <br>             observer.getContentObserver()); <br>         } catch (RemoteException e) { <br>         } <br>       } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>       public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>           IContentObserver observer) { <br>       if (observer == null || uri == null) { <br>         throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>       } <br>       synchronized (mRootNode) { <br>         mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + " with notifyForDescendents " + notifyForDescendents);<br>                }<br>        }). |

| Claim 6 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy SII Epic 4G Touch performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy SII Epic 4G Touch executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SII Epic 4G Touch includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, |

<table>
<tr><td></td><td>

clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
    ContentObserver observer)
{
    try {
        getContentService().registerContentObserver(uri, notifyForDescendents,
            observer.getContentObserver());
    } catch (RemoteException e) {
    }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
    IContentObserver observer) {
    if (observer == null || uri == null) {
        throw new IllegalArgumentException("You must pass a valid uri and observer");
    }
    synchronized (mRootNode) {
        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
            " with notifyForDescendents " + notifyForDescendents);
    }
}).
```

</td></tr>
</table>

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 7. The method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy SII Epic 4G Touch performs the method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Android software platform within the Galaxy SII Epic 4G Touch includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy SII Epic 4G Touch, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  The Galaxy SII Epic 4G Touch executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | 

Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  The Galaxy SII Epic 4G Touch executes its synchronization processing thread and the same event then appears in the structured data on the Samsung Galaxy SII Epic 4G Touch, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Galaxy SII Epic 4G Touch uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII Epic 4G Touch User Manual at 27, 48, 50, 62, 73, 80, 82-86, 89-93, 95-96, 98-105, 112-13, 170-72, 191-93; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 10. The method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | The Samsung Galaxy SII Epic 4G Touch performs the method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy SII Epic 4G Touch implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and   packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter.  The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch comprises a computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy SII Epic 4G Touch includes a 1.2 GHz dual-core processor, supports removable memory cards of up to 32GB capacity, has 16GB internal memory, and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method |

[2] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | recited. (Samsung Galaxy SII Epic 4G Touch Description, available at http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs.)<br><br><br><br><br><br>**Image of the Samsung Galaxy SII Epic 4G Touch**<br><br>The Samsung Galaxy SII Epic 4G Touch contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy SII Epic 4G Touch includes the Android software platform, which includes such instructions, as set forth below. |

30

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | Samsung Galaxy SII Epic 4G Touch is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.

By way of example, the Galaxy SII Epic 4G Touch includes program instructions which, when executed, cause the Galaxy SII Epic 4G Touch to perform the step of executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII Epic 4G Touch User Manual at 82-98, 155-176.) These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.

For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database. (*Id.*) As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one | The Samsung Galaxy SII Epic 4G Touch is a computer readable storage media containing executable program |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy SII Epic 4G Touch (Samsung Galaxy SII Epic 4G Touch Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SII Epic 4G Touch which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SII Epic 4G Touch is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy SII Epic 4G Touch includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.) <br><br> Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SII Epic 4G Touch and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) <br><br> In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SII Epic 4G Touch.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows: <br><br>     SyncThread syncThread = new SyncThread( <br>         "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(), <br>         syncContextClient, authority, account, extras); <br>     mSyncThreads.put(threadsKey, syncThread); <br>     syncThread.start(); <br><br> The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | /\*\*<br>　\* The thread that invokes {@link<br>　\* AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>　\* the provider for this sync before calling onPerformSync and<br>　\* releases it afterwards. Cancel this thread in order to cancel<br>　\* the sync.<br>　\*/<br>　private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such a Google calendar displayed using the Calendar application on a Samsung Galaxy SII Epic 4G Touch with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SII Epic 4G Touch, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Galaxy SII Epic 4G Touch is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  The Galaxy SII Epic 4G Touch is a computer readable storage media containing executable program instructions which uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII Epic 4G Touch User Manual at 27, 48, 50, 62, 73, 80, 82-86, 89-93, 95-96, 98-105, 112-13, 170-72, 191-93; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 12. The storage medium as in claim 11 wherein the first database is in on a first data processing system, | The Samsung Galaxy SII Epic 4G Touch comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, on the Samsung Galaxy SII Epic 4G Touch the first database is on a first data processing system. On the Galaxy SII Epic 4G Touch, data related to a user's contacts, calendar, email and photo information is in a SQLite databases. The Galaxy SII Epic 4G Touch is a computer readable storage media containing executable program instructions which use the Android software platform that provides a user |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | interface that allows users to alter the structured data stored on the Galaxy SII Epic 4G Touch and is thus a data processing system. (Samsung Galaxy SII Epic 4G Touch Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SII Epic 4G Touch comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization | The Samsung Galaxy SII Epic 4G Touch comprises the storage medium that further performs the step wherein the first database is in on a first data processing system, and wherein the at least one user-level non- |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| processing thread with the second database on a second data processing system. | synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SII Epic 4G Touch which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy SII Epic 4G Touch executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy SII Epic 4G Touch executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | /**<br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br> * would be appropriate to use for IMAP push, when that functionality is added to the Email<br> * application.<br> *<br> * The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br> * which exposes UI-related functionality to the application (see the definitions below)<br> *<br> * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br> * order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SII Epic 4G Touch to create a new calendar entry, as seen in the screen shot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Samsung Galaxy SII Epic 4G Touch comprises the storage medium that then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SII Epic 4G Touch comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SII Epic 4G Touch comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a |

49

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SII Epic 4G Touch includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) |

The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).

In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
        public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
            ContentObserver observer)
    {
        try {
            getContentService().registerContentObserver(uri, notifyForDescendents,
                observer.getContentObserver());
        } catch (RemoteException e) {
        }
    }
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
    public void registerContentObserver(Uri uri, boolean notifyForDescendents,
            IContentObserver observer) {
        if (observer == null || uri == null) {
            throw new IllegalArgumentException("You must pass a valid uri and observer");
        }
        synchronized (mRootNode) {
            mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
```

