# EXHIBIT 35

**Infringement by Samsung Galaxy SIII Running Android Jelly Bean of U.S. Patent No. 7,761,414**

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 1. A machine implemented method comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII running Android Jelly Bean implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy SIII supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SIII User Manual at 11, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121116063950185/T-Mobile_T999_Galaxy_S_III_English_User_Manual_Jelly_Bean_UVLJA_F6.pdf.)<br><br>**Note:** This device supports a memory card of up to a 64GB. The device comes in either a 16GB or 32GB model.<br><br> |

---

[1]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | **Image of the Samsung Galaxy SIII**<br><br>The Samsung Galaxy SIII performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy SIII instructs users of the Galaxy SIII how to perform the method using the Galaxy SIII.  (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305). |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | The Samsung Galaxy SIII running Android Jelly Bean performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy SIII includes program instructions which, when executing, cause the Galaxy SIII to execute applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy SIII User Manual at 129-160, 108-128, 215-217.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | The Samsung Galaxy SIII running Android Jelly Bean performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy SIII (Samsung Galaxy SIII Specs, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs, includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SIII running Android Jelly Bean performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|

ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SIII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)

In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SIII.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:

```
    SyncThread syncThread = new SyncThread(
         "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),
         syncContextClient, authority, account, extras);
    mSyncThreads.put(threadsKey, syncThread);
    syncThread.start();
```

The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:

```
  /**
   * The thread that invokes {@link
   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires
   * the provider for this sync before calling onPerformSync and
   * releases it afterwards. Cancel this thread in order to cancel
```

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | * the sync.<br>*/<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SIII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy SIII executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | <br><br>The Galaxy SIII uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java). |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data  processing | The Samsung Galaxy SIII running Android Jelly Bean performs the method as in claim 1, wherein the first database is in on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| system, | synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy SIII maintains the first database on a first data processing system.  The Galaxy SIII maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy SIII uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SIII and is thus a data processing system. (Samsung Galaxy SIII Specs.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SIII running Android Jelly Bean further performs the step, wherein the first database is on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy SIII includes program instructions which, when executing, cause the Galaxy SIII to execute applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy SIII User Manual at 129-160, 108-128, 215-217.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |

13

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy SIII running Android Jelly Bean further performs the step, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | * to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SIII to create a new calendar entry, as seen in the screen shot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Samsung Galaxy SIII then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  |

| Claim 4 of the '414 Patent | Infringement by Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SIII running Android Jelly Bean performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SIII executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before |

17

| Claim 4 of the '414 Patent | Infringement by Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>     public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>       ContentObserver observer)<br>     {<br>      try {<br>        getContentService().registerContentObserver(uri, notifyForDescendents,<br>         observer.getContentObserver());<br>      } catch (RemoteException e) {<br>      }<br>     }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>     public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>       IContentObserver observer) {<br>     if (observer == null \|\| uri == null) {<br>       throw new IllegalArgumentException("You must pass a valid uri and observer");<br>     }<br>     synchronized (mRootNode) { |

| Claim 4 of the '414 Patent | Infringement by Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>" with notifyForDescendents " + notifyForDescendents);<br>}<br>}). |

| Claim 6 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy SIII running Android Jelly Bean performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy SIII executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java). |

