# EXHIBIT 39

# EXHIBIT D-5

**Infringement by Samsung Galaxy Tab 8.9 of U.S. Patent No. 7,761,414**

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 1. A machine implemented method comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy Tab 8.9[2] has a memory of 16GB and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Tab 8.9 User Manual, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111102061810193/GT-P7310_Galaxy_Tab_8-9_English_User_Manual.pdf and Samsung Galaxy Tab 8.9 Specs, *available at* http://www.att.com/shop/wireless/devices/samsung/galaxy-tab-8-9-black.html.)<br><br> |

---

[1]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

[2]    Citations to specifications in these claim charts are generally to the  Galaxy Tab 8.9 wifi specifications on Samsung's website.  However, upon information and belief, the functionality accused in these charts does not vary across carriers.

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | **Image of the Samsung Galaxy Tab 8.9**<br><br>The Samsung Galaxy Tab 8.9 performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Tab 8.9 instructs users of the Galaxy Tab 8.9 how to perform the method using the Galaxy Tab 8.9.  (Samsung Galaxy Tab 8.9 User Manual at 19-21, 102-103, 116, 127, 139.) |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | The Samsung Galaxy Tab 8.9 performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Tab 8.9 includes program instructions which, when executing, cause the Galaxy Tab 8.9 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Tab 8.9 User Manual at 51-60, 74-98, 109, 111, 113.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

3

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | The Samsung Galaxy Tab 8.9 performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread.

For instance, the Android software platform, which is used by the Samsung Galaxy Tab 8.9 includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Tab 8.9 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Tab 8.9 performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.

By way of example, the Android software platform within the Galaxy Tab 8.9 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter. For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Tab 8.9 and a second database, such |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Tab 8.9. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>SyncThread syncThread = new SyncThread(<br>"SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>/**<br> * The thread that invokes {@link<br> * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br> * the provider for this sync before calling onPerformSync and<br> * releases it afterwards. Cancel this thread in order to cancel<br> * the sync.<br> */<br>private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Tab 8.9 with the structured data from a second database, or the user's |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Tab 8.9, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Tab 8.9 executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Galaxy Tab 8.9 uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Tab 8.9 User Manual at 19-21, 102-103, 116, 127, 139; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java). |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data  processing system, | The Samsung Galaxy Tab 8.9 performs the method as in claim 1, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Tab 8.9 maintains the first database on a first data processing system. The Samsung Galaxy Tab 8.9 maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Samsung Galaxy Tab 8.9 uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Samsung Galaxy Tab 8.9 and is thus a data processing system. |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Tab 8.9 further performs the step, wherein the first database is on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Tab 8.9 includes program instructions which, when executing, cause the Samsung Galaxy Tab 8.9 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Tab 8.9 User Manual at 51-60, 74-98, 109, 111, 113.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  |  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications and, are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Tab 8.9 further performs the step, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Tab 8.9 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Tab 8.9 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | * it is capable of handing any kind of email sync, and it would be<br>* appropriate to use for IMAP push, when that functionality is added<br>* to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Tab 8.9 to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy Tab 8.9 then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Tab 8.9 performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Tab 8.9 executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Tab 8.9 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br> `public final void registerContentObserver(Uri uri, boolean notifyForDescendents,`<br>`    ContentObserver observer)`<br>`{`<br>`  try {`<br>`     getContentService().registerContentObserver(uri, notifyForDescendents,`<br>`          observer.getContentObserver());`<br>`  } catch (RemoteException e) {`<br>`  }`<br>`}` <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br> `public void registerContentObserver(Uri uri, boolean notifyForDescendents,`<br>`    IContentObserver observer) {`<br>`  if (observer == null || uri == null) {` |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |         throw new IllegalArgumentException("You must pass a valid uri and observer");<br>    }<br>    synchronized (mRootNode) {<br>        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>            " with notifyForDescendents " + notifyForDescendents);<br>    }<br> }). |

| Claim 6 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Tab 8.9 performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy Tab 8.9 executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at,* http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html)   The Android software platform within the Galaxy Tab 8.9 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android |

Source Code at AbstractThreadedSyncAdapter.java.)