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + " with notifyForDescendents " + notifyForDescendents);<br>                }<br>        }). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy SII Epic 4G Touch comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy SII Epic 4G Touch comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html)   The Android software platform within the Galaxy SII Epic 4G Touch includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: |

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
    ContentObserver observer)
{
  try {
    getContentService().registerContentObserver(uri, notifyForDescendents,
        observer.getContentObserver());
  } catch (RemoteException e) {
  }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
    IContentObserver observer) {
  if (observer == null || uri == null) {
    throw new IllegalArgumentException("You must pass a valid uri and observer");
  }
  synchronized (mRootNode) {
    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
        " with notifyForDescendents " + notifyForDescendents);
  }
}).
```

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 17. The storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy SII Epic 4G Touch comprises the storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Samsung Galaxy SII Epic 4G Touch comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system in which the |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Android software platform within the Galaxy SII Epic 4G Touch includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  "SyncManager uses ContentObservers to detect changes to accounts,  mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system. <br><br> By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy SII Epic 4G Touch, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Galaxy SII Epic 4G Touch comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Galaxy SII Epic 4G Touch comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Galaxy SII Epic 4G Touch, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  The Galaxy SII Epic 4G Touch uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII Epic 4G Touch User Manual at 27, 48, 50, 62, 73, 80, 82-86, 89-93, 95-96, 98-105, 112-13, 170-72, 191-93; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | The Samsung Galaxy SII Epic 4G Touch comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy SII Epic 4G Touch implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and   packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter.  The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 21. A data processing system comprising[3]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch is a data processing system.<br><br>For instance, the Samsung Galaxy SII Epic 4G Touch includes a 1.2 GHz dual-core processor, supports |

---

[3]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | removable memory cards of up to 32GB capacity, has 16GB internal memory, and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SII Epic 4G Touch Description, available at http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs.) <br><br>  <br><br>  <br><br> **Image of the Samsung Galaxy SII Epic 4G Touch** <br><br> The Samsung Galaxy SII Epic 4G Touch is a data processing system that contains means for executing the |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | claimed method, as set forth below. |
| means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; and | The Samsung Galaxy SII Epic 4G Touch is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy SII Epic 4G Touch comprises a means for executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII Epic 4G Touch User Manual at 82-98, 155-176.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database. (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| means for executing at least | The Samsung Galaxy SII Epic 4G Touch is a data processing system that comprises means for executing at least |

64

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread | one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For instance, the Android software platform, which comprises part of the data processing system on the Samsung Galaxy SII Epic 4G Touch, (Samsung Galaxy SII Epic 4G Touch Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SII Epic 4G Touch comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SII Epic 4G Touch is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy SII Epic 4G Touch comprises a means of executing Android software patform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SII Epic 4G Touch and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SII Epic 4G Touch. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>/**<br>  * The thread that invokes {@link<br>  * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | * the provider for this sync before calling onPerformSync and<br>* releases it afterwards. Cancel this thread in order to cancel<br>* the sync.<br>*/<br>private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SII Epic 4G Touch with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SII Epic 4G Touch, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  The Galaxy SII Epic 4G Touch comprises a data processing system that then executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Galaxy SII Epic 4G Touch is a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII Epic 4G Touch User Manual at 27, 48, 50, 62, 73, 80, 82-86, 89-93, 95-96, 98-105, 112-13, 170-72, 191-93; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 22. The system as in claim 21 wherein the first database is in on a first data processing system, | The Samsung Galaxy SII Epic 4G Touch comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy SII Epic 4G Touch comprises a system that maintains the first database on a first data processing system.  The Galaxy SII Epic 4G Touch comprises a system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy SII Epic 4G Touch comprises a system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SII Epic 4G Touch and is thus a data processing |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | system. (Samsung Galaxy SII Epic 4G Touch Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs.) |
| and wherein at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SII Epic 4G Touch comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. <br><br> By way of example, the Galaxy SII Epic 4G Touch is a data processing system that includes program instructions which, when executing, cause the Galaxy SII Epic 4G Touch to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII Epic 4G Touch User Manual at 82-98, 155-176.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. <br><br> For instance, the Galaxy SII Epic 4G Touch comprises a system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  The Galaxy SII Epic 4G Touch comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  The Galaxy SII Epic 4G Touch comprises a system in which the Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database. (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Galaxy SII Epic 4G Touch comprises a system in which the Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  The Galaxy SII Epic 4G Touch comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the | The Samsung Galaxy SII Epic 4G Touch comprises the system as in claim 21 wherein the first database is in on |

74

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| at least one synchronization processing thread with the second database on a second data processing system. | a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

For example, the Galaxy SII Epic 4G Touch comprises a system in which the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SII Epic 4G Touch which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.

This processing thread synchronizes with the second database on a second data processing system.

By way of example, the Galaxy SII Epic 4G Touch comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy SII Epic 4G Touch executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.

By way of further example, the Galaxy SII Epic 4G Touch comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.  The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy SII Epic 4G Touch executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java. |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | As explained in the documentation for this data class (Android Source Code at SyncManager.java.): <br><br> /** <br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync <br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it <br> * would be appropriate to use for IMAP push, when that functionality is added to the Email <br> * application. <br> * <br> * The Email application communicates with EAS sync adapters via SyncManager's binder interface, <br> * which exposes UI-related functionality to the application (see the definitions below) <br> * <br> * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in <br> * order to maintain proper 2-way syncing of data. <br><br> By way of further example, when a user edits the structured data on the Samsung Galaxy SII Epic 4G Touch to create a new calendar entry, as seen in the screen shot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Samsung Galaxy SII Epic 4G Touch is a data processing system that contains means for executing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 23. A machine implemented method comprising[4]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy SII Epic 4G Touch includes a 1.2 GHz dual-core processor, supports removable memory cards of up to 32GB capacity, has 16GB internal memory, and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SII Epic 4G Touch Description, available at http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs.) |