19

In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
    ContentObserver observer)
{
  try {
    getContentService().registerContentObserver(uri, notifyForDescendents,
        observer.getContentObserver());
  } catch (RemoteException e) {
  }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
    IContentObserver observer) {
  if (observer == null || uri == null) {
    throw new IllegalArgumentException("You must pass a valid uri and observer");
  }
  synchronized (mRootNode) {
    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
        " with notifyForDescendents " + notifyForDescendents);
  }
}).
```

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 7. The method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy SIII running Android Jelly Bean performs the method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system. <br><br> By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first data processing system, as seen in this screenshot: <br><br>  |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | The Galaxy SIII executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot:<br><br><br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy SIII executes its synchronization processing thread and the same event then appears in the structured data on the Samsung Galaxy SIII, thus updating the structured data on a first data processing system, as seen in this screenshot: |

23

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy SIII uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java) |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 10. The method as in claim 1 wherein the synchronization software component is | The Samsung Galaxy SIII running Android Jelly Bean performs the method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | classes.<br><br>By way of example, the Samsung Galaxy SIII implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)<br><br>The onPerformSync() method in the SyncAdapterImpl class triggers the desired sync operation for structured data associated with the Contacts applications, a first data class, when packages/apps/Exchange/exchange2/src/com/android/exchange/ContactsSyncAdapterService.java calls the performSync() method on the ContactsSyncAdapterService class defined in packages/apps/Exchange/exchange2/src/com/android/exchange/ExchangeService.java that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java and ExchangeService.java are configured to synchronize structured data related to a user's People and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII running Android Jelly Bean comprises a computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy SIII supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SIII User Manual at 11, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121116063950185/T- |

---

[2] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | Mobile_T999_Galaxy_S_III_English_User_Manual_Jelly_Bean_UVLJA_F6.pdf.) <br><br> **Note:** This device supports a memory card of up to a 64GB. The device comes in either a 16GB or 32GB model. <br><br>  <br><br> **Image of the Samsung Galaxy SIII** <br><br> The Samsung Galaxy SIII contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy SIII includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a | Samsung Galaxy SIII running Android Jelly Bean is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. <br><br> By way of example, the Galaxy SIII includes program instructions which, when executed, cause the Galaxy SIII |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| user interface to allow a user to access and edit structured data in a first store associated with a first database; and | to perform the step of executing applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy SIII User Manual at 129-160, 108-128, 215-217.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | The Samsung Galaxy SIII running Android Jelly Bean is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy SIII (Samsung Galaxy SIII Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SIII running Android Jelly Bean is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SIII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SIII.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /** |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | * The thread that invokes {@link<br>* AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>* the provider for this sync before calling onPerformSync and<br>* releases it afterwards. Cancel this thread in order to cancel<br>* the sync.<br>*/<br>private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SIII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy SIII is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | <br><br>The Galaxy SIII is a computer readable storage media containing executable program instructions which uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 12. The storage medium as in claim 11 wherein the first database is in on a first data processing system, | The Samsung Galaxy SIII running Android Jelly Bean comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, on the Samsung Galaxy SIII the first database is on a first data processing system.  On the Galaxy SIII, data related to a user's contacts, calendar, email and photo information is in a SQLite databases. |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | The Galaxy SIII is a computer readable storage media containing executable program instructions which use the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SIII and is thus a data processing system. (Samsung Galaxy SIII Specs.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SIII running Android Jelly Bean comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread. The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.) The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| which is synchronized by the | The Samsung Galaxy SIII running Android Jelly Bean comprises the storage medium that further performs the |

37

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| at least one synchronization processing thread with the second database on a second data processing system. | step wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application. |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | *<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SIII to create a new calendar entry, as seen in the screen shot below,<br><br> |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | The Samsung Galaxy SIII comprises the storage medium that then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,  |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SIII running Android Jelly Bean comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock. (The API specification often refers to this entity simply as a 'monitor.') Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility. Every object has an intrinsic lock associated with it. By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them. A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock. As long as a thread owns an intrinsic lock, no other thread can acquire the same lock. The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br><br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br><pre>        public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>            ContentObserver observer)<br>        {<br>          try {<br>            getContentService().registerContentObserver(uri, notifyForDescendents,<br>                observer.getContentObserver());<br>          } catch (RemoteException e) {<br>          }<br>        }</pre><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br><pre>        public void registerContentObserver(Uri uri, boolean notifyForDescendents,</pre> |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | IContentObserver observer) { <br> if (observer == null \|\| uri == null) { <br>    throw new IllegalArgumentException("You must pass a valid uri and observer"); <br> } <br> synchronized (mRootNode) { <br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); <br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + <br>       " with notifyForDescendents " + notifyForDescendents); <br> } <br> }). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy SIII running Android Jelly Bean comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. <br><br> By way of example, the Samsung Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>          public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>               ContentObserver observer)<br>          {<br>             try {<br>               getContentService().registerContentObserver(uri, notifyForDescendents,<br>                   observer.getContentObserver());<br>             } catch (RemoteException e) {<br>             }<br>          }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>          public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>               IContentObserver observer) {<br>             if (observer == null \|\| uri == null) {<br>               throw new IllegalArgumentException("You must pass a valid uri and observer");<br>             }<br>             synchronized (mRootNode) {<br>               mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>               if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>                    " with notifyForDescendents " + notifyForDescendents);<br>             }<br>          }). |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 17. The storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy SIII running Android Jelly Bean comprises the storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Samsung Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system in which the Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  "SyncManager uses ContentObservers to detect changes to accounts,  mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* frameworks/base/core/java/android/content/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  The Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Galaxy SIII, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | <br><br>The Galaxy SIII uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java.) |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 20. The storage medium as in claim 11 wherein the | The Samsung Galaxy SIII running Android Jelly Bean comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy SIII implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)<br>The onPerformSync() method in the SyncAdapterImpl class triggers the desired sync operation for structured data associated with Contacts application, a first data class, when packages/apps/Exchange/exchange2/src/com/android/exchange/ContactsSyncAdapterService.java calls the performSync() method on the ContactsSyncAdapterService class defined in packages/apps/Exchange/exchange2/src/com/android/exchange/ContactsSyncAdapterService.java that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, PopImapSyncAdapterService.java, and ExchangeService.java are configured to synchronize structured data related to a user's People and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 21. A data processing system comprising[3]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII running Android Jelly Bean is a data processing system.<br><br>For instance, the Samsung Galaxy SIII supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SIII User Manual at 11, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121116063950185/T- |