The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java.  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
          public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
                ContentObserver observer)
          {
            try {
                getContentService().registerContentObserver(uri, notifyForDescendents,
                    observer.getContentObserver());
            } catch (RemoteException e) {
            }
          }
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
          public void registerContentObserver(Uri uri, boolean notifyForDescendents,
                IContentObserver observer) {
            if (observer == null || uri == null) {
                throw new IllegalArgumentException("You must pass a valid uri and observer");
            }
            synchronized (mRootNode) {
                mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
                if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
                    " with notifyForDescendents " + notifyForDescendents);
            }
        }).
```

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 7. The method as in claim 6 wherein the first and the | The Samsung Galaxy Tab 8.9 performs the method as in claim 6 wherein the first and the second data |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| second data processing systems are synchronized in a peer-to-peer manner. | processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Android software platform within the Galaxy Tab 8.9 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Tab 8.9, thus updating the structured data on the first data processing system, as seen in this screenshot:<br><br><br><br>The Galaxy Tab 8.9 executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | system, as seen in this screenshot:<br><br><br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

23

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  The Galaxy Tab 8.9 executes its synchronization processing thread and the same event then appears in the structured data on the Samsung Galaxy Tab 8.9, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | <br><br>The Galaxy Tab 8.9 uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Tab 8.9 User Manual at 19-21, 102-103, 116, 127, 139; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java) |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 10. The method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | The Samsung Galaxy Tab 8.9 performs the method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy Tab 8.9 implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, and ExchangeService.java are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[3]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 comprises a computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy Tab 8.9 has a memory of 16GB and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Tab 8.9 User Manual, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111102061810193/GT-P7310_Galaxy_Tab_8-9_English_User_Manual.pdfand Samsung Galaxy Tab 8.9 Specs, *available at* http://www.att.com/shop/wireless/devices/samsung/galaxy-tab-8-9-black.html.) |

---

[3] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  **Image of the Samsung Galaxy Tab 8.9** The Samsung Galaxy Tab 8.9 contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Tab 8.9 includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | Samsung Galaxy Tab 8.9 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. By way of example, the Galaxy Tab 8.9 includes program instructions which, when executed, cause the Galaxy Tab 8.9 to perform the step of executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Tab 8.9 User Manual at 51-60, 74-98, 109, 111, 113.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

27

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | The Samsung Galaxy Tab 8.9 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy Tab 8.9 includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Tab 8.9 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Tab 8.9 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.

By way of example, the Android software platform within the Galaxy Tab 8.9 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java).

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Tab 8.9 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Tab 8.9.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>SyncThread syncThread = new SyncThread(<br>    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>    syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>/**<br>  * The thread that invokes {@link<br>  * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>  * the provider for this sync before calling onPerformSync and<br>  * releases it afterwards. Cancel this thread in order to cancel<br>  * the sync.<br>  */ |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Tab 8.9 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Tab 8.9, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Tab 8.9 is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Galaxy Tab 8.9 is a computer readable storage media containing executable program instructions which uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Tab 8.9 User Manual at 19-21, 102-103, 116, 127, 139; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 12. The storage medium as in claim 11 wherein the first database is in on a first data processing system, | The Samsung Galaxy Tab 8.9 comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, on the Samsung Galaxy Tab 8.9 the first database is on a first data processing system.  On |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | the Galaxy Tab 8.9, data related to a user's contacts, calendar, email and photo information is in a SQLite databases.  The Galaxy Tab 8.9 is a computer readable storage media containing executable program instructions which use the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Tab 8.9 and is thus a data processing system. |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Tab 8.9 comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

38

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Tab 8.9 comprises the storage medium that further performs the step wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Tab 8.9 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Tab 8.9 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br>* The ExchangeService handles all aspects of starting, maintaining,<br>* and stopping the various sync adapters used by Exchange.  However,<br>* it is capable of handing any kind of email sync, and it would be<br>* appropriate to use for IMAP push, when that functionality is added<br>* to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via |

40

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | * ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Tab 8.9 to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy Tab 8.9 comprises the storage medium that then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Tab 8.9 comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Tab 8.9 comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens- |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Tab 8.9 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). <br> In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br> `public final void registerContentObserver(Uri uri, boolean notifyForDescendents,` <br> `    ContentObserver observer)` <br> `{` <br> `  try {` <br> `     getContentService().registerContentObserver(uri, notifyForDescendents,` <br> `        observer.getContentObserver());` <br> `  } catch (RemoteException e) {` <br> `  }` <br> `}` <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br> `public void registerContentObserver(Uri uri, boolean notifyForDescendents,` <br> `    IContentObserver observer) {` <br> `  if (observer == null || uri == null) {` |

43

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | throw new IllegalArgumentException("You must pass a valid uri and observer");<br>        }<br>        synchronized (mRootNode) {<br>            mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>            if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>                " with notifyForDescendents " + notifyForDescendents);<br>        }<br>    }). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Tab 8.9 comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Galaxy Tab 8.9 comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html)   The Android software platform within the Galaxy Tab 8.9 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | Source Code at AbstractThreadedSyncAdapter.java.) <br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). <br> In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br> public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br> ContentObserver observer) <br> { <br> try { <br> getContentService().registerContentObserver(uri, notifyForDescendents, <br> observer.getContentObserver()); <br> } catch (RemoteException e) { <br> } <br> } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br> public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br> IContentObserver observer) { <br> if (observer == null \|\| uri == null) { <br> throw new IllegalArgumentException("You must pass a valid uri and observer"); <br> } <br> synchronized (mRootNode) { <br> mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); <br> if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + <br> " with notifyForDescendents " + notifyForDescendents); <br> } <br> }). |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 17. The storage medium as in | The Samsung Galaxy Tab 8.9 comprises the storage medium as in claim 16 wherein the first and the second data |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | processing systems are synchronized in a peer-to-peer manner. By way of example, the Samsung Galaxy Tab 8.9 comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system in which the Android software platform within the Galaxy Tab 8.9 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts,  mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system. By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Tab 8.9, thus updating the structured data on the first data processing system, as seen in this screenshot:  The Galaxy Tab 8.9 comprises a computer readable storage medium containing executable program instructions |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot:<br><br><br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

47

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Galaxy Tab 8.9 comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Galaxy Tab 8.9, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  The Galaxy Tab 8.9 uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Tab 8.9 user Manual at 19-21, 102-103, 116, 127, 139; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java.) |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | The Samsung Galaxy Tab 8.9 comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Galaxy Tab 8.9 implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, and ExchangeService.java are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 21. A data processing system comprising[4]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 is a data processing system.

For instance, the Samsung Galaxy Tab 8.9 has a memory of 16GB and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Tab 8.9 User Manual, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111102061810193/GT-P7310_Galaxy_Tab_8-9_English_User_Manual.pdf and Samsung Galaxy Tab 8.9 Specs, *available at* http://www.att.com/shop/wireless/devices/samsung/galaxy-tab-8-9-black.html.) |

---

[4]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  **Image of the Samsung Galaxy Tab 8.9**<br><br>The Samsung Galaxy Tab 8.9 is a data processing system that contains means for executing the claimed method, as set forth below. |
| means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; and | The Samsung Galaxy Tab 8.9 is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Tab 8.9 comprises a means for executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Tab 8.9 User Manual at 51-60, 74-98, 109, 111, 113.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

53

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing | The Samsung Galaxy Tab 8.9 is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.

For instance, the Android software platform, which comprises part of the data processing system on the Samsung Galaxy Tab 8.9 includes software implementing the AbstractThreadedSyncAdapter class, which |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| thread | provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Tab 8.9 comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Tab 8.9 is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.

By way of example, the Galaxy Tab 8.9 comprises a means of executing Android software patform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java).

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | Galaxy Tab 8.9 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Tab 8.9.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | the Calendar application on a Samsung Galaxy Tab 8.9 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Tab 8.9, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Tab 8.9 comprises a data processing system that then executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Galaxy Tab 8.9 is a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Tab 8.9 User Manual at 19-21, 102-103, 116, 127, 139; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 22. The system as in claim 21 wherein the first database is in on a first data processing system, | The Samsung Galaxy Tab 8.9 comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Galaxy Tab 8.9 comprises a system that maintains the first database on a first |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | data processing system.  The Galaxy Tab 8.9 comprises a system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Tab 8.9 comprises a system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Tab 8.9 and is thus a data processing system. |
| and wherein at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Tab 8.9 comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Galaxy Tab 8.9 is a data processing system that includes program instructions which, when executing, cause the Galaxy Tab 8.9 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Tab 8.9 User Manual at 51-60, 74-98, 109, 111, 113.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Galaxy Tab 8.9 comprises a system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database. (*Id.*)   As shown in the screenshot below,<br><br> |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | The Galaxy Tab 8.9 comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,  The Galaxy Tab 8.9 comprises a system in which the Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Galaxy Tab 8.9 comprises a system in which the Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| | The Galaxy Tab 8.9 comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Tab 8.9 comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

For example, the Galaxy Tab 8.9 comprises a system in which the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Tab 8.9 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Tab 8.9 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application.<br> * |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | * The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Tab 8.9 to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy Tab 8.9 is a data processing system that contains means for executing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

65

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  |  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 23. A machine implemented method comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy Tab 8.9 has a memory of 16GB and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Tab 8.9 User Manual, *available at* |

---

[5]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | http://downloadcenter.samsung.com/content/UM/201111/20111102061810193/GT-P7310_Galaxy_Tab_8-9_English_User_Manual.pdf and Samsung Galaxy Tab 8.9 Specs, *available at* http://www.att.com/shop/wireless/devices/samsung/galaxy-tab-8-9-black.html.)<br><br><br><br>**Image of the Samsung Galaxy Tab 8.9**<br><br>The Samsung Galaxy Tab 8.9 performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Tab 8.9 instructs users of the Galaxy Tab 8.9 how to perform the method using the Galaxy Tab 8.9. (Samsung Galaxy Tab 8.9 User Manual at 19-21, 102-103, 116, 127, 139.) |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data | The Samsung Galaxy Tab 8.9 comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Tab 8.9 comprises a machine implemented method that includes program instructions which, when executing, cause the Galaxy Tab 8.9 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Tab 8.9 User Manual at 51-60, 74-98, 109, 111, 113.)   These applications provide a user-level non-synchronization processing thread that provides a user |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| in a first store associated with a first database; | interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Galaxy Tab 8.9 comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread, | The Samsung Galaxy Tab 8.9 performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Galaxy Tab 8.9 includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Tab 8.9 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Tab 8.9 comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.

By way of example, the Android software platform within the Galaxy Tab 8.9 comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java).

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Tab 8.9 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | PopImapSyncAdapterService.java.) |

In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface thread is shown and active on the Galaxy Tab 8.9.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:

```
SyncThread syncThread = new SyncThread(
    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),
    syncContextClient, authority, account, extras);
mSyncThreads.put(threadsKey, syncThread);
syncThread.start();
```

The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:

```
/**
 * The thread that invokes {@link
 * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires
 * the provider for this sync before calling onPerformSync and
 * releases it afterwards. Cancel this thread in order to cancel
 * the sync.
 */
private class SyncThread extends Thread {
```

By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Tab 8.9 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Tab 8.9, thus updating the structured data on the first database, as seen in this

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | screenshot:<br><br><br><br>The Galaxy Tab 8.9 executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  The Galaxy Tab 8.9 uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Tab 8.9 User Manual at 19-21, 102-103, 116, 127, 139; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 24. The method as in claim 23 wherein the first database is in on a first data processing system, | The Samsung Galaxy Tab 8.9 performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | By way of example, the Samsung Galaxy Tab 8.9 comprises a machine implemented method that maintains the first database on a first data processing system.  The Galaxy Tab 8.9 maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Tab 8.9 uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Tab 8.9 and is thus a data processing system. |
| and wherein the at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Tab 8.9 performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Tab 8.9 further performs the step wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Tab 8.9 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Tab 8.9 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added<br> * to the Email application. |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | *<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Tab 8.9 to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy Tab 8.9 then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Tab 8.9 comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Tab 8.9 comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility. Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Tab 8.9 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java. In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

        public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
            ContentObserver observer)
        {
          try {
            getContentService().registerContentObserver(uri, notifyForDescendents,
               observer.getContentObserver());
          } catch (RemoteException e) {
            }
        }

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

        public void registerContentObserver(Uri uri, boolean notifyForDescendents, |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | IContentObserver observer) {<br>    if (observer == null \|\| uri == null) {<br>        throw new IllegalArgumentException("You must pass a valid uri and observer");<br>    }<br>    synchronized (mRootNode) {<br>        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>            " with notifyForDescendents " + notifyForDescendents);<br>    }<br>}). |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy Tab 8.9 has a memory of 16GB and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Tab 8.9 User Manual.)<br><br>**Memory**<br><br>• User Memory: 16GB |

---

[6]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  **Image of the Samsung Galaxy Tab 8.9**<br><br>The Samsung Galaxy Tab 8.9 contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Tab 8.9 includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy Tab 8.9 comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Tab 8.9 computer readable storage medium containing executable program instructions that executes applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Tab 8.9 User Manual at 51-60, 74-98, 109, 111, 113.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |

The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads.

| | |
|---|---|
| and executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | The Samsung Galaxy Tab 8.9 computer readable storage medium containing executable program instructions which execute at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread.

For instance, the Android software platform, which is used by the Samsung Galaxy Tab 8.9 includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Tab 8.9 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy Tab 8.9 comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. <br><br> By way of example, the Galaxy Tab 8.9 comprises Android software that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java). <br><br> Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Tab 8.9 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Tab 8.9.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Tab 8.9 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Tab 8.9, thus updating the structured data on the first database, as seen in this |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | screenshot:<br><br><br><br>The Galaxy Tab 8.9 comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Galaxy Tab 8.9 comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Tab 8.9 User Manual at 19-21, 102-103, 116, 127, 139; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java) |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data processing system, and | The Samsung Galaxy Tab 8.9 comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

93

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | By way of example, the Samsung Galaxy Tab 8.9 comprises the storage medium that allows users to change data that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Galaxy Tab 8.9 synchronizes that remote database with the databases stored on the Galaxy Tab 8.9 itself.  The Galaxy Tab 8.9 performs this method for the data associated with the Gmail, Contacts, Calendar, and Gallery applications.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Tab 8.9 to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy Tab 8.9 comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Galaxy Tab 8.9 comprises the storage medium that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Tab 8.9 User Manual at 19-21, 102-103, 116, 127, 139; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 30. The storage medium as in claim 27 wherein the synchronization software component acquires a lock on | The Samsung Galaxy Tab 8.9 comprises the storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Galaxy Tab 8.9 comprises computer readable storage medium containing |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| the first store. | executable program instructions that execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Galaxy Tab 8.9 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br><br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).<br><br>In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>      public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>        ContentObserver observer)<br>      {<br>       try {<br>        getContentService().registerContentObserver(uri, notifyForDescendents,<br>          observer.getContentObserver());<br>       } catch (RemoteException e) {<br>       } |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>    public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>        IContentObserver observer) {<br>     if (observer == null \|\| uri == null) {<br>       throw new IllegalArgumentException("You must pass a valid uri and observer");<br>     }<br>     synchronized (mRootNode) {<br>       mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>       if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>          " with notifyForDescendents " + notifyForDescendents);<br>     }<br>   }). |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 31. A data processing system comprising[7]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 comprises a data processing system.<br><br>For instance, the Samsung Galaxy Tab 8.9 has a memory of 16GB and runs a variety of applications that synchronize data with external sources and accordingly is a data processing system. (Samsung Galaxy Tab 8.9 User Manual.) |

---

[7]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  **Memory** ● User Memory: 16GB  **Image of the Samsung Galaxy Tab 8.9** The Samsung Galaxy Tab 8.9 contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Tab 8.9 includes the Android software platform, which includes such instructions, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Galaxy Tab 8.9 is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database. By way of example, the Galaxy Tab 8.9 is a data processing system that includes program instructions which, when executing, cause the Galaxy Tab 8.9 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Tab 8.9 User Manual at 51-60, 74-98, 109, 111, 113.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. |

98

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
| --- | --- |
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread | The Samsung Galaxy Tab 8.9 is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.

For example, the user interfaces presented by the Contacts, Calendar, Gmail and Gallery applications on the Galaxy Tab 8.9 are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| that includes means for | The Samsung Galaxy Tab 8.9 is a data processing system comprising a means for executing at least one |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| synchronizing the structured data from the first database with the structured data from a second database. | synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Galaxy Tab 8.9 comprises a data processing system with the means for executing Android software platform  including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java).<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Tab 8.9 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Tab 8.9.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Tab 8.9 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Tab 8.9, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  The Galaxy Tab 8.9 comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  The Galaxy Tab 8.9 comprises a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Tab 8.9 User Manual at 19-21, 102-103, 116, 127, 139; Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Galaxy Tab 8.9 comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | By way of example, the Samsung Galaxy Tab 8.9 comprises a data processing system that maintains the first database on a first data processing system.  The Galaxy Tab 8.9 comprises a data processing system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Tab 8.9 comprises a data processing system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Tab 8.9 and is thus a data processing system. |
| and wherein at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Tab 8.9 comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Galaxy Tab 8.9 comprises a data processing system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot  below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | 

The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  The Galaxy Tab 8.9 comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Tab 8.9 comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

For example, the Galaxy Tab 8.9 comprises a data processing system that can run the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Tab 8.9 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Tab 8.9 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in  packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br> * The ExchangeService handles all aspects of starting, maintaining,<br> * and stopping the various sync adapters used by Exchange.  However,<br> * it is capable of handing any kind of email sync, and it would be<br> * appropriate to use for IMAP push, when that functionality is added |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | * to the Email application. <br> * <br> * The Email application communicates with EAS sync adapters via <br> * ExchangeService's binder interface, which exposes UI-related <br> * functionality to the application (see the definitions below) <br> * <br> * ExchangeService uses ContentObservers to detect changes to <br> * accounts, mailboxes, and messages in order to maintain proper 2-way <br> * syncing of data.  (More documentation to follow)  */ <br><br> By way of further example, when a user edits the structured data on the Samsung Galaxy Tab 8.9 to create a new calendar entry, as seen in the screen shot below, <br><br>  <br><br> The Samsung Galaxy Tab 8.9 contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

112

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |

# EXHIBIT 40

**Infringement by Samsung Galaxy Tab 8.9 of U.S. Patent No. 7,761,414**

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 1. A machine implemented method comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Galaxy Tab 8.9 is able to run a wide variety of programs and contains16GB of memory and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Tab 8.9 Specs, available at http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-specs.)<br><br>**Fun and Entertainment**<br>**Fun and Entertainment** — Full HTML Web Browser, Books, Browser, Email, Gallery, Gmail™, Google Maps™, Android Market, Google Search™, Google Talk™, Voice Search, Latitude, Music Hub, Navigation, Places, Pulse, Polaris Office, Samsung Apps, YouTube, Music Player, Media Hub, Social Hub<br><br>**Business and Office**<br>**Business and Office** — DOCUMENT FILES<br>Word File: doc, docx, xml, txt, rtf, dot, dotx Excel File: xls, xlsx, csv, xlt, xltx PowerPoint: ppt, pptx, pot, potx, pps, ppsx PDF: pdf<br><br>**Memory**<br>**Internal** — 16GB Internal Memory |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  |  **Image of the Samsung Galaxy Tab 8.9** The Samsung Galaxy Tab 8.9 performs the claimed method, as set forth below.  The user guide for the Samsung Galaxy Tab 8.9 instructs users of the Galaxy Tab 8.9 how to perform the method using the Galaxy Tab 8.9. (Samsung Galaxy Tab 8.9 User Manual at 43, 46, 51-57, 110, 145-147, *available at*, http://downloadcenter.samsung.com/content/UM/201111/20111112023931099/Boost_Mobile_M930_Transform_Ultra_English_User_Manual.pdf). |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | The Samsung Galaxy Tab 8.9 performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.  By way of example, the Galaxy Tab 8.9 includes program instructions which, when executing, cause the Galaxy Tab 8.9 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Tab 8.9 User Manual at 43-52, 85-98.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, <br><br><br><br> The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | 

The user interfaces presented by these applications are necessarily provided through the execution of at least one thread. On information and belief, the Android software platform utilized by the Samsung Galaxy Tab 8.9 is based on the Linux operating system, with, on information and belief, user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  As such, the Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | The Samsung Galaxy Tab 8.9 performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread.<br><br>For instance, on information and belief, the version of the Android software platform for the Samsung Galaxy Tab 8.9 (Samsung Galaxy Tab 8.9 User Manual at 12), operates in a manner similar to Android Ice Cream Sandwich.  The Android Ice Cream Sandwich platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Tab 8.9 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore, on information and belief,  spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Tab 8.9 performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is, on information and belief, provided by a synchronization software component that is, on information and belief, configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, on information and belief, the Android software platform within the Galaxy Tab 8.9 for the Samsung Galaxy Tab 8.9 (Samsung Galaxy Tab 8.9 User Manual at 12), operates in a manner similar to Android Ice Cream Sandwich.  The Android Ice Cream Sandwich platform includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, ExchangeService.java). |

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Tab 8.9 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (Id.; see also Android Source Code, ExchangeService.java, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java, and PopImapSyncAdapterService.java.)

In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will, on information and belief, instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that , on information and belief, data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Tab 8.9.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:

```
SyncThread syncThread = new SyncThread(
    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),
    syncContextClient, authority, account, extras);
mSyncThreads.put(threadsKey, syncThread);
syncThread.start();
```

The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, on information and belief, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | /**<br>  * The thread that invokes {@link<br>  * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>  * the provider for this sync before calling onPerformSync and<br>  * releases it afterwards. Cancel this thread in order to cancel<br>  * the sync.<br>  */<br>  private class SyncThread extends Thread {<br><br>By way of further example, on information and belief, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Tab 8.9 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Tab 8.9, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  The Galaxy Tab 8.9 executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 1 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Galaxy Tab 8.9, on information and belief, uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Tab 8.9 User Manual at 16, 43, 46, 51, 53-57, 102, 145-147; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data  processing system, | The Samsung Galaxy Tab 8.9 performs the method as in claim 1, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, on information and belief, the Android software platform within the Galaxy Tab 8.9 for the Samsung Galaxy Tab 8.9 (Samsung Galaxy Tab 8.9 User Manual at 12), operates in a manner similar to Android Ice Cream Sandwich.  As such, Samsung Galaxy Tab 8.9 maintains the first database on a first data processing system.  The Galaxy Tab 8.9 maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Tab 8.9 uses the Android software platform that provides a user |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | interface that, on information and belief, allows users to alter the structured data stored on the Galaxy Tab 8.9 and is thus a data processing system. (Samsung Galaxy Tab 8.9 User Manual at 12.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Tab 8.9 further performs the step, wherein the first database is on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, on information and belief, the Galaxy Tab 8.9 includes program instructions which, when executing, cause the Galaxy Tab 8.9 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Tab 8.9 User Manual at 43-50, 107, 109-110, 113.)  On information and belief, these applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.

For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  |  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

13

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  On information and belief, the Android software platform that is utilized by the Samsung Galaxy Tab 8.9 is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, on information and belief, threads of execution associated with them are user-level threads.  On information and belief, as set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Tab 8.9 further performs the step, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, on information and belief, the version of the Android software platform for the Galaxy Tab 8.9 (Samsung Galaxy Tab 8.9 User Manual at 12) operates in a similar manner to Android Ice Cream Sandwich.  As such, the Samsung Galaxy Tab 8.9 includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Tab 8.9 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, on information and belief, the Samsung Galaxy Tab 8.9 uses the AbstractThreadedSyncAdapter in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, on information and belief, the Galaxy Tab 8.9 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, on information and belief, the Samsung Galaxy Tab 8.9 uses the AbstractThreadedSyncAdapter in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br>* The ExchangeService handles all aspects of starting, maintaining,<br>* and stopping the various sync adapters used by Exchange.  However,<br>* it is capable of handing any kind of email sync, and it would be<br>* appropriate to use for IMAP push, when that functionality is added<br>* to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Tab 8.9 to create a new calendar entry, as seen in the screen shot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>On information and belief, the Samsung Galaxy Tab 8.9 then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Tab 8.9 performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, on information and belief, the Android software platform utilized by the Samsung Galaxy Tab 8.9 is based on the Linux operating system, with, on information and belief, user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   On information and belief, the version of the Android software platform for the Galaxy Tab 8.9 operates in a manner similar to Android Ice Cream Sandwich.  The Android Ice Cream Sandwich software platform includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  On information and belief, the SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:  <br><br>public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>    ContentObserver observer) <br>{ <br>  try { <br>    getContentService().registerContentObserver(uri, notifyForDescendents, <br>      observer.getContentObserver()); <br>  } catch (RemoteException e) { <br>  } <br>} <br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:  <br><br>public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>    IContentObserver observer) { <br>  if (observer == null \|\| uri == null) { <br>    throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>  } <br>  synchronized (mRootNode) { <br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); |

| Claim 4 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + " with notifyForDescendents " + notifyForDescendents);<br>                    }<br>        }). |

| Claim 6 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Tab 8.9 performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, on information and belief, the Android software platform utilized by the Samsung Galaxy Tab 8.9 is based on the Linux operating system, with, on information and belief, user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html)   On information and belief, the version of the Android software platform for the Galaxy Tab 8.9 operates in a manner similar to Android Ice Cream Sandwich.  The Android Ice Cream Sandwich software platform includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) On information and belief, the SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* |

packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
    ContentObserver observer)
{
  try {
    getContentService().registerContentObserver(uri, notifyForDescendents,
        observer.getContentObserver());
  } catch (RemoteException e) {
  }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
    IContentObserver observer) {
  if (observer == null || uri == null) {
    throw new IllegalArgumentException("You must pass a valid uri and observer");
  }
  synchronized (mRootNode) {
    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
        " with notifyForDescendents " + notifyForDescendents);
  }
}).
```

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 7. The method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Galaxy Tab 8.9 performs the method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, on information and belief, the version of the Android software platform within the Galaxy Tab 8.9 for the Galaxy Tab 8.9 (Samsung Galaxy Tab User Manual at 12) operates in a manner similar to |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | Android Ice Cream Sandwich.  The Android Ice Cream Sandwich software platform includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  On information and belief, this "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  On information and belief, structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system. <br><br> By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Tab 8.9, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>On information and belief, the Galaxy Tab 8.9 executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