[4]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>**Image of the Samsung Galaxy SII Epic 4G Touch**<br><br>The Samsung Galaxy SII Epic 4G Touch performs the claimed method, as set forth below. The user guide for the Samsung Galaxy SII Epic 4G Touch instructs users of the Galaxy SII Epic 4G Touch how to perform the method using the Galaxy SII Epic 4G Touch. (Samsung Galaxy SII Epic 4G Touch User Manual at 27, 48, 50, 62, 73, 80, 82-86, 89-93, 95-96, 98-105, 112-13, 170-72, 191-93). |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy SII Epic 4G Touch comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. <br><br> By way of example, the Galaxy SII Epic 4G Touch comprises a machine implemented method that includes program instructions which, when executing, cause the Galaxy SII Epic 4G Touch to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII Epic 4G Touch User Manual at 82-98, 155-176.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. <br><br> For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |
| | The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |
| | The Galaxy SII Epic 4G Touch comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one | The Samsung Galaxy SII Epic 4G Touch performs the step of executing at least one synchronization processing |

84

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread, | thread concurrently with the executing of the at least one nonsynchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy SII Epic 4G Touch (Samsung Galaxy SII Epic 4G Touch Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SII Epic 4G Touch which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SII Epic 4G Touch comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Android software platform within the Galaxy SII Epic 4G Touch comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SII Epic 4G Touch and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SII Epic 4G Touch.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>SyncThread syncThread = new SyncThread(<br>    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>    syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>/**<br> * The thread that invokes {@link<br> * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br> * the provider for this sync before calling onPerformSync and<br> * releases it afterwards. Cancel this thread in order to cancel<br> * the sync.<br> */ |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | private class SyncThread extends Thread { <br><br> By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SII Epic 4G Touch with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SII Epic 4G Touch, thus updating the structured data on the first database, as seen in this screenshot: <br><br>  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | The Galaxy SII Epic 4G Touch executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy SII Epic 4G Touch uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII Epic 4G Touch User Manual at 27, 48, 50, 62, 73, 80, 82-86, 89-93, 95-96, 98-105, 112-13, 170-72, 191-93; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 24. The method as in claim 23 wherein the first database is in on a first data processing system, | The Samsung Galaxy SII Epic 4G Touch performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | By way of example, the Samsung Galaxy SII Epic 4G Touch comprises a machine implemented method that maintains the first database on a first data processing system.  The Galaxy SII Epic 4G Touch maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy SII Epic 4G Touch uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SII Epic 4G Touch and is thus a data processing system. (Samsung Galaxy SII Epic 4G Touch Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs.) |
| and wherein the at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SII Epic 4G Touch performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |
| | The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization | The Samsung Galaxy SII Epic 4G Touch further performs the step wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| processing thread with the second database on a second data processing system. | access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

For example, the Android software platform comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SII Epic 4G Touch which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.

This processing thread synchronizes with the second database on a second data processing system.

By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy SII Epic 4G Touch executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.

By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by  CalendarSyncAdapterService and ContactsSyncAdapterService methods.  The Samsung Galaxy SII Epic 4G Touch executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.

As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | /** <br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync <br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it <br> * would be appropriate to use for IMAP push, when that functionality is added to the Email <br> * application. <br> * <br> * The Email application communicates with EAS sync adapters via SyncManager's binder interface, <br> * which exposes UI-related functionality to the application (see the definitions below) <br> * <br> * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in <br> * order to maintain proper 2-way syncing of data. <br><br> By way of further example, when a user edits the structured data on the Samsung Galaxy SII Epic 4G Touch to create a new calendar entry, as seen in the screen shot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Samsung Galaxy SII Epic 4G Touch then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SII Epic 4G Touch comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SII Epic 4G Touch comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SII Epic 4G Touch includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). <br> In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>          public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>             ContentObserver observer) <br>          { <br>            try { <br>              getContentService().registerContentObserver(uri, notifyForDescendents, <br>                observer.getContentObserver()); <br>            } catch (RemoteException e) { <br>            } <br>          } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>         public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>            IContentObserver observer) { <br>           if (observer == null || uri == null) { <br>             throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>           } |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>        " with notifyForDescendents " + notifyForDescendents);<br>    }<br>}). |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy SII Epic 4G Touch includes a 1.2 GHz dual-core processor, supports removable memory cards of up to 32GB capacity, has 16GB internal memory, and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SII Epic 4G Touch Description, available at http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs.)<br><br> |

---

[5]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  **Image of the Samsung Galaxy SII Epic 4G Touch** The Samsung Galaxy SII Epic 4G Touch contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy SII Epic 4G Touch includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy SII Epic 4G Touch comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. By way of example, the Galaxy SII Epic 4G Touch computer readable storage medium containing executable program instructions that executes applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII Epic 4G Touch User Manual at 82-98, 155-176.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | 

The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing | The Samsung Galaxy SII Epic 4G Touch computer readable storage medium containing executable program instructions which execute at least one synchronization processing thread concurrently with the executing of the |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| thread concurrently with the executing of the at least one user level non-synchronization processing thread, | at least one user level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsun Galaxy SII Epic 4G Touch (Samsung Galaxy SII Epic 4G Touch Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SII Epic 4G Touch which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy SII Epic 4G Touch comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database.<br><br>By way of example, the Galaxy SII Epic 4G Touch comprises Android software that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SII Epic 4G Touch and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SII Epic 4G Touch.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */ |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | private class SyncThread extends Thread { <br><br> By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SII Epic 4G Touch with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SII Epic 4G Touch, thus updating the structured data on the first database, as seen in this screenshot: <br><br>  |

107

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | The Galaxy SII Epic 4G Touch comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy SII Epic 4G Touch comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII Epic 4G Touch User Manual at 27, 48, 50, 62, 73, 80, 82-86, 89-93, 95-96, 98-105, 112-13, 170-72, 191-93; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data | The Samsung Galaxy SII Epic 4G Touch comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy SII Epic 4G Touch comprises the storage medium that allows users to change data that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Galaxy SII Epic 4G Touch synchronizes that remote database with the databases stored on the Galaxy SII Epic 4G Touch itself.  The Galaxy SII Epic 4G Touch performs this method for the data associated with the Gmail, Contacts, Calendar, and Gallery applications.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SII Epic 4G Touch to create a new calendar entry, as seen in the screen shot below, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | <br><br>The Samsung Galaxy SII Epic 4G Touch comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | 