---

[3]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | Mobile_T999_Galaxy_S_III_English_User_Manual_Jelly_Bean_UVLJA_F6.pdf.) <br><br> **Note:** This device supports a memory card of up to a 64GB. The device comes in either a 16GB or 32GB model. <br><br>  <br><br> **Image of the Samsung Galaxy SIII** <br><br> The Samsung Galaxy SIII is a data processing system that contains means for executing the claimed method, as set forth below. |
| means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; and | The Samsung Galaxy SIII running Android Jelly Bean is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database. <br><br> By way of example, the Galaxy SIII comprises a means for executing applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy SIII User Manual at 129-160, 108-128, 215-217.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread | The Samsung Galaxy SIII running Android Jelly Bean is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For instance, the Android software platform, which comprises part of the data processing system on the Samsung Galaxy SIII, (Samsung Galaxy SIII Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SIII comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SIII running Android Jelly Bean is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy SIII comprises a means of executing Android software patform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java). |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SIII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.) |

In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SIII.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:

    SyncThread syncThread = new SyncThread(
        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),
        syncContextClient, authority, account, extras);
    mSyncThreads.put(threadsKey, syncThread);
    syncThread.start();

The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:

    /**
     * The thread that invokes {@link
     * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires
     * the provider for this sync before calling onPerformSync and
     * releases it afterwards. Cancel this thread in order to cancel

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |    * the sync.<br>   */<br>   private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SIII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy SIII comprises a data processing system that then executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy SIII is a data processing system that uses this same method to synchronize Gmail, and Contacts information. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 22. The system as in claim 21 wherein the first database is in on a first data processing system, | The Samsung Galaxy SIII running Android Jelly Bean comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | By way of example, the Samsung Galaxy SIII comprises a system that maintains the first database on a first data processing system.  The Galaxy SIII comprises a system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy SIII comprises a system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SIII and is thus a data processing system. (Samsung Galaxy SIII Specs.) |
| and wherein at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SIII running Android Jelly Bean comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, the Galaxy SIII is a data processing system that includes program instructions which, when executing, cause the Galaxy SIII to execute applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy SIII User Manual at 129-160, 108-128, 215-217.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.

For instance, the Galaxy SIII comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | <br><br>The Galaxy SIII comprises a system in which the Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | 

The Galaxy SIII comprises a system in which the Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  |
| | The Galaxy SIII comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |

61

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy SIII running Android Jelly Bean comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Galaxy SIII comprises a system in which the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.  The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | \* to the Email application.<br>\*<br>\* The Email application communicates with EAS sync adapters via<br>\* ExchangeService's binder interface, which exposes UI-related<br>\* functionality to the application (see the definitions below)<br>\*<br>\* ExchangeService uses ContentObservers to detect changes to<br>\* accounts, mailboxes, and messages in order to maintain proper 2-way<br>\* syncing of data.  (More documentation to follow)  \*/<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SIII to create a new calendar entry, as seen in the screen shot below,<br><br> |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | The Samsung Galaxy SIII is a data processing system that contains means for executing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 23. A machine implemented method comprising[4]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII running Android Jelly |

---

[4]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | Bean implements a machine implemented method comprising the claimed steps. |
| | For instance, the Samsung Galaxy SIII supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SIII User Manual, at 11, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121116063950185/T-Mobile_T999_Galaxy_S_III_English_User_Manual_Jelly_Bean_UVLJA_F6.pdf.)<br><br>**Note:** This device supports a memory card of up to a 64GB. The device comes in either a 16GB or 32GB model.<br><br>**Image of the Samsung Galaxy SIII**<br><br>The Samsung Galaxy SIII performs the claimed method, as set forth below. The user guide for the Samsung Galaxy SIII instructs users of the Galaxy SIII how to perform the method using the Galaxy SIII. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305). |
| executing at least one non- | The Samsung Galaxy SIII running Android Jelly Bean comprises a machine implemented method executing at |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy SIII comprises a machine implemented method that includes program instructions which, when executing, cause the Galaxy SIII to execute applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy SIII User Manual at 129-160, 108-128, 215-217.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br> |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below,  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | <br><br>The Galaxy SIII comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| and executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread, | The Samsung Galaxy SIII running Android Jelly Bean performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy SIII (Samsung Galaxy SIII Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SIII running Android Jelly Bean comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Android software platform within the Galaxy SIII comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SIII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SIII. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */ |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | private class SyncThread extends Thread { <br><br> By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SIII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first database, as seen in this screenshot: <br><br>  <br><br> The Galaxy SIII executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Galaxy SIII uses this same method to synchronize Gmail and Contacts information. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 24. The method as in claim 23 wherein the first database is in on a first data processing system, | The Samsung Galaxy SIII running Android Jelly Bean performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy SIII comprises a machine implemented method that maintains the first database on a first data processing system.  The Galaxy SIII maintains data related to a user's contacts, calendar, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | email and photo information in SQLite databases.  The Galaxy SIII uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SIII and is thus a data processing system. (Samsung Galaxy SIII Specs.) |
| and wherein the at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SIII running Android Jelly Bean performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  |
| | The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| which is synchronized by the | The Samsung Galaxy SIII running Android Jelly Bean further performs the step wherein the first database is in |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| at least one synchronization processing thread with the second database on a second data processing system. | on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application. |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | \*<br>\* The Email application communicates with EAS sync adapters via<br>\* ExchangeService's binder interface, which exposes UI-related<br>\* functionality to the application (see the definitions below)<br>\*<br>\* ExchangeService uses ContentObservers to detect changes to<br>\* accounts, mailboxes, and messages in order to maintain proper 2-way<br>\* syncing of data.  (More documentation to follow)  \*/<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SIII to create a new calendar entry, as seen in the screen shot below,<br><br> |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | The Samsung Galaxy SIII then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,  |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SIII running Android Jelly Bean comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SIII comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at |

78

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br> public final void registerContentObserver(Uri uri, boolean notifyForDescendents,  ContentObserver observer)  {  try {  getContentService().registerContentObserver(uri, notifyForDescendents,  observer.getContentObserver());  } catch (RemoteException e) {  }  } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>    IContentObserver observer) {<br>  if (observer == null \|\| uri == null) {<br>    throw new IllegalArgumentException("You must pass a valid uri and observer");<br>  }<br>  synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>      " with notifyForDescendents " + notifyForDescendents);<br>  }<br>}). |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII running Android Jelly Bean comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy SIII supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SIII User Manual at 11.)<br><br>**Note:** This device supports a memory card of up to a 64GB. The device comes in either a 16GB or 32GB model. |