25

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>Or, a user can create an event using the user's Google calendar account, thus, on information and belief updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>On information and belief, the Galaxy Tab 8.9 executes its synchronization processing thread and the same event then appears in the structured data on the Samsung Galaxy Tab 8.9, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>On information and belief, the Galaxy Tab 8.9 uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Tab 8.9 user Manual at 16, 43, 46, 51, 53-57, 102, 145-147; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 10. The method as in claim 1 wherein the synchronization software component is | The Samsung Galaxy Tab 8.9 performs the method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software |

| Claim 10 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, on information and belief, the version of the Android software platform for the Galaxy Tab 8.9 operates in a manner similar to Android Ice Cream Sandwich. The Android Ice Cream Sandwich software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.) The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.that uses the AbstractThreadedSyncAdapter. Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, and ExchangeService.java are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 comprises a computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy Tab 8.9 is able to run a wide variety of programs and contains 16GB of memory and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Tab 8.9 Specs, available at http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-specs.) |

[2] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | **Fun and Entertainment**<br><br>Fun and Entertainment: Full HTML Web Browser, Books, Browser, Email, Gallery, Gmail™, Google Maps™, Android Market, Google Search™, Google Talk™, Voice Search, Latitude, Music Hub, Navigation, Places, Pulse, Polaris Office, Samsung Apps, YouTube, Music Player, Media Hub, Social Hub<br><br>**Business and Office**<br><br>Business and Office: DOCUMENT FILES Word File: doc, docx, xml, txt, rtf, dot, dotx Excel File: xls, xlsx, csv, xlt, xltx PowerPoint: ppt, pptx, pot, potx, pps, ppsx PDF: pdf<br><br>**Memory**<br><br>Internal: 16GB Internal Memory<br><br><br><br>**Image of the Samsung Galaxy Tab 8.9**<br><br>The Samsung Galaxy Tab 8.9 contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Tab 8.9 includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization | Samsung Galaxy Tab 8.9 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non- |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Tab 8.9 includes program instructions which, when executed, cause the Galaxy Tab 8.9 to perform the step of executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Tab 8.9 User Manual at 43-52, 85-98.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br> |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  On information and belief, the Android software platform is based on the Linux operating system, with, on information and belief, user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | The Samsung Galaxy Tab 8.9 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For instance, the version of the Android software platform for the Samsung Galaxy Tab 8.9 (Samsung Galaxy Tab 8.9 User Manual at 12), operates in a manner similar to Android Ice Cream Sandwich.  The Android Ice Cream Sandwich platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Tab 8.9 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore, on information and belief, spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Tab 8.9 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of exampleon information and belief, the Android software platform within the Galaxy Tab 8.9 for the Samsung Galaxy Tab 8.9 (Samsung Galaxy Tab 8.9 User Manual at 12), operates in a manner similar to Android Ice Cream Sandwich.  The Android Ice Cream Sandwich platform includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Tab 8.9 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will, on information and belief, instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that, on information and belief, data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Tab 8.9.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | data from a second database, on information and belief, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>/\*\*<br>  \* The thread that invokes {@link<br>  \* AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>  \* the provider for this sync before calling onPerformSync and<br>  \* releases it afterwards. Cancel this thread in order to cancel<br>  \* the sync.<br>  \*/<br>  private class SyncThread extends Thread {<br><br>By way of further example, on information and belief, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Tab 8.9 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Tab 8.9, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Galaxy Tab 8.9 is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Galaxy Tab 8.9 is a computer readable storage media containing executable program instructions which, on information and belief, uses this same method to synchronize Gmail, Contacts and Gallery information. (16, 43, 46, 51, 53-57, 102, 145-147; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 12. The storage medium as in claim 11 wherein the first database is in on a first data processing system, | The Samsung Galaxy Tab 8.9 comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, on information and belief, the Android software platform within the Galaxy Tab 8.9 for the Samsung Galaxy Tab 8.9 (Samsung Galaxy Tab 8.9 User Manual at 12), operates in a manner similar to Android Ice Cream Sandwich.  As such, Samsung Galaxy Tab 8.9 maintains the first database on a first data processing system.  On the Galaxy Tab 8.9, data related to a user's contacts, calendar, email and photo information is in a SQLite databases.  The Galaxy Tab 8.9 is a computer readable storage media containing |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | executable program instructions which use the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Tab 8.9 and is thus a data processing system. (Samsung Galaxy Tab 8.9 User Manual at 12.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Tab 8.9 comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

40

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  On information and belief, the Android software platform that is utilized by the Samsung Galaxy Tab 8.9 is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization | The Samsung Galaxy Tab 8.9 comprises the storage medium that further performs the step wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| processing thread with the second database on a second data processing system. | processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, on information and belief, the version of the Android software platform for the Galaxy Tab 8.9 (Samsung Galaxy Tab 8.9 User Manual at 12) operates in a similar manner to Android Ice Cream Sandwich.  As such, the Samsung Galaxy Tab 8.9 includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Galaxy Tab 8.9 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, on information and belief, the Samsung Galaxy Tab 8.9 uses the AbstractThreadedSyncAdapter in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, on information and belief, the Galaxy Tab 8.9 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, on information and belief, the Samsung Galaxy Tab 8.9 uses the AbstractThreadedSyncAdapter in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system. |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br>* The ExchangeService handles all aspects of starting, maintaining,<br>* and stopping the various sync adapters used by Exchange.  However,<br>* it is capable of handing any kind of email sync, and it would be<br>* appropriate to use for IMAP push, when that functionality is added<br>* to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Tab 8.9 to create a new calendar entry, as seen in the screen shot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  The Samsung Galaxy Tab 8.9 comprises the storage medium that then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

46

| Claim 12 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Tab 8.9 comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, on information and belief, the Samsung Galaxy Tab 8.9 comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with, on information and belief user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).      On information and belief, the version of the Android software platform for the Galaxy Tab 8.9 operates in a manner similar to Android Ice Cream Sandwich.  The Android Ice Cream Sandwich software platform includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  On information and belief, the SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java. In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>     public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>       ContentObserver observer)<br>     {<br>       try {<br>         getContentService().registerContentObserver(uri, notifyForDescendents,<br>           observer.getContentObserver());<br>       } catch (RemoteException e) {<br>       }<br>     }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>     public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>       IContentObserver observer) {<br>       if (observer == null \|\| uri == null) {<br>         throw new IllegalArgumentException("You must pass a valid uri and observer");<br>       } |

| Claim 14 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>        " with notifyForDescendents " + notifyForDescendents);<br>    }<br>  }). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Galaxy Tab 8.9 comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, on information and belief, the Samsung Galaxy Tab 8.9 comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with, on information and belief user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock. (The API specification often refers to this entity simply as a 'monitor.') Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility. Every object has an intrinsic lock associated with it. By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them. A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock. As long as a thread owns an intrinsic lock, no other thread can acquire the same lock. The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).      On information and belief, the version of the Android software platform for the Galaxy Tab 8.9 operates in a manner similar to Android Ice Cream Sandwich. The Android Ice Cream Sandwich software platform includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) On information and belief, the SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of |