The Galaxy SII Epic 4G Touch comprises the storage medium that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII Epic 4G Touch User Manual at 27, 48, 50, 62, 73, 80, 82-86, 89-93, 95-96, 98-105, 112-13, 170-72, 191-93; Exs. 6, 7, 8 Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java. ContactsSyncAdapter.java.) |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 30. The storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SII Epic 4G Touch comprises the storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store.

By way of example, the Samsung Galaxy SII Epic 4G Touch comprises computer readable storage medium containing executable program instructions that execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SII Epic 4G Touch includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java. In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>        public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>           ContentObserver observer)<br>       {<br>         try {<br>           getContentService().registerContentObserver(uri, notifyForDescendents,<br>             observer.getContentObserver());<br>         } catch (RemoteException e) {<br>         }<br>       }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>        public void registerContentObserver(Uri uri, boolean notifyForDescendents, |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | IContentObserver observer) { <br>   if (observer == null \|\| uri == null) { <br>     throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>   } <br>   synchronized (mRootNode) { <br>     mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); <br>     if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + <br>       " with notifyForDescendents " + notifyForDescendents); <br>   } <br> }). |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 31. A data processing system comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch comprises a data processing system. <br><br> For instance, the Samsung Galaxy SII Epic 4G Touch includes a 1.2 GHz dual-core processor, supports removable memory cards of up to 32GB capacity, has 16GB internal memory, and runs a variety of applications that synchronize data with external sources and accordingly is a data processing system. (Samsung Galaxy SII Epic 4G Touch Description, available at http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs.) <br><br>  |

---

[6]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |   **Image of the Samsung Galaxy SII Epic 4G Touch**  The Samsung Galaxy SII Epic 4G Touch contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy SII Epic 4G Touch includes the Android software platform, which includes such instructions, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Galaxy SII Epic 4G Touch is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.  By way of example, the Galaxy SII Epic 4G Touch is a data processing system that includes program instructions which, when executing, cause the Galaxy SII Epic 4G Touch to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII Epic 4G Touch User Manual at 82-98, 155-176.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database. (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread | The Samsung Galaxy SII Epic 4G Touch is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.

For example, the user interfaces presented by the Contacts, Calendar, Gmail and Gallery applications on the Galaxy SII Epic 4G Touch are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SII Epic 4G Touch is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.

By way of example, the Galaxy SII Epic 4G Touch comprises a data processing system with the means for executing Android software platform  including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SII Epic 4G Touch and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)

In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SII Epic 4G Touch.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>       "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>       syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SII Epic 4G Touch with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SII Epic 4G Touch, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Galaxy SII Epic 4G Touch comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Galaxy SII Epic 4G Touch comprises a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII Epic 4G Touch User Manual at 27, 48, 50, 62, 73, 80, 82-86, 89-93, 95-96, 98-105, 112-13, 170-72, 191-93; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Galaxy SII Epic 4G Touch comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy SII Epic 4G Touch comprises a data processing system that maintains the first database on a first data processing system.  The Galaxy SII Epic 4G Touch comprises a data processing system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy SII Epic 4G Touch comprises a data processing system that uses the Android software |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SII Epic 4G Touch and is thus a data processing system. (Samsung Galaxy SII Epic 4G Touch Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs.) |
| and wherein at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SII Epic 4G Touch comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. <br><br> For instance, the Galaxy SII Epic 4G Touch comprises a data processing system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot  below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |
| | The Galaxy SII Epic 4G Touch comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the | The Samsung Galaxy SII Epic 4G Touch comprises the system as in claim 31 wherein the first database is in on |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| at least one synchronization processing thread with the second database on a second data processing system. | a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

For example, the Galaxy SII Epic 4G Touch comprises a data processing system that can run the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SII Epic 4G Touch which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.

This processing thread synchronizes with the second database on a second data processing system.

By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy SII Epic 4G Touch executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.

By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy SII Epic 4G Touch executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java. |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/**<br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br> * would be appropriate to use for IMAP push, when that functionality is added to the Email<br> * application.<br> *<br> * The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br> * which exposes UI-related functionality to the application (see the definitions below)<br> *<br> * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br> * order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SII Epic 4G Touch to create a new calendar entry, as seen in the screen shot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Samsung Galaxy SII Epic 4G Touch contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |

# EXHIBIT 34

**Infringement by Samsung Galaxy SII Skyrocket of U.S. Patent No. 7,761,414**

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 1. A machine implemented method comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy SII Skyrocket includes a 1.5 GHz dual-core processor, supports up to a 32GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SII Skyrocket User Manual at 6, 15, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111116010445720/ATT_i727_Skyrocket_English_User_Manual.pdf.)<br><br>• 4G LTE network with 1.5 gigahertz dual core processor    Note: Your phone has been tested to support up to a 32GB memory card. |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  **Image of the Samsung Galaxy SII Skyrocket** The Samsung Galaxy SII Skyrocket performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy SII Skyrocket instructs users of the Galaxy SII Skyrocket how to perform the method using the Galaxy SII Skyrocket.  (Samsung Galaxy SII Skyrocket User Manual at 57-67, 75-76, 95-96, 139-166). |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated | The Samsung Galaxy SII Skyrocket performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. By way of example, the Galaxy SII Skyrocket includes program instructions which, when executing, cause the Galaxy SII Skyrocket to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII Skyrocket User Manual at 57-67, 75-76, 95-96, 139-166.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| with a first database; and | For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

4

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing | The Samsung Galaxy SII Skyrocket performs the step of executing at least one synchronization processing thread |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| thread concurrently with the executing of the at least one user level non-synchronization processing thread, | concurrently with the executing of the at least one user level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy SII Skyrocket (Samsung Galaxy SII Skyrocket User Manual at 15),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SII Skyrocket which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SII Skyrocket performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy SII Skyrocket includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.) |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SII Skyrocket and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SII Skyrocket.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:

```
SyncThread syncThread = new SyncThread(
    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),
    syncContextClient, authority, account, extras);
mSyncThreads.put(threadsKey, syncThread);
syncThread.start();
```

The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:

```
/**
 * The thread that invokes {@link
 * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires
 * the provider for this sync before calling onPerformSync and
 * releases it afterwards. Cancel this thread in order to cancel
 * the sync.
 */
```

8

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | private class SyncThread extends Thread { |

By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SII Skyrocket with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SII Skyrocket, thus updating the structured data on the first database, as seen in this screenshot:



The Galaxy SII Skyrocket executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
|  | screenshot:<br><br><br><br>The Galaxy SII Skyrocket uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII Skyrocket User Manual at 57-67, 75-76, 95-96, 139-166; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data  processing system, | The Samsung Galaxy SII Skyrocket performs the method as in claim 1, wherein the first database is in on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy SII Skyrocket maintains the first database on a first data processing system.  The Galaxy SII Skyrocket maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy SII Skyrocket uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SII Skyrocket and is thus a data processing system. (Samsung Galaxy SII Skyrocket User Manual at 15.) |
| and wherein the at least one | The Samsung Galaxy SII Skyrocket further performs the step, wherein the first database is on a first data |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| user-level non-synchronization processing thread includes operations to access the first database | processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy SII Skyrocket includes program instructions which, when executing, cause the Galaxy SII Skyrocket to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII Skyrocket User Manual at 57-67, 75-76, 95-96, 139-166.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |   The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization | The Samsung Galaxy SII Skyrocket further performs the step, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| processing thread with the second database on a second data processing system. | operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SII Skyrocket which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy SII Skyrocket executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy SII Skyrocket executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | /** <br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync <br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it <br> * would be appropriate to use for IMAP push, when that functionality is added to the Email <br> * application. <br> * <br> * The Email application communicates with EAS sync adapters via SyncManager's binder interface, <br> * which exposes UI-related functionality to the application (see the definitions below) <br> * <br> * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in <br> * order to maintain proper 2-way syncing of data. <br><br> By way of further example, when a user edits the structured data on the Samsung Galaxy SII Skyrocket to create a new calendar entry, as seen in the screen shot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  The Samsung Galaxy SII Skyrocket then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SII Skyrocket performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SII Skyrocket executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SII Skyrocket includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>    public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>       ContentObserver observer)<br>    {<br>      try {<br>        getContentService().registerContentObserver(uri, notifyForDescendents,<br>          observer.getContentObserver());<br>      } catch (RemoteException e) {<br>      }<br>    }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>    public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>       IContentObserver observer) {<br>      if (observer == null || uri == null) {<br>        throw new IllegalArgumentException("You must pass a valid uri and observer");<br>      }<br>      synchronized (mRootNode) { |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>" with notifyForDescendents " + notifyForDescendents);<br>}<br>}). |

| Claim 6 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy SII Skyrocket performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy SII Skyrocket executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SII Skyrocket includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* |

packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
        ContentObserver observer)
{
    try {
        getContentService().registerContentObserver(uri, notifyForDescendents,
            observer.getContentObserver());
    } catch (RemoteException e) {
    }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
        IContentObserver observer) {
    if (observer == null || uri == null) {
        throw new IllegalArgumentException("You must pass a valid uri and observer");
    }
    synchronized (mRootNode) {
        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
            " with notifyForDescendents " + notifyForDescendents);
    }
}).
```

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 7. The method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy SII Skyrocket performs the method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Android software platform within the Galaxy SII Skyrocket includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy SII Skyrocket, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  The Galaxy SII Skyrocket executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

24

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Galaxy SII Skyrocket executes its synchronization processing thread and the same event then appears in the structured data on the Samsung Galaxy SII Skyrocket, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Galaxy SII Skyrocket uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII Skyrocket user Manual at 57-67, 75-76, 95-96, 139-166; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 10. The method as in claim 1 wherein the synchronization | The Samsung Galaxy SII Skyrocket performs the method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy SII Skyrocket implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and   packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter.  The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket comprises a computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy SII Skyrocket includes a 1.5 GHz dual-core processor, supports up to a 32GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SII Skyrocket User Manual at 6, 15, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111116010445720/ATT_i727_Skyrocket_English_ |

---

[2] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | User_Manual.pdf.)<br><br>• 4G LTE network with 1.5 gigahertz dual core processor  **Note:** Your phone has been tested to support up to a 32GB memory card.<br><br><br><br>**Image of the Samsung Galaxy SII Skyrocket**<br><br>The Samsung Galaxy SII Skyrocket contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy SII Skyrocket includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user | Samsung Galaxy SII Skyrocket is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. |