---

[5]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>**Image of the Samsung Galaxy SIII**<br><br>The Samsung Galaxy SIII contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy SIII includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy SIII running Android Jelly Bean comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy SIII computer readable storage medium containing executable program instructions that executes applications such as the Gmail, Contacts, and Calendar applications. (Samsung Galaxy SIII User Manual at 129-160, 108-128, 215-217.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | 

The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| and executing at least one | The Samsung Galaxy SIII running Android Jelly Bean computer readable storage medium containing executable |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | program instructions which execute at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsun Galaxy SIII (Samsung Galaxy SIII Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account."  (*Id.*)   Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy SIII running Android Jelly Bean comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database.<br><br>By way of example, the Galaxy SIII comprises Android software that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SIII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SIII.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>      SyncThread syncThread = new SyncThread(<br>            "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>            syncContextClient, authority, account, extras);<br>      mSyncThreads.put(threadsKey, syncThread);<br>      syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>   /**<br>    * The thread that invokes {@link<br>    * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>    * the provider for this sync before calling onPerformSync and<br>    * releases it afterwards. Cancel this thread in order to cancel<br>    * the sync.<br>    */ |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | private class SyncThread extends Thread { <br><br> By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SIII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first database, as seen in this screenshot: <br><br>  <br><br> The Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | <br><br>The Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail and Contacts information. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java) |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing | The Samsung Galaxy SIII running Android Jelly Bean comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy SIII comprises the storage medium that allows users to change data |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Galaxy SIII synchronizes that remote database with the databases stored on the Galaxy SIII itself.  The Galaxy SIII performs this method for the data associated with the Gmail, Contacts, and Calendar applications.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SIII to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  The Galaxy SIII comprises the storage medium that uses this same method to synchronize Gmail and Contacts information. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 30. The storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SIII running Android Jelly Bean comprises the storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SIII comprises computer readable storage medium containing executable program instructions that execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* frameworks/base/core/java/android/content/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>       public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>          ContentObserver observer) <br>       { <br>        try { <br>          getContentService().registerContentObserver(uri, notifyForDescendents, <br>            observer.getContentObserver()); <br>        } catch (RemoteException e) { <br>        } <br>       } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | public void registerContentObserver(Uri uri, boolean notifyForDescendents, IContentObserver observer) { if (observer == null \|\| uri == null) { throw new IllegalArgumentException("You must pass a valid uri and observer"); } synchronized (mRootNode) { mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + " with notifyForDescendents " + notifyForDescendents); } }). |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 31. A data processing system comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII running Android Jelly Bean comprises a data processing system. For instance, the Samsung Galaxy SIII supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a data processing system. (Samsung Galaxy SIII User Manual at 11.) **Note:** This device supports a memory card of up to a 64GB. The device comes in either a 16GB or 32GB model. |

---

[6]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  **Image of the Samsung Galaxy SIII** The Samsung Galaxy SIII contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy SIII includes the Android software platform, which includes such instructions, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Galaxy SIII running Android Jelly Bean is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database. By way of example, the Galaxy SIII is a data processing system that includes program instructions which, when executing, cause the Galaxy SIII to execute applications such as the Gmail, Contacts, and Calendar applications.  (Samsung Galaxy SIII User Manual at 129-160, 108-128, 215-217.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database. (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread | The Samsung Galaxy SIII running Android Jelly Bean is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For example, the user interfaces presented by the Contacts, Calendar, and Gmail applications on the Galaxy SIII are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SIII running Android Jelly Bean is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy SIII comprises a data processing system with the means for executing Android software platform  including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SIII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, and PopImapSyncAdapterService.java.) |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SIII.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>       "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>       syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SIII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | <br><br>The Galaxy SIII comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  The Galaxy SIII comprises a data processing system that uses this same method to synchronize Gmail and Contacts information. (Samsung Galaxy SIII User Manual at 38, 242, 266, 221, 305; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, ExchangeService.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Galaxy SIII running Android Jelly Bean comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy SIII comprises a data processing system that maintains the first database on a first data processing system.  The Galaxy SIII comprises a data processing system that maintains |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy SIII comprises a data processing system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SIII and is thus a data processing system. (Samsung Galaxy SIII Specs.) |
| and wherein at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SIII running Android Jelly Bean comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br> |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

102

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  |
| | The Galaxy SIII comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, and Calendar applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, and Calendar applications are non-synchronization processing threads. |

103

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy SIII running Android Jelly Bean comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Galaxy SIII comprises a data processing system that can run the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.  The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
|  | * to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SIII to create a new calendar entry, as seen in the screen shot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| | <br><br>The Samsung Galaxy SIII contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII Running Android Jelly Bean |
|---|---|
| |  |

# EXHIBIT 36

EXHIBIT C-3

**Infringement by Samsung Galaxy SIII of U.S. Patent No. 7,761,414**

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 1. A machine implemented method comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy SIII[2] supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SIII User Manual at 11, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121108061646423/T-Mobile_T999_Galaxy_S_III_English_User_Manual_UVLH2_F7.pdf.)<br><br>Your device accepts memory cards with maximum capacities of 64 GB. Depending on the memory card manufacturer and |

---

[1]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

[2]    Citations to specifications in these claim charts are generally to the T-Mobile Galaxy S III specifications on Samsung's website.  However, upon information and belief, the functionality accused in these charts does not vary across carriers.

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>**Image of the Samsung Galaxy SIII**<br><br>The Samsung Galaxy SIII performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy SIII instructs users of the Galaxy SIII how to perform the method using the Galaxy SIII.  (Samsung Galaxy SIII User Manual at 37, 228, 250, 207, 288). |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | The Samsung Galaxy SIII performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy SIII includes program instructions which, when executing, cause the Galaxy SIII to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SIII User Manual at 102-122, 123-148, 149-201, 205.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

4

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | non-synchronization processing threads. |
| executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | The Samsung Galaxy SIII performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy SIII (Samsung Galaxy SIII Specs, *available at*, http://www.samsung.com/us/mobile/cell-phones/SCH-I535MBBVZW-specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SIII performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java). |

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SIII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)

In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SIII.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:

```
SyncThread syncThread = new SyncThread(
    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),
    syncContextClient, authority, account, extras);
mSyncThreads.put(threadsKey, syncThread);
syncThread.start();
```

The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:

```
/**
  * The thread that invokes {@link
  * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires
```

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | * the provider for this sync before calling onPerformSync and<br>* releases it afterwards. Cancel this thread in order to cancel<br>* the sync.<br>*/<br>private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SIII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy SIII executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Galaxy SIII uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SIII User Manual at 37, 228, 250, 207, 288; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java). |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data processing system, | The Samsung Galaxy SIII performs the method as in claim 1, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy SIII maintains the first database on a first data processing system.  The Galaxy SIII maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy SIII uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SIII and is thus a data processing system. (Samsung Galaxy SIII |

10

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | Specs.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SIII further performs the step, wherein the first database is on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy SIII includes program instructions which, when executing, cause the Galaxy SIII to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SIII User Manual at 102-122, 123-148, 149-201, 205.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | 

The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
|  | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | 

The user interfaces presented by these applications are necessarily provided through the execution of at least one thread. The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.) The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and |

15

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy SIII further performs the step, wherein the first database is in on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy SIII executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | cloud server, a second data processing system.<br><br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application.<br> *<br> * The Email application communicates with EAS sync adapters via<br> * ExchangeService's binder interface, which exposes UI-related<br> * functionality to the application (see the definitions below)<br> *<br> * ExchangeService uses ContentObservers to detect changes to<br> * accounts, mailboxes, and messages in order to maintain proper 2-way<br> * syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SIII to create a new calendar entry, as seen in the screen shot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Samsung Galaxy SIII then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SIII performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SIII executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br><br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br><pre>public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
        ContentObserver observer)
{
    try {
        getContentService().registerContentObserver(uri, notifyForDescendents,
            observer.getContentObserver());
    } catch (RemoteException e) {
    }
}</pre><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br><pre>public void registerContentObserver(Uri uri, boolean notifyForDescendents,
        IContentObserver observer) {
    if (observer == null || uri == null) {
        throw new IllegalArgumentException("You must pass a valid uri and observer");
    }
    synchronized (mRootNode) {
        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);</pre> |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
|  | if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + " with notifyForDescendents " + notifyForDescendents); } }). |

| Claim 6 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy SIII performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy SIII executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html)   The Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, |

clients call ContentResolver.registerContentObserver.  (*See*
Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
                    public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
                        ContentObserver observer)
                    {
                        try {
                            getContentService().registerContentObserver(uri, notifyForDescendents,
                                observer.getContentObserver());
                        } catch (RemoteException e) {
                        }
                    }
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
                    public void registerContentObserver(Uri uri, boolean notifyForDescendents,
                        IContentObserver observer) {
                        if (observer == null || uri == null) {
                            throw new IllegalArgumentException("You must pass a valid uri and observer");
                        }
                        synchronized (mRootNode) {
                            mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
                            if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
                                " with notifyForDescendents " + notifyForDescendents);
                        }
                 }).
```

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 7. The method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy SIII performs the method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system. By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Galaxy SIII executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Galaxy SIII executes its synchronization processing thread and the same event then appears in the structured data on the Samsung Galaxy SIII, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Galaxy SIII uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SIII User Manual at 37, 228, 250, 207, 288; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java) |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 10. The method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | The Samsung Galaxy SIII performs the method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy SIII implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, and ExchangeService.java are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[3]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII comprises a computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy SIII supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SIII User Manual at 11, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121108061646423/T- |