| Claim 16 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). <br><br>In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>public final void registerContentObserver(Uri uri, boolean notifyForDescendents, ContentObserver observer) { try { getContentService().registerContentObserver(uri, notifyForDescendents, observer.getContentObserver()); } catch (RemoteException e) { } }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>public void registerContentObserver(Uri uri, boolean notifyForDescendents, IContentObserver observer) { if (observer == null \|\| uri == null) { throw new IllegalArgumentException("You must pass a valid uri and observer"); } synchronized (mRootNode) { mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + " with notifyForDescendents " + notifyForDescendents); } }). |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 17. The storage medium as in | The Samsung Galaxy Tab 8.9 comprises the storage medium as in claim 16 wherein the first and the second data |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, on information and belief, the Samsung Galaxy Tab 8.9 comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system in which the Android software platform within the Galaxy Tab 8.9, which operates in a manner similar to Android Ice Cream Sandwich, which includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  "SyncManager uses ContentObservers to detect changes to accounts,  mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  On information and belief, this "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  On information and belief, structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Galaxy Tab 8.9, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | <br><br>On information and belief, the Galaxy Tab 8.9 comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus, on information and belief, updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  On information and belief, the Galaxy Tab 8.9 comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Galaxy Tab 8.9, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | On information and belief, the Galaxy Tab 8.9 uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Tab 8.9 user Manual at 16, 43, 46, 51, 53-57, 102, 145-147; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software | The Samsung Galaxy Tab 8.9 comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | By way of example, on information and belief, the version of the Android software platform for the Galaxy Tab 8.9 operates in a manner similar to Android Ice Cream Sandwich.  The Android Ice Cream Sandwich software platform implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as EmailSyncAdapterService.java, CalendarSyncAdapterService.java, ContactsSyncAdapterService.java, PopImapSyncAdapterService.java, PicasaSyncAdapter.java, and ExchangeService.java are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 21. A data processing system comprising[3]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 is a data processing system.<br><br>For instance, the Samsung Galaxy Tab 8.9 is able to run a wide variety of programs and contains16GB of memory and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Tab 8.9 Specs, available at http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-specs.) |

[3]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | **Fun and Entertainment**<br><br>**Fun and Entertainment** — Full HTML Web Browser, Books, Browser, Email, Gallery, Gmail™, Google Maps™, Android Market, Google Search™, Google Talk™, Voice Search, Latitude, Music Hub, Navigation, Places, Pulse, Polaris Office, Samsung Apps, YouTube, Music Player, Media Hub, Social Hub<br><br>**Business and Office**<br><br>**Business and Office** — DOCUMENT FILES<br>Word File: doc, docx, xml, txt, rtf, dot, dotx Excel File: xls, xlsx, csv, xlt, xltx PowerPoint: ppt, pptx, pot, potx, pps, ppsx PDF: pdf<br><br>**Memory**<br><br>**Internal** — 16GB Internal Memory<br><br><br><br>**Image of the Samsung Galaxy Tab 8.9 Image of the Samsung Galaxy Tab 8.9**<br><br>The Samsung Galaxy Tab 8.9 is a data processing system that contains means for executing the claimed method, as set forth below. |
| means for executing at least one user-level non- | The Samsung Galaxy Tab 8.9 is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; and | associated with a first database.<br><br>By way of example, the Galaxy Tab 8.9 comprises a means for executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Tab 8.9 User Manual at 43-52, 85-98.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database. (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  On information and belief, the Android software platform utilized by the Samsung Galaxy Tab 8.9 is based on the Linux operating system, with, on information and belief, user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread | The Samsung Galaxy Tab 8.9 is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For instance, on information and belief, the version of the Android software platform for the Samsung Galaxy Tab 8.9 (Samsung Galaxy Tab 8.9 User Manual at 12), operates in a manner similar to Android Ice Cream Sandwich.  The Android Ice Cream Sandwich platform includes software comprising a means for implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Tab 8.9 comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore, on information and belief, comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Tab 8.9 is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, on information and belief, the Android software platform within the Galaxy Tab 8.9 for the Samsung Galaxy Tab 8.9 (Samsung Galaxy Tab 8.9 User Manual at 12), operates in a manner similar to Android Ice Cream Sandwich.  The Galaxy Tab 8.9 therefore comprises a means of executing Android software platform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Tab 8.9 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will, on information and belief, instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that, on information and belief, data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Tab 8.9. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, on information and belief, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /** |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | * The thread that invokes {@link<br>* AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>* the provider for this sync before calling onPerformSync and<br>* releases it afterwards. Cancel this thread in order to cancel<br>* the sync.<br>*/<br>private class SyncThread extends Thread {<br><br>By way of further example, on information and belief, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Tab 8.9 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Tab 8.9, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  The Galaxy Tab 8.9 comprises a data processing system that then executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

65

| Claim 21 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Galaxy Tab 8.9, on information and belief, is a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Tab 8.9 User Manual at 16, 43, 46, 51, 53-57, 102, 145-147; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 22. The system as in claim 21 wherein the first database is in on a first data processing system, | The Samsung Galaxy Tab 8.9 comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, on information and belief, the Samsung Galaxy Tab 8.9 comprises a system that contains an Android software platform that operates in a manner similar to Android Ice Cream Sandwich.  As such, Samsung Galaxy Tab 8.9 comprises a system that maintains the first database on a first data processing system. The Galaxy Tab 8.9 comprises a system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Tab 8.9 comprises a system that uses the Android software |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Tab 8.9 and is thus a data processing system. (Samsung Galaxy Tab 8.9 User Manual at 12.) |
| and wherein at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Tab 8.9 comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, on information and belief, the Galaxy Tab 8.9 is a data processing system that includes program instructions which, when executing, cause the Galaxy Tab 8.9 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Tab 8.9 User Manual at 43-52, 85-98.) On information and belief, these applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Galaxy Tab 8.9 comprises a system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database. (*Id.*)   As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | <br><br>The Galaxy Tab 8.9 comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | <br><br>The Galaxy Tab 8.9 comprises a system in which the Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Galaxy Tab 8.9 comprises a system in which the Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| | The Galaxy Tab 8.9 comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  On information and belief, the Android software platform that is utilized by the Samsung Galaxy Tab 8.9 is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.) The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, on information and belief, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the | The Samsung Galaxy Tab 8.9 comprises the system as in claim 21 wherein the first database is in on a first data |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| at least one synchronization processing thread with the second database on a second data processing system. | processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Galaxy Tab 8.9 comprises a system in which the version of the Android software platform for the Galaxy Tab 8.9 (Samsung Galaxy Tab 8.9 User Manual at 12) operates in a similar manner to Android Ice Cream Sandwich.  As such, the Samsung Galaxy Tab 8.9 comprises a system implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Tab 8.9 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, on information and belief, the Galaxy Tab 8.9 comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Galaxy Tab 8.9 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, on information and belief, the Samsung Galaxy Tab 8.9 uses the AbstractThreadedSyncAdapter in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.  The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/\*\*<br>\* The ExchangeService handles all aspects of starting, maintaining,<br>\* and stopping the various sync adapters used by Exchange.  However,<br>\* it is capable of handing any kind of email sync, and it would be<br>\* appropriate to use for IMAP push, when that functionality is added<br>\* to the Email application.<br>\*<br>\* The Email application communicates with EAS sync adapters via<br>\* ExchangeService's binder interface, which exposes UI-related<br>\* functionality to the application (see the definitions below)<br>\*<br>\* ExchangeService uses ContentObservers to detect changes to<br>\* accounts, mailboxes, and messages in order to maintain proper 2-way<br>\* syncing of data.  (More documentation to follow)  \*/<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Tab 8.9 to create a new calendar entry, as seen in the screen shot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | <br><br>On information and belief, the Samsung Galaxy Tab 8.9 is a data processing system that contains means for executing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 23. A machine implemented method comprising[4]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 implements a machine implemented method comprising the claimed steps. <br><br> For instance, the Samsung Galaxy Tab 8.9 is able to run a wide variety of programs and contains 16GB of memory and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Tab 8.9 Specs, available at http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-specs.) |

---

[4]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |

**Fun and Entertainment**

| Fun and Entertainment | Full HTML Web Browser, Books, Browser, Email, Gallery, Gmail™, Google Maps™, Android Market, Google Search™, Google Talk™, Voice Search, Latitude, Music Hub, Navigation, Places, Pulse, Polaris Office, Samsung Apps, YouTube, Music Player, Media Hub, Social Hub |
|---|---|

**Business and Office**

| Business and Office | DOCUMENT FILES Word File: doc, docx, xml, txt, rtf, dot, dotx Excel File: xls, xlsx, csv, xlt, xltx PowerPoint: ppt, pptx, pot, potx, pps, ppsx PDF: pdf |
|---|---|

**Memory**

| Internal | 16GB Internal Memory |
|---|---|

**Image of the Samsung Galaxy Tab 8.9**

The Samsung Galaxy Tab 8.9 performs the claimed method, as set forth below. The user guide for the Samsung Galaxy Tab 8.9 instructs users of the Galaxy Tab 8.9 how to perform the method using the Galaxy Tab 8.9. (Samsung Galaxy Tab 8.9 User Manual at 43, 46, 51-57, 110, 145-147).