29

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | By way of example, the Galaxy SII Skyrocket includes program instructions which, when executed, cause the Galaxy SII Skyrocket to perform the step of executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII Skyrocket User Manual at 57-67, 75-76, 95-96, 139-166.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database. (*Id.*) As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing | The Samsung Galaxy SII Skyrocket is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy SII Skyrocket (Samsung Galaxy SII Skyrocket User Manual at 15), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SII Skyrocket which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SII Skyrocket is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy SII Skyrocket includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
|  | ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SII Skyrocket and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SII Skyrocket. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>```<br>SyncThread syncThread = new SyncThread(<br>    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>    syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br>```<br><br>The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>```<br>/**<br> * The thread that invokes {@link<br>``` |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br> * the provider for this sync before calling onPerformSync and<br> * releases it afterwards. Cancel this thread in order to cancel<br> * the sync.<br> */<br> private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SII Skyrocket with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SII Skyrocket, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Galaxy SII Skyrocket is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| | The Galaxy SII Skyrocket is a computer readable storage media containing executable program instructions which uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII Skyrocket User Manual at 57-67, 75-76, 95-96, 139-166; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 12. The storage medium as in claim 11 wherein the first database is in on a first data processing system, | The Samsung Galaxy SII Skyrocket comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, on the Samsung Galaxy SII Skyrocket the first database is on a first data processing system. On the Galaxy SII Skyrocket, data related to a user's contacts, calendar, email and photo information is in a SQLite databases.  The Galaxy SII Skyrocket is a computer readable storage media containing executable program instructions which use the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SII Skyrocket and is thus a data processing system. (Samsung Galaxy SII Skyrocket User Manual at 15.) |
| and wherein the at least one user-level non-synchronization processing | The Samsung Galaxy SII Skyrocket comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| thread includes operations to access the first database | processing thread with the second database on a second data processing system.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread. The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.) The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second | The Samsung Galaxy SII Skyrocket comprises the storage medium that further performs the step wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| data processing system. | For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account."  (*Id.*)   Android applications on the Galaxy SII Skyrocket which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy SII Skyrocket executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy SII Skyrocket executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/**<br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
|  | * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it * would be appropriate to use for IMAP push, when that functionality is added to the Email * application. * * The Email application communicates with EAS sync adapters via SyncManager's binder interface, * which exposes UI-related functionality to the application (see the definitions below) * * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in * order to maintain proper 2-way syncing of data. By way of further example, when a user edits the structured data on the Samsung Galaxy SII Skyrocket to create a new calendar entry, as seen in the screen shot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Samsung Galaxy SII Skyrocket comprises the storage medium that then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SII Skyrocket comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SII Skyrocket comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SII Skyrocket includes the system SyncManager class, which is used, among other things, to |

46

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br><br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).<br><br>In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br><pre>        public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>                ContentObserver observer)<br>        {<br>            try {<br>                getContentService().registerContentObserver(uri, notifyForDescendents,<br>                        observer.getContentObserver());<br>            } catch (RemoteException e) {<br>            }<br>        }</pre><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br><pre>        public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>                IContentObserver observer) {<br>            if (observer == null || uri == null) {<br>                throw new IllegalArgumentException("You must pass a valid uri and observer");<br>            }<br>            synchronized (mRootNode) {<br>                mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>                if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>                        " with notifyForDescendents " + notifyForDescendents);<br>            }<br>        }).</pre> |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy SII Skyrocket comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.

By way of example, the Samsung Galaxy SII Skyrocket comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SII Skyrocket includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)
The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).
In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

           public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
                ContentObserver observer)
              { |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | ```
                    try {
                        getContentService().registerContentObserver(uri, notifyForDescendents,
                            observer.getContentObserver());
                    } catch (RemoteException e) {
                    }
                }
``` <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br> ```
            public void registerContentObserver(Uri uri, boolean notifyForDescendents,
                IContentObserver observer) {
                if (observer == null || uri == null) {
                    throw new IllegalArgumentException("You must pass a valid uri and observer");
                }
                synchronized (mRootNode) {
                    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
                    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
                        " with notifyForDescendents " + notifyForDescendents);
                }
            }).
``` |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 17. The storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy SII Skyrocket comprises the storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. <br><br> By way of example, the Samsung Galaxy SII Skyrocket comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system in which the Android software platform within the Galaxy SII Skyrocket includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  "SyncManager uses |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner. Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy SII Skyrocket, thus updating the structured data on the first data processing system, as seen in this screenshot:<br><br><br><br>The Galaxy SII Skyrocket comprises a computer readable storage medium containing executable program |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | instructions which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot:<br><br><br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

51

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Galaxy SII Skyrocket comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Galaxy SII Skyrocket, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Galaxy SII Skyrocket uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII Skyrocket user Manual at 57-67, 75-76, 95-96, 139-166; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 20. The storage medium as in claim 11 wherein the | The Samsung Galaxy SII Skyrocket comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy SII Skyrocket implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and   packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter.  The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 21. A data processing system comprising[3]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket is a data processing system.<br><br>For instance, the Samsung Galaxy SII Skyrocket includes a 1.5 GHz dual-core processor, supports up to a 32GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SII Skyrocket User Manual at 6, 15, *available at* |

---

[3]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | http://downloadcenter.samsung.com/content/UM/201111/20111116010445720/ATT_i727_Skyrocket_English_User_Manual.pdf.)<br><br>• 4G LTE network with 1.5 gigahertz dual core processor   Note: Your phone has been tested to support up to a 32GB memory card.<br><br><br><br>**Image of the Samsung Galaxy SII Skyrocket**<br><br>The Samsung Galaxy SII Skyrocket is a data processing system that contains means for executing the claimed method, as set forth below. |
| means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a | The Samsung Galaxy SII Skyrocket is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy SII Skyrocket comprises a means for executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII Skyrocket User Manual at 57-67, 75-76, 95- |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| first database; and | 96, 139-166.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| means for executing at least one synchronization | The Samsung Galaxy SII Skyrocket is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non- |

59

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread | synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For instance, the Android software platform, which comprises part of the data processing system on the Samsung Galaxy SII Skyrocket, (Samsung User Manual at 15), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SII Skyrocket comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SII Skyrocket is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy SII Skyrocket comprises a means of executing Android software patform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which |