---

[3] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | Mobile_T999_Galaxy_S_III_English_User_Manual_UVLH2_F7.pdf.)<br><br>Your device accepts memory cards with maximum capacities of 64 GB. Depending on the memory card manufacturer and<br><br><br><br>**Image of the Samsung Galaxy SIII**<br><br>The Samsung Galaxy SIII contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy SIII includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user | Samsung Galaxy SIII is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. |

29

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | By way of example, the Galaxy SIII includes program instructions which, when executed, cause the Galaxy SIII to perform the step of executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SIII User Manual at 102-122, 123-148, 149-201, 205.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  |

The user interfaces presented by these applications are necessarily provided through the execution of at least one thread. The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.) The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | The Samsung Galaxy SIII is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy SIII (Samsung Galaxy SIII Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SIII is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java). <br><br> Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SIII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.) <br><br> In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SIII.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows: <br><br>     SyncThread syncThread = new SyncThread( <br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(), <br>        syncContextClient, authority, account, extras); <br>     mSyncThreads.put(threadsKey, syncThread); <br>     syncThread.start(); <br><br> The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | line 214:<br><br>/**<br> * The thread that invokes {@link<br> * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br> * the provider for this sync before calling onPerformSync and<br> * releases it afterwards. Cancel this thread in order to cancel<br> * the sync.<br> */<br>private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SIII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  The Galaxy SIII is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  |
| | The Galaxy SIII is a computer readable storage media containing executable program instructions which uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SIII User Manual at 37, 228, 250, 207, 288; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 12. The storage medium as in claim 11 wherein the first database is in on a first data processing system, | The Samsung Galaxy SIII comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, on the Samsung Galaxy SIII the first database is on a first data processing system.  On the Galaxy SIII, data related to a user's contacts, calendar, email and photo information is in a SQLite databases.  The Galaxy SIII is a computer readable storage media containing executable program instructions which use the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SIII and is thus a data processing system. (Samsung Galaxy SIII Specs.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SIII comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database. (*Id.*) As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the | The Samsung Galaxy SIII comprises the storage medium that further performs the step wherein the first |

42

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| at least one synchronization processing thread with the second database on a second data processing system. | database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy SIII executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.): |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | /**<br>* The ExchangeService handles all aspects of starting, maintaining,<br>* and stopping the various sync adapters used by Exchange.  However,<br>* it is capable of handing any kind of email sync, and it would be<br>* appropriate to use for IMAP push, when that functionality is added<br>* to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SIII to create a new calendar entry, as seen in the screen shot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
|  |  The Samsung Galaxy SIII comprises the storage medium that then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SIII comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a |

46

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) |
| | The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). |
| | In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: |
| | |

<div style="padding-left:4em;">

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
    ContentObserver observer)
{
  try {
    getContentService().registerContentObserver(uri, notifyForDescendents,
        observer.getContentObserver());
  } catch (RemoteException e) {
  }
}
```

</div>

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

<div style="padding-left:4em;">

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
    IContentObserver observer) {
  if (observer == null || uri == null) {
    throw new IllegalArgumentException("You must pass a valid uri and observer");
  }
  synchronized (mRootNode) {
    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
```

</div>

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + <br> " with notifyForDescendents " + notifyForDescendents); <br> } <br> }). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy SIII comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. <br><br> By way of example, the Samsung Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock. (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html)   The Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: |