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy Tab 8.9 comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Tab 8.9 comprises a machine implemented method that includes program instructions which, when executing, cause the Galaxy Tab 8.9 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Tab 8.9 User Manual  at 43-52, 85-98.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Galaxy Tab 8.9 comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  On information and belief, the Android software platform utilized by the Samsung Galaxy Tab 8.9 is based on the Linux operating system, with, on information and belief, user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| and executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread, | The Samsung Galaxy Tab 8.9 performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread.<br><br>For instance, on information and belief, the Android software platform which is used by the Samsung Galaxy Tab 8.9 (Samsung Galaxy Tab 8.9 User Manual at 12), operates in a manner similar to Android Ice Cream Sandwich.  The Android Ice Cream Sandwich platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Tab 8.9 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore, on information and belief, spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Tab 8.9 comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, on information and belief, the Android software platform within the Galaxy Tab 8.9 operates in a manner similar to Android Ice Cream Sandwich.  The Android platform running on the Galaxy Tab 8.9, therefore comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Tab 8.9 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will, on information and belief, instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that, on information and belief, data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Tab 8.9.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, on information and belief, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | * the provider for this sync before calling onPerformSync and<br>* releases it afterwards. Cancel this thread in order to cancel<br>* the sync.<br>*/<br>  private class SyncThread extends Thread {<br><br>By way of further example, on information and belief, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Tab 8.9 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Tab 8.9, thus updating the structured data on the first database, as seen in this screenshot:<br><br> |

| Claim 23 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | The Galaxy Tab 8.9 executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy Tab 8.9, on information and belief, uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Tab 8.9 User Manual at 16, 43, 46, 51, 53-57, 102, 145-147; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 24. The method as in claim 23 wherein the first database is in on a first data processing system, | The Samsung Galaxy Tab 8.9 performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, on information and belief, the Samsung Galaxy Tab 8.9 comprises a machine implemented |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | method that maintains the first database on a first data processing system.  On information and belief, the Galaxy Tab 8.9 maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Galaxy Tab 8.9 uses the Android software platform that operates in a manner similar to Android Ice Cream Sandwich.  As such, Samsung Galaxy Tab 8.9 provides a user interface that allows users to alter the structured data stored on the Galaxy Tab 8.9 and is thus a data processing system. (Samsung Galaxy Tab 8.9 User Manual at 12.) |
| and wherein the at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Tab 8.9 performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br> |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| | The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  On information and belief, the Android software platform that is utilized by the Samsung Galaxy Tab 8.9 is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, on information and belief, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the | The Samsung Galaxy Tab 8.9 further performs the step wherein the first database is in on a first data processing |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| at least one synchronization processing thread with the second database on a second data processing system. | system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

For example, on information and belief, the version of the Android software platform for the Galaxy Tab 8.9 (Samsung Galaxy Tab 8.9 User Manual at 12) operates in a similar manner to Android Ice Cream Sandwich.  As such, the Samsung Galaxy Tab 8.9 comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Tab 8.9 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.

This processing thread synchronizes with the second database on a second data processing system.

By way of example, on information and belief, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, on information and belief, the Samsung Galaxy Tab 8.9 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.

By way of further example, on information and belief, the Samsung Galaxy Tab 8.9 uses the AbstractThreadedSyncAdapter in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br>* The ExchangeService handles all aspects of starting, maintaining,<br>* and stopping the various sync adapters used by Exchange.  However,<br>* it is capable of handing any kind of email sync, and it would be<br>* appropriate to use for IMAP push, when that functionality is added<br>* to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Tab 8.9 to create a new calendar entry, as seen in the screen shot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>On information and belief, the Samsung Galaxy Tab 8.9 then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Tab 8.9 comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store. |

By way of example, on information and belief, the Samsung Galaxy Tab 8.9 comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.) In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock. (The API specification often refers to this entity simply as a 'monitor.') Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility. Every object has an intrinsic lock associated with it. By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   On information and belief, the Android software platform within the Galaxy Tab 8.9 includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). <br><br> In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>     public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>         ContentObserver observer) <br>     { <br>       try { <br>         getContentService().registerContentObserver(uri, notifyForDescendents, <br>           observer.getContentObserver()); <br>       } catch (RemoteException e) { <br>       } <br>     } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>     public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>         IContentObserver observer) { <br>       if (observer == null || uri == null) { <br>         throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>       } |

| Claim 26 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>        " with notifyForDescendents " + notifyForDescendents);<br>    }<br>}). |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Galaxy Tab 8.9 is able to run a wide variety of programs and contains 16GB of memory and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Tab 8.9 Specs, available at http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-specs.)<br><br>**Fun and Entertainment**<br>**Fun and Entertainment** Full HTML Web Browser, Books, Browser, Email, Gallery, Gmail™, Google Maps™, Android Market, Google Search™, Google Talk™, Voice Search, Latitude, Music Hub, Navigation, Places, Pulse, Polaris Office, Samsung Apps, YouTube, Music Player, Media Hub, Social Hub<br><br>**Business and Office**<br>**Business and Office** DOCUMENT FILES Word File: doc, docx, xml, txt, rtf, dot, dotx Excel File: xls, xlsx, csv, xlt, xltx PowerPoint: ppt, pptx, pot, potx, pps, ppsx PDF: pdf<br><br>**Memory**<br>**Internal** 16GB Internal Memory |

---

[5] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  **Image of the Samsung Galaxy Tab 8.9** The Samsung Galaxy Tab 8.9 contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Tab 8.9 includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy Tab 8.9 comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. By way of example, the Galaxy Tab 8.9 computer readable storage medium containing executable program instructions that executes applications such as the Gmail, Contacts, Calendar, and Gallery applications.  (Samsung Galaxy Tab 8.9 User Manual at 43-52, 85-98.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  On information and belief, the Android software platform utilized by the Samsung Galaxy Tab 8.9 is based on the Linux operating system, with, on information and belief, user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one | The Samsung Galaxy Tab 8.9 computer readable storage medium containing executable program instructions |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | which execute at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread.<br><br>For instance, on information and belief, the version of the Android software platform for the Samsung Galaxy Tab 8.9 (Samsung Galaxy Tab 8.9 User Manual at 12), operates in a manner similar to Android Ice Cream Sandwich.  The Android Ice Cream Sandwich platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Tab 8.9 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore, on information and belief, spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy Tab 8.9 comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database.<br><br>By way of example, on information and belief, the Galaxy Tab 8.9 comprises the version of the Android software platform that operates in a manner similar to Android Ice Cream Sandwich and thus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | ContactsSyncAdapterService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Tab 8.9 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)

In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will, on information and belief, instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that, on information and belief, data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Tab 8.9.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:

```
SyncThread syncThread = new SyncThread(
    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),
    syncContextClient, authority, account, extras);
mSyncThreads.put(threadsKey, syncThread);
syncThread.start();
```