60

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SII Skyrocket and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SII Skyrocket. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */ |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SII Skyrocket with the structured data from a second database, or the user's Google calendar data maintained on Google's servers. A user can create an event using the Calendar app on the Samsung Galaxy SII Skyrocket, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy SII Skyrocket comprises a data processing system that then executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
|  | structured data on a second database, as seen in this screenshot:  The Galaxy SII Skyrocket is a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII Skyrocket User Manual at 57-67, 75-76, 95-96, 139-166; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 22. The system as in claim 21 wherein the first database is in on a first data processing system, | The Samsung Galaxy SII Skyrocket comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. By way of example, the Samsung Galaxy SII Skyrocket comprises a system that maintains the first database on a first data processing system. The Galaxy SII Skyrocket comprises a system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases. The Galaxy SII Skyrocket comprises a system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SII Skyrocket and is thus a data processing system. (Samsung Galaxy SII Skyrocket User Manual at 15.) |
| and wherein at least one user- | The Samsung Galaxy SII Skyrocket comprises the system as in claim 21 wherein the first database is in on a |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| level non-synchronization processing thread includes operations to access the first database | first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy SII Skyrocket is a data processing system that includes program instructions which, when executing, cause the Galaxy SII Skyrocket to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII Skyrocket User Manual at 57-67, 75-76, 95-96, 139-166.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Galaxy SII Skyrocket comprises a system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  The Galaxy SII Skyrocket comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  The Galaxy SII Skyrocket comprises a system in which the Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  The Galaxy SII Skyrocket comprises a system in which the Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database. (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| | The Galaxy SII Skyrocket comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Galaxy SII Skyrocket comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| second database on a second data processing system. | thread with the second database on a second data processing system.<br><br>For example, the Galaxy SII Skyrocket comprises a system in which the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SII Skyrocket which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the Galaxy SII Skyrocket comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy SII Skyrocket executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the Galaxy SII Skyrocket comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy SII Skyrocket executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | /** <br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync <br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it <br> * would be appropriate to use for IMAP push, when that functionality is added to the Email <br> * application. <br> * <br> * The Email application communicates with EAS sync adapters via SyncManager's binder interface, <br> * which exposes UI-related functionality to the application (see the definitions below) <br> * <br> * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in <br> * order to maintain proper 2-way syncing of data. <br><br> By way of further example, when a user edits the structured data on the Samsung Galaxy SII Skyrocket to create a new calendar entry, as seen in the screen shot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Samsung Galaxy SII Skyrocket is a data processing system that contains means for executing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 23. A machine implemented method comprising[4]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy SII Skyrocket includes a 1.5 GHz dual-core processor, supports up to a 32GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SII Skyrocket User Manual at 6, 15, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111116010445720/ATT_i727_Skyrocket_English_User_Manual.pdf.)<br><br> |

---

[4]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
|  |  Image of the Samsung Galaxy SII Skyrocket<br><br>The Samsung Galaxy SII Skyrocket performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy SII Skyrocket instructs users of the Galaxy SII Skyrocket how to perform the method using the Galaxy SII Skyrocket. (Samsung Galaxy SII Skyrocket User Manual at 57-67, 75-76, 95-96, 139-166). |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with | The Samsung Galaxy SII Skyrocket comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy SII Skyrocket comprises a machine implemented method that includes program instructions which, when executing, cause the Galaxy SII Skyrocket to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII Skyrocket User Manual at 57-67, 75-76, 95-96, 139-166.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| a first database; | first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| | The Galaxy SII Skyrocket comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread. The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.) The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing | The Samsung Galaxy SII Skyrocket performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread. |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| thread concurrently with the executing of the at least one nonsynchronization processing thread, | For instance, the Android software platform, which is used by the Samsung Galaxy SII Skyrocket (Samsung Galaxy SII Skyrocket User Manual at 15),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SII Skyrocket which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SII Skyrocket comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.

By way of example, the Android software platform within the Galaxy SII Skyrocket comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SII Skyrocket and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SII Skyrocket. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SII Skyrocket with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SII Skyrocket, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy SII Skyrocket executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Galaxy SII Skyrocket uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII Skyrocket User Manual at 57-67, 75-76, 95-96, 139-166; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 24. The method as in claim 23 wherein the first database is in on a first data processing system, | The Samsung Galaxy SII Skyrocket performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy SII Skyrocket comprises a machine implemented method that maintains the first database on a first data processing system.  The Galaxy SII Skyrocket maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy SII Skyrocket uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SII Skyrocket and is thus a data processing system. (Samsung Galaxy SII Skyrocket User Manual at 15.) |
| and wherein the at least one non-synchronization processing thread includes | The Samsung Galaxy SII Skyrocket performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database. |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| operations to access the first database | For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| | The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Galaxy SII Skyrocket further performs the step wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| second database on a second data processing system. | second database on a second data processing system. <br><br> For example, the Android software platform comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SII Skyrocket which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread. <br><br> This processing thread synchronizes with the second database on a second data processing system. <br><br> By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy SII Skyrocket executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system. <br><br> By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy SII Skyrocket executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system. This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java. <br><br> As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | /** <br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync <br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it <br> * would be appropriate to use for IMAP push, when that functionality is added to the Email <br> * application. <br> * <br> * The Email application communicates with EAS sync adapters via SyncManager's binder interface, <br> * which exposes UI-related functionality to the application (see the definitions below) <br> * <br> * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in <br> * order to maintain proper 2-way syncing of data. <br><br> By way of further example, when a user edits the structured data on the Samsung Galaxy SII Skyrocket to create a new calendar entry, as seen in the screen shot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  The Samsung Galaxy SII Skyrocket then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SII Skyrocket comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SII Skyrocket comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, |

http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SII Skyrocket includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)

The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).

In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
    ContentObserver observer)
{
  try {
      getContentService().registerContentObserver(uri, notifyForDescendents,
          observer.getContentObserver());
  } catch (RemoteException e) {
  }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
    IContentObserver observer) {
  if (observer == null || uri == null) {
      throw new IllegalArgumentException("You must pass a valid uri and observer");
  }
  synchronized (mRootNode) {
      mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
      if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
          " with notifyForDescendents " + notifyForDescendents);
  }
}).
```

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy SII Skyrocket includes a 1.5 GHz dual-core processor, supports up to a 32GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SII Skyrocket User Manual at 6, 15, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111116010445720/ATT_i727_Skyrocket_English_User_Manual.pdf.)<br><br>• 4G LTE network with 1.5 gigahertz dual core processor    **Note:** Your phone has been tested to support up to a 32GB memory card. |

---

[5]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  **Image of the Samsung Galaxy SII Skyrocket** The Samsung Galaxy SII Skyrocket contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy SII Skyrocket includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy SII Skyrocket comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. By way of example, the Galaxy SII Skyrocket computer readable storage medium containing executable program instructions that executes applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII Skyrocket User Manual  at 57-67, 75-76, 95-96, 139-166.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the | The Samsung Galaxy SII Skyrocket computer readable storage medium containing executable program instructions which execute at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| executing of the at least one user level non-synchronization processing thread, | For instance, the Android software platform, which is used by the Samsun Galaxy SII Skyrocket (Samsung Galaxy SII Skyrocket User Manual at 15),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SII Skyrocket which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy SII Skyrocket comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database.

By way of example, the Galaxy SII Skyrocket comprises Android software that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SII Skyrocket and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SII Skyrocket.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:

        SyncThread syncThread = new SyncThread(
            "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),
            syncContextClient, authority, account, extras);
        mSyncThreads.put(threadsKey, syncThread);
        syncThread.start();

The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:

     /**
      * The thread that invokes {@link
      * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires
      * the provider for this sync before calling onPerformSync and
      * releases it afterwards. Cancel this thread in order to cancel
      * the sync.
      */
     private class SyncThread extends Thread {

By way of further example, the synchronization processing thread provided by the Android operating system is

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SII Skyrocket with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SII Skyrocket, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy SII Skyrocket comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  The Galaxy SII Skyrocket comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII Skyrocket User Manual at 57-67, 75-76, 95-96, 139-166; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second | The Samsung Galaxy SII Skyrocket comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. By way of example, the Samsung Galaxy SII Skyrocket comprises the storage medium that allows users to change data that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Galaxy SII Skyrocket synchronizes that remote database with the databases stored on the Galaxy SII Skyrocket itself.  The Galaxy SII Skyrocket performs this method for the data associated with the Gmail, Contacts, Calendar, and Gallery applications. By way of further example, when a user edits the structured data on the Samsung Galaxy SII Skyrocket to create |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| data processing system. | a new calendar entry, as seen in the screen shot below,  The Samsung Galaxy SII Skyrocket comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Galaxy SII Skyrocket comprises the storage medium that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII Skyrocket User Manual  at 57-67, 75-76, 95-96, 139-166; Exs. 6, 7, 8 Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java. ContactsSyncAdapter.java.) |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 30. The storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SII Skyrocket comprises the storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, comprises computer readable storage medium containing executable program instructions that execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SII Skyrocket includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). <br><br> In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>          public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>               ContentObserver observer) <br>          { <br>            try { <br>              getContentService().registerContentObserver(uri, notifyForDescendents, <br>                  observer.getContentObserver()); <br>            } catch (RemoteException e) { <br>            } <br>          } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>          public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>               IContentObserver observer) { <br>            if (observer == null \|\| uri == null) { <br>              throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>            } <br>            synchronized (mRootNode) { |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); <br> if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + <br> " with notifyForDescendents " + notifyForDescendents); <br> } <br> }). |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 31. A data processing system comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket comprises a data processing system. <br><br> For instance, the Samsung Galaxy SII Skyrocket includes a 1.5 GHz dual-core processor, supports up to a 32GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SII Skyrocket User Manual at 6, 15, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111116010445720/ATT_i727_Skyrocket_English_User_Manual.pdf.) <br><br> • 4G LTE network with 1.5 gigahertz dual core processor     **Note:** Your phone has been tested to support up to a 32GB memory card. |

---

[6]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  **Image of the Samsung Galaxy SII Skyrocket**<br><br>The Samsung Galaxy SII Skyrocket contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy SII Skyrocket includes the Android software platform, which includes such instructions, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Galaxy SII Skyrocket is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy SII Skyrocket is a data processing system that includes program instructions which, when executing, cause the Galaxy SII Skyrocket to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SII Skyrocket User Manual at 57-67, 75-76, 95-96, 139-166.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. |

105

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | 

The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread | The Samsung Galaxy SII Skyrocket is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For example, the user interfaces presented by the Contacts, Calendar, Gmail and Gallery applications on the Galaxy SII Skyrocket are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SII Skyrocket is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy SII Skyrocket comprises a data processing system with the means for executing Android software platform  including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SII Skyrocket and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SII Skyrocket.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>       SyncThread syncThread = new SyncThread(<br>           "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>           syncContextClient, authority, account, extras);<br>       mSyncThreads.put(threadsKey, syncThread);<br>       syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /\*\*<br>   \* The thread that invokes {@link<br>   \* AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   \* the provider for this sync before calling onPerformSync and<br>   \* releases it afterwards. Cancel this thread in order to cancel<br>   \* the sync.<br>   \*/<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SII Skyrocket with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SII Skyrocket, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
|  | <br><br>The Galaxy SII Skyrocket comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| | The Galaxy SII Skyrocket comprises a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SII Skyrocket User Manual at 57-67, 75-76, 95-96, 139-166; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Galaxy SII Skyrocket comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, the Samsung Galaxy SII Skyrocket comprises a data processing system that maintains the first database on a first data processing system.  The Galaxy SII Skyrocket comprises a data processing system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy SII Skyrocket comprises a data processing system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SII Skyrocket and is thus a data processing system. (Samsung Galaxy SII Skyrocket User Manual at 15.) |
| and wherein at least one non-synchronization processing | The Samsung Galaxy SII Skyrocket comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| thread includes operations to access the first database | to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Galaxy SII Skyrocket comprises a data processing system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot  below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| | The Galaxy SII Skyrocket comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization | The Samsung Galaxy SII Skyrocket comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| processing thread with the second database on a second data processing system. | to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Galaxy SII Skyrocket comprises a data processing system that can run the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SII Skyrocket which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy SII Skyrocket executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Galaxy SII Skyrocket executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | /**<br>* The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br>* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SII Skyrocket to create a new calendar entry, as seen in the screen shot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>The Samsung Galaxy SII Skyrocket contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  |