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
    ContentObserver observer)
{
  try {
    getContentService().registerContentObserver(uri, notifyForDescendents,
        observer.getContentObserver());
  } catch (RemoteException e) {
  }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
    IContentObserver observer) {
  if (observer == null || uri == null) {
    throw new IllegalArgumentException("You must pass a valid uri and observer");
  }
  synchronized (mRootNode) {
    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
        " with notifyForDescendents " + notifyForDescendents);
  }
}).
```

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 17. The storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy SIII comprises the storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Samsung Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system in which the Android |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
|  | software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts,  mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.  <br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  The Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Galaxy SIII, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Galaxy SIII uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SIII user Manual at 37, 228, 250, 207, 288; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java.) |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | The Samsung Galaxy SIII comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy SIII implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, and ExchangeService.java are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 21. A data processing system comprising[4]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII is a data processing system.<br><br>For instance, the Samsung Galaxy SIII supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SIII User Manual at 11*, available at* |

---

[4]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | http://downloadcenter.samsung.com/content/UM/201211/20121108061646423/T-Mobile_T999_Galaxy_S_III_English_User_Manual_UVLH2_F7.pdf.)<br><br>Your device accepts memory cards with maximum capacities of 64 GB. Depending on the memory card manufacturer and<br><br><br><br>**Image of the Samsung Galaxy SIII**<br><br>The Samsung Galaxy SIII is a data processing system that contains means for executing the claimed method, as set forth below. |
| means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a | The Samsung Galaxy SIII is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy SIII comprises a means for executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SIII User Manual at 102-122, 123-148, 149-201, 205.) |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| first database; and | These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  |
| | The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|



The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | Gallery applications are non-synchronization processing threads. |
| means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread | The Samsung Galaxy SIII is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For instance, the Android software platform, which comprises part of the data processing system on the Samsung Galaxy SIII, (Samsung Galaxy SIII Specs), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SIII comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SIII is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy SIII comprises a means of executing Android software patform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see* |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | *also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SIII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SIII. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /** |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | * The thread that invokes {@link<br>* AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>* the provider for this sync before calling onPerformSync and<br>* releases it afterwards. Cancel this thread in order to cancel<br>* the sync.<br>*/<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SIII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy SIII comprises a data processing system that then executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
|  | data on a second database, as seen in this screenshot:  The Galaxy SIII is a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SIII User Manual at 37, 228, 250, 207, 288; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 22. The system as in claim 21 wherein the first database is in on a first data processing system, | The Samsung Galaxy SIII comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. By way of example, the Samsung Galaxy SIII comprises a system that maintains the first database on a first data processing system. The Galaxy SIII comprises a system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases. The Galaxy SIII comprises a system that uses the |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SIII and is thus a data processing system. (Samsung Galaxy SIII Specs.) |
| and wherein at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SIII comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy SIII is a data processing system that includes program instructions which, when executing, cause the Galaxy SIII to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SIII User Manual at 102-122, 123-148, 149-201, 205.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Galaxy SIII comprises a system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Galaxy SIII comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  The Galaxy SIII comprises a system in which the Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Galaxy SIII comprises a system in which the Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Galaxy SIII comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |

69

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy SIII comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

For example, the Galaxy SIII comprises a system in which the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.

This processing thread synchronizes with the second database on a second data processing system.

By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy SIII executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.

By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.

As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | /**<br>* The ExchangeService handles all aspects of starting, maintaining,<br>* and stopping the various sync adapters used by Exchange.  However,<br>* it is capable of handing any kind of email sync, and it would be<br>* appropriate to use for IMAP push, when that functionality is added<br>* to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SIII to create a new calendar entry, as seen in the screen shot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
| --- | --- |
| | <br><br>The Samsung Galaxy SIII is a data processing system that contains means for executing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 23. A machine implemented method comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII implements a machine implemented method comprising the claimed steps. <br><br> For instance, the Samsung Galaxy SIII supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SIII User Manual, at 11, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121108061646423/T-Mobile_T999_Galaxy_S_III_English_User_Manual_UVLH2_F7.pdf.) |

---

[5]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
|  | Your device accepts memory cards with maximum capacities of 64 GB. Depending on the memory card manufacturer and<br><br><br><br>**Image of the Samsung Galaxy SIII**<br><br>The Samsung Galaxy SIII performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy SIII instructs users of the Galaxy SIII how to perform the method using the Galaxy SIII. (Samsung Galaxy SIII User Manual at 37, 228, 250, 207, 288). |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to | The Samsung Galaxy SIII comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy SIII comprises a machine implemented method that includes program instructions which, when executing, cause the Galaxy SIII to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SIII User Manual at 102-122, 123-148, 149-201, 205.) |

74

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| access and edit structured data in a first store associated with a first database; | These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  |
| | The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | 

The Galaxy SIII comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non- |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread, | The Samsung Galaxy SIII performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy SIII (Samsung Galaxy SIII Specs),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SIII comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Android software platform within the Galaxy SIII comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which |

79

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SIII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SIII.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>SyncThread syncThread = new SyncThread(<br>    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>     syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>/**<br> * The thread that invokes {@link<br> * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br> * the provider for this sync before calling onPerformSync and<br> * releases it afterwards. Cancel this thread in order to cancel<br> * the sync. |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | */<br>   private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SIII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Galaxy SIII executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
|  |  The Galaxy SIII uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SIII User Manual at 37, 228, 250, 207, 288; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 24. The method as in claim 23 wherein the first database is in on a first data processing system, | The Samsung Galaxy SIII performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy SIII comprises a machine implemented method that maintains the first database on a first data processing system.  The Galaxy SIII maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy SIII uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy SIII and is thus a data |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | processing system. (Samsung Galaxy SIII Specs.) |
| and wherein the at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SIII performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database. (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database. (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | 

The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy SIII further performs the step wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy SIII executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system. |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application.<br> *<br> * The Email application communicates with EAS sync adapters via<br> * ExchangeService's binder interface, which exposes UI-related<br> * functionality to the application (see the definitions below)<br> *<br> * ExchangeService uses ContentObservers to detect changes to<br> * accounts, mailboxes, and messages in order to maintain proper 2-way<br> * syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SIII to create a new calendar entry, as seen in the screen shot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  The Samsung Galaxy SIII then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SIII comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SIII comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java. In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>         public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>             ContentObserver observer) <br>         { <br>           try { <br>             getContentService().registerContentObserver(uri, notifyForDescendents, <br>                observer.getContentObserver()); <br>           } catch (RemoteException e) { <br>           } <br>         } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>         public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>             IContentObserver observer) { <br>           if (observer == null \|\| uri == null) { <br>             throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>           } |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>        " with notifyForDescendents " + notifyForDescendents);<br>    }<br>  }). |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy SIII supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy SIII User Manual at 11.)<br><br>Your device accepts memory cards with maximum capacities of 64 GB. Depending on the memory card manufacturer and |

---

[6]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br>**Image of the Samsung Galaxy SIII**<br><br>The Samsung Galaxy SIII contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy SIII includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy SIII comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy SIII computer readable storage medium containing executable program instructions that executes applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SIII User Manual at 102-122, 123-148, 149-201, 205.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |

98

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| and executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | The Samsung Galaxy SIII computer readable storage medium containing executable program instructions which execute at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsun Galaxy SIII (Samsung Galaxy SIII Specs),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy SIII comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database.<br><br>By way of example, the Galaxy SIII comprises Android software that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SIII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SIII.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>SyncThread syncThread = new SyncThread(<br>    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>    syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>/**<br> * The thread that invokes {@link<br> * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br> * the provider for this sync before calling onPerformSync and<br> * releases it afterwards. Cancel this thread in order to cancel<br> * the sync.<br> */ |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
|  | private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SIII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy SIII, thus updating the structured data on the first database, as seen in this screenshot:<br><br> |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
|  | The Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SIII User Manual at 37, 228, 250, 207, 288; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java) |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data processing system, and | The Samsung Galaxy SIII comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | By way of example, the Samsung Galaxy SIII comprises the storage medium that allows users to change data that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Galaxy SIII synchronizes that remote database with the databases stored on the Galaxy SIII itself.  The Galaxy SIII performs this method for the data associated with the Gmail, Contacts, Calendar, and Gallery applications.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SIII to create a new calendar entry, as seen in the screen shot below, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  The Samsung Galaxy SIII comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  The Galaxy SIII comprises the storage medium that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SIII User Manual at 37, 228, 250, 207, 288; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 30. The storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy SIII comprises the storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy SIII comprises computer readable storage medium containing executable program instructions that execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility. Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy SIII includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java. In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>        public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>           ContentObserver observer) <br>       { <br>         try { <br>           getContentService().registerContentObserver(uri, notifyForDescendents, <br>             observer.getContentObserver()); <br>         } catch (RemoteException e) { <br>         } <br>       } <br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>        public void registerContentObserver(Uri uri, boolean notifyForDescendents, |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | IContentObserver observer) {<br>  if (observer == null \|\| uri == null) {<br>    throw new IllegalArgumentException("You must pass a valid uri and observer");<br>  }<br>  synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>      " with notifyForDescendents " + notifyForDescendents);<br>  }<br>}). |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 31. A data processing system comprising[7]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SIII comprises a data processing system.<br><br>For instance, the Samsung Galaxy SIII supports up to a 64GB memory card and runs a variety of applications that synchronize data with external sources and accordingly is a data processing system. (Samsung Galaxy SIII User Manual at 11.)<br><br>Your device accepts memory cards with maximum capacities of 64 GB. Depending on the memory card manufacturer and |

---

[7]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  **Image of the Samsung Galaxy SIII** The Samsung Galaxy SIII contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy SIII includes the Android software platform, which includes such instructions, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Galaxy SIII is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database. By way of example, the Galaxy SIII is a data processing system that includes program instructions which, when executing, cause the Galaxy SIII to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy SIII User Manual at 102-122, 123-148, 149-201, 205.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread | The Samsung Galaxy SIII is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.

For example, the user interfaces presented by the Contacts, Calendar, Gmail and Gallery applications on the Galaxy SIII are necessarily provided through the execution of at least one thread.  The Android software |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.) The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy SIII is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy SIII comprises a data processing system with the means for executing Android software platform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter. For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy SIII and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy SIII.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy SIII with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | on the Samsung Galaxy SIII, thus updating the structured data on the first database, as seen in this screenshot:  The Galaxy SIII comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>The Galaxy SIII comprises a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy SIII User Manual at 37, 228, 250, 207, 288; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Galaxy SIII comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy SIII comprises a data processing system that maintains the first database on a first data processing system.  The Galaxy SIII comprises a data processing system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy SIII comprises a data processing system that uses the Android software platform that provides a user interface that |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | allows users to alter the structured data stored on the Galaxy SIII and is thus a data processing system. (Samsung Galaxy SIII Specs.) |
| and wherein at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy SIII comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Galaxy SIII comprises a data processing system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data |

117

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot  below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  |

The Galaxy SIII comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
|  | synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy SIII comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Galaxy SIII comprises a data processing system that can run the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.) This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*) Android applications on the Galaxy SIII which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. The performSyncImpl() method in the PicasaService class triggers the desired sync operation. During this sync process, the Samsung Galaxy SIII executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data. The email synchronization is performed by the performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system. |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application.<br> *<br> * The Email application communicates with EAS sync adapters via<br> * ExchangeService's binder interface, which exposes UI-related<br> * functionality to the application (see the definitions below)<br> *<br> * ExchangeService uses ContentObservers to detect changes to<br> * accounts, mailboxes, and messages in order to maintain proper 2-way<br> * syncing of data.  (More documentation to follow)  */<br><br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy SIII to create a new calendar entry, as seen in the screen shot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| | 

The Samsung Galaxy SIII contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  |