The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, on information and belief, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:

```
/**
 * The thread that invokes {@link
 * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires
```
 |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | * the provider for this sync before calling onPerformSync and<br>* releases it afterwards. Cancel this thread in order to cancel<br>* the sync.<br>*/<br>private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Tab 8.9 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Galaxy Tab 8.9, thus updating the structured data on the first database, as seen in this screenshot:<br><br> |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | The Galaxy Tab 8.9 comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot:<br><br><br><br>The Galaxy Tab 8.9, on information and belief, comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Tab 8.9 User Manual at 16, 43, 46, 51, 53-57, 102, 145-147; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data processing system, and | The Samsung Galaxy Tab 8.9 comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | By way of example, on information and belief, the Samsung Galaxy Tab 8.9 comprises the storage medium that allows users to change data that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Galaxy Tab 8.9 synchronizes that remote database with the databases stored on the Galaxy Tab 8.9 itself.  The Galaxy Tab 8.9 performs this method for the data associated with the Gmail, Contacts, Calendar, and Gallery applications.<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Tab 8.9 to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Galaxy Tab 8.9 comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  The Galaxy Tab 8.9 comprises the storage medium that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Tab 8.9 User Manual at 16, 43, 46, 51, 53-57, 102, 145-147; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java. ContactsSyncAdapter.java.) |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 30. The storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. | The Samsung Galaxy Tab 8.9 comprises the storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. <br><br> By way of example, on information and belief, the Samsung Galaxy Tab 8.9 comprises computer readable storage medium containing executable program instructions that execute the Android software platform which is based on the Linux operating system, with, on information and belief, user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).  On information and belief,  the version of the Android software platform within the Galaxy Tab 8.9 operates in a manner similar to Android Ice Cream Sandwich and thus includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  On information and belief, the SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br><br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).<br><br>In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>      public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>        ContentObserver observer)<br>      {<br>        try {<br>          getContentService().registerContentObserver(uri, notifyForDescendents,<br>            observer.getContentObserver());<br>        } catch (RemoteException e) {<br>        }<br>      }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100: |

| Claim 30 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | public void registerContentObserver(Uri uri, boolean notifyForDescendents, IContentObserver observer) { if (observer == null \|\| uri == null) { throw new IllegalArgumentException("You must pass a valid uri and observer"); } synchronized (mRootNode) { mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + " with notifyForDescendents " + notifyForDescendents); } }). |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 31. A data processing system comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 comprises a data processing system.<br><br>For instance, the Samsung Galaxy Tab 8.9 is able to run a wide variety of programs and contains16GB of memory and accordingly is a machine capable of implementing the method recited. (Samsung Galaxy Tab 8.9 Specs, available at http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-specs.)<br><br>**Fun and Entertainment**<br><br>Fun and Entertainment: Full HTML Web Browser, Books, Browser, Email, Gallery, Gmail™, Google Maps™, Android Market, Google Search™, Google Talk™, Voice Search, Latitude, Music Hub, Navigation, Places, Pulse, Polaris Office, Samsung Apps, YouTube, Music Player, Media Hub, Social Hub<br><br>**Business and Office**<br><br>Business and Office: DOCUMENT FILES Word File: doc, docx, xml, txt, rtf, dot, dotx Excel File: xls, xlsx, csv, xlt, xltx PowerPoint: ppt, pptx, pot, potx, pps, ppsx PDF: pdf |

---

[6]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | **Image of the Samsung Galaxy Tab 8.9**<br><br>The Samsung Galaxy Tab 8.9 contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Tab 8.9 includes the Android software platform, which includes such instructions, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Galaxy Tab 8.9 is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Tab 8.9 is a data processing system that includes program instructions which, when executing, cause the Galaxy Tab 8.9 to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Galaxy Tab 8.9 User Manual at 43-52, 85-98.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread | The Samsung Galaxy Tab 8.9 is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For example, the user interfaces presented by the Contacts, Calendar, Gmail and Gallery applications on the Galaxy Tab 8.9 are necessarily provided through the execution of at least one thread.  On information and belief, the Android software platform utilized by the Samsung Galaxy Tab 8.9 is based on the Linux operating system, with, on information and belief, user-level "Android Applications [that] are written in the Java programming |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.) The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Tab 8.9 is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.

By way of example, on information and belief, the Galaxy Tab 8.9 comprises a data processing system with the means for executing Android software platform which operates in a similar manner to Ice Cream Sandwich and thus including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter. For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Galaxy Tab 8.9 and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will, on information and belief, instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that, on information and belief, data from these applications may be synchronized while the application's user interface is shown and active on the Galaxy Tab 8.9.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>SyncThread syncThread = new SyncThread(<br>     "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>     syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, on information and belief, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>/**<br> * The thread that invokes {@link<br> * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br> * the provider for this sync before calling onPerformSync and<br> * releases it afterwards. Cancel this thread in order to cancel<br> * the sync.<br> */<br>private class SyncThread extends Thread {<br><br>By way of further example, on information and belief, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Galaxy Tab 8.9 with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | an event using the Calendar app on the Samsung Galaxy Tab 8.9, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Galaxy Tab 8.9 comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Galaxy Tab 8.9, on information and belief, comprises a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Galaxy Tab 8.9 User Manual at 16, 43, 46, 51, 53-57, 102, 145-147; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Galaxy Tab 8.9 comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, on information and belief, the Android software platform within the Galaxy Tab 8.9 for the Samsung Galaxy Tab 8.9 (Samsung Galaxy Tab 8.9 User Manual at 12), operates in a manner similar to Android Ice Cream Sandwich.  As such, the Samsung Galaxy Tab 8.9 comprises a data processing system that maintains the first database on a first data processing system.  The Galaxy Tab 8.9 comprises a data processing system that maintains data related to a user's contacts, calendar, email and photo information in SQLite |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | databases.  The Galaxy Tab 8.9 comprises a data processing system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Galaxy Tab 8.9 and is thus a data processing system. (Samsung Galaxy Tab 8.9 User Manual at 12.) |
| and wherein at least one non-synchronization processing thread includes operations to access the first database | The Samsung Galaxy Tab 8.9 comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Galaxy Tab 8.9 comprises a data processing system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot  below,  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>The Galaxy Tab 8.9 comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  On information and belief, the Android software platform that is utilized by the Samsung Galaxy Tab 8.9 is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, on information and belief, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Galaxy Tab 8.9 comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, on information and belief, the Galaxy Tab 8.9 comprises a data processing system that can run the Android software platform that operates in a manner similar to Android Ice Cream Sandwich and thus includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Galaxy Tab 8.9 which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, on information and belief, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, on information and belief, the Samsung Galaxy Tab 8.9 executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, on information and belief, the Samsung Galaxy Tab 8.9 uses the AbstractThreadedSyncAdapter in packages/apps/Email/src/com/android/email/service/PopImapSyncAdapterService.java to synchronize email data.   The email synchronization is performed by the  performSync() method in the PopImapSyncAdapterService using the updateMailbox() method defined in packages/apps/Email/src/com/android/email/Controller.java which also uses code (e.g., the synchronizeMailbox() method) defined in |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | packages/apps/Email/src/com/android/email/MessagingController.java to perform synchronization with the cloud server, a second data processing system.<br><br>As explained in the documentation for this data class (Android Source Code at ExchangeService.java.):<br><br>/**<br>* The ExchangeService handles all aspects of starting, maintaining,<br>* and stopping the various sync adapters used by Exchange.  However,<br>* it is capable of handing any kind of email sync, and it would be<br>* appropriate to use for IMAP push, when that functionality is added<br>* to the Email application.<br>*<br>* The Email application communicates with EAS sync adapters via<br>* ExchangeService's binder interface, which exposes UI-related<br>* functionality to the application (see the definitions below)<br>*<br>* ExchangeService uses ContentObservers to detect changes to<br>* accounts, mailboxes, and messages in order to maintain proper 2-way<br>* syncing of data.  (More documentation to follow)  */<br><br>By way of further example, when a user edits the structured data on the Samsung Galaxy Tab 8.9 to create a new calendar entry, as seen in the screen shot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>On information and belief, the Samsung Galaxy Tab 8.9 contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |