# EXHIBIT 41

**Infringement by Samsung Illusion of U.S. Patent No. 7,761,414**

| Claim 1 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 1. A machine implemented method comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Illusion implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Illusion includes a 1 GHz processor, supports removable memory cards of up to 32GB capacity, has 2GB internal memory, and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Illusion Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW and User Guide: Illusion at 13 and 124, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111118053218033/Verizon_Wireless_SCH-I110_Illusion_English_User_Manual.pdf.)<br><br>**Memory Card**<br>Your phone supports removable microSD™ or microSDHC™ memory cards of up to 32GB capacity, for storage of music, pictures, and other files.<br><br>**Equipped with a 1 GHz Processor for Fast Web Browsing, Gaming and Video Playing**<br><br>**System storage**<br>View available space for your phone's 2GB internal memory. |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 1 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  **Image of the Samsung Illusion** The Samsung Illusion performs the claimed method, as set forth below.  The user guide for the Samsung Illusion instructs users of the Illusion how to perform the method using the Illusion.  (Samsung Illusion User Manual at 10, 18, 31, 40-42, 45-46, 51, 61-62, 88, 121-22.) |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | The Samsung Illusion performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. By way of example, the Illusion includes program instructions which, when executing, cause the Illusion to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Illusion User Manual at 40-52, 86-99.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one | The Samsung Illusion performs the step of executing at least one synchronization processing thread concurrently with |

| Claim 1 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | the executing of the at least one user level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Illusion (Samsung Illusion User Manual at 15), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Illusion which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Illusion performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Illusion includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.) |

| Claim 1 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Illusion and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Illusion.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>SyncThread syncThread = new SyncThread(<br>    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>    syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>/**<br> * The thread that invokes {@link<br> * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br> * the provider for this sync before calling onPerformSync and<br> * releases it afterwards. Cancel this thread in order to cancel<br> * the sync.<br> */ |

| Claim 1 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | private class SyncThread extends Thread { |

By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Illusion with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Illusion, thus updating the structured data on the first database, as seen in this screenshot:



The Illusion executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot:

| Claim 1 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Illusion uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Illusion User Manual at 10, 18, 31, 40-42, 45-46, 51, 61-62, 88, 121-22; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 2 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data  processing system, | The Samsung Illusion performs the method as in claim 1, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Illusion maintains the first database on a first data processing system.  The Illusion maintains data related to a user's contacts, calendar, email and photo information in SQLite databases. The Illusion uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Illusion and is thus a data processing system. (Samsung Illusion User Manual at |

| Claim 2 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | 15.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Illusion further performs the step, wherein the first database is on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Illusion includes program instructions which, when executing, cause the Illusion to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Illusion User Manual at 40-52, 86-99.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | 

The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |   The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the | The Samsung Illusion further performs the step, wherein the first database is in on a first data  processing |

| Claim 2 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| at least one synchronization processing thread with the second database on a second data processing system. | system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Illusion which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Illusion executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Illusion executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java. |

| Claim 2 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | As explained in the documentation for this data class (Android Source Code at SyncManager.java.): <br><br> /** <br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync <br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it <br> * would be appropriate to use for IMAP push, when that functionality is added to the Email <br> * application. <br> * <br> * The Email application communicates with EAS sync adapters via SyncManager's binder interface, <br> * which exposes UI-related functionality to the application (see the definitions below) <br> * <br> * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in <br> * order to maintain proper 2-way syncing of data. <br><br> By way of further example, when a user edits the structured data on the Samsung Illusion to create a new calendar entry, as seen in the screen shot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Samsung Illusion then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  |

| Claim 4 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Illusion performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Illusion executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire |

| Claim 4 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Illusion includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>          public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>             ContentObserver observer)<br>       {<br>         try {<br>           getContentService().registerContentObserver(uri, notifyForDescendents,<br>              observer.getContentObserver());<br>         } catch (RemoteException e) {<br>         }<br>       }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>          public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>             IContentObserver observer) {<br>         if (observer == null \|\| uri == null) {<br>           throw new IllegalArgumentException("You must pass a valid uri and observer");<br>         }<br>         synchronized (mRootNode) {<br>           mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>           if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + |

| Claim 4 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | " with notifyForDescendents " + notifyForDescendents);<br>                    }<br>        }). |

| Claim 6 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Illusion performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Illusion executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Illusion includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* |

Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
    ContentObserver observer)
{
  try {
    getContentService().registerContentObserver(uri, notifyForDescendents,
        observer.getContentObserver());
  } catch (RemoteException e) {
  }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
    IContentObserver observer) {
  if (observer == null || uri == null) {
    throw new IllegalArgumentException("You must pass a valid uri and observer");
  }
  synchronized (mRootNode) {
    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
        " with notifyForDescendents " + notifyForDescendents);
  }
}).
```

| Claim 7 of the '414 Patent | Infringement by the Samsung Illusion |
| --- | --- |
| 7. The method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Illusion performs the method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. <br><br> By way of example, the Android software platform within the Illusion includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for |

| Claim 7 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
|  | instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Illusion, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Illusion executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Illusion executes its synchronization processing thread and the same event then appears in the structured data on the Samsung Illusion, thus updating the structured data on a first data processing system, as seen in this screenshot: |

26

| Claim 7 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Illusion uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Illusion User Manual at 10, 18, 31, 40-42, 45-46, 51, 61-62, 88, 121-22; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 10 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 10. The method as in claim 1 | The Samsung Illusion performs the method as in claim 1 wherein the synchronization software component is |

| Claim 10 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Illusion implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and   packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter.  The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Illusion comprises a computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Illusion includes a 1 GHz processor, supports removable memory cards of up to 32GB capacity, has 2GB internal memory, and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Illusion Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW and |

[2] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
|  | User Guide: Illusion at 13 and 124, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111118053218033/Verizon_Wireless_SCH-I110_Illusion_English_User_Manual.pdf.)  **Image of the Samsung Illusion** The Samsung Illusion contains instructions within its computer readable media, to perform the claimed steps. For example, the Samsung Illusion includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the | Samsung Illusion is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a |

| Claim 11 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Illusion includes program instructions which, when executed, cause the Illusion to perform the step of executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Illusion User Manual at 40-52, 86-99.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br> |

| Claim 11 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

31

| Claim 11 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one | The Samsung Illusion is a computer readable storage media containing executable program instructions which, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Illusion (Samsung Illusion User Manual at 15), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Illusion which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Illusion is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Illusion includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.) |

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Illusion and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)

In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Illusion.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:

```
SyncThread syncThread = new SyncThread(
     "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),
     syncContextClient, authority, account, extras);
mSyncThreads.put(threadsKey, syncThread);
syncThread.start();
```

The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:

```
/**
 * The thread that invokes {@link
 * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires
 * the provider for this sync before calling onPerformSync and
```

| Claim 11 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |     * releases it afterwards. Cancel this thread in order to cancel<br>    * the sync.<br>    */<br>    private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Illusion with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Illusion, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  The Illusion is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Illusion is a computer readable storage media containing executable program instructions which uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Illusion User Manual at 10, 18, 31, 40-42, 45-46, 51, 61-62, 88, 121-22; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 12. The storage medium as in claim 11 wherein the first database is in on a first data processing system, | The Samsung Illusion comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, on the Samsung Illusion the first database is on a first data processing system.  On the Illusion, data related to a user's contacts, calendar, email and photo information is in a SQLite databases.  The Illusion is a computer readable storage media containing executable program instructions which use the Android software platform that provides a user interface that allows users to alter the structured data stored on the Illusion and is thus a data processing system. (Samsung Illusion User Manual at 15.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Illusion comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. <br><br> For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, <br><br>  <br><br> The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  The user interfaces presented by these applications are necessarily provided through the execution of at least one thread. The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.) The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Illusion comprises the storage medium that further performs the step wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization |

42

| Claim 12 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| second database on a second data processing system. | processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Illusion which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Illusion executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Illusion executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/** |

| Claim 12 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br>* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Illusion to create a new calendar entry, as seen in the screen shot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Samsung Illusion comprises the storage medium that then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  |

| Claim 14 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Illusion comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Illusion comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.) In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock. (The API specification often refers to this entity simply as a 'monitor.') Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility. Every object has an intrinsic lock associated with it. By convention, a thread needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them. A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock. As long as a thread owns an |

| Claim 14 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Illusion includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). <br><br> In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>    public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>       ContentObserver observer) <br>    { <br>      try { <br>        getContentService().registerContentObserver(uri, notifyForDescendents, <br>          observer.getContentObserver()); <br>      } catch (RemoteException e) { <br>      } <br>    } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>    public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>       IContentObserver observer) { <br>      if (observer == null || uri == null) { <br>       throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>      } <br>      synchronized (mRootNode) { <br>       mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); |

| Claim 14 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + " with notifyForDescendents " + notifyForDescendents);<br>                }<br>        }). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Illusion comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Illusion comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html)   The Android software platform within the Illusion includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>    ContentObserver observer)<br>{<br>  try {<br>    getContentService().registerContentObserver(uri, notifyForDescendents,<br>      observer.getContentObserver());<br>  } catch (RemoteException e) {<br>  }<br>}<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>    IContentObserver observer) {<br>  if (observer == null \|\| uri == null) {<br>    throw new IllegalArgumentException("You must pass a valid uri and observer");<br>  }<br>  synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>      " with notifyForDescendents " + notifyForDescendents);<br>    }<br>}). |

| Claim 17 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 17. The storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Illusion comprises the storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Samsung Illusion comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system in which the Android software |

49

| Claim 17 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
|  | platform within the Illusion includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts,  mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Illusion, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Illusion comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Illusion comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Illusion, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Illusion uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Illusion User Manual at 10, 18, 31, 40-42, 45-46, 51, 61-62, 88, 121-22; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 20 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 20. The storage medium as in | The Samsung Illusion comprises the storage medium as in claim 11 wherein the synchronization software |

| Claim 20 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Illusion implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and   packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter.  The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 21. A data processing system comprising[3]: | To the extent that the preamble may be construed to be limiting, the Samsung Illusion is a data processing system.<br><br>For instance, the Samsung Illusion includes a 1 GHz processor, supports removable memory cards of up to 32GB capacity, has 2GB internal memory, and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Illusion Android |

---

[3]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW and User Guide: Illusion at 13 and 124, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111118053218033/Verizon_Wireless_SCH-I110_Illusion_English_User_Manual.pdf.) <br><br> **Memory Card** <br> Your phone supports removable microSD™ or microSDHC™ memory cards of up to 32GB capacity, for storage of music, pictures, and other files. <br><br> **Equipped with a 1 GHz Processor for Fast Web Browsing, Gaming and Video Playing** <br><br> **System storage** <br><br> View available space for your phone's 2GB internal memory. <br><br>  <br><br> **Image of the Samsung Illusion** <br><br> The Samsung Illusion is a data processing system that contains means for executing the claimed method, as set forth below. |
| means for executing at least one user-level non- | The Samsung Illusion is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store |

| Claim 21 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; and | associated with a first database.<br><br>By way of example, the Illusion comprises a means for executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Illusion User Manual at 40-52, 86-99.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| means for executing at least | The Samsung Illusion is a data processing system that comprises means for executing at least one |

| Claim 21 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread | synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For instance, the Android software platform, which comprises part of the data processing system on the Samsung Illusion, (Samsung User Manual at 15), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account."  (*Id.*)  Android applications on the Illusion comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Illusion is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Illusion comprises a means of executing Android software patform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.) |

| Claim 21 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Illusion and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Illusion. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | */<br>private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Illusion with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Illusion, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Illusion comprises a data processing system that then executes its synchronization processing thread and the |

| Claim 21 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot:<br><br><br><br>The Illusion is a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Illusion User Manual at 10, 18, 31, 40-42, 45-46, 51, 61-62, 88, 121-22; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 22. The system as in claim 21 wherein the first database is in on a first data processing system, | The Samsung Illusion comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Illusion comprises a system that maintains the first database on a first data processing system. The Illusion comprises a system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases. The Illusion comprises a system that uses the Android |

| Claim 22 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | software platform that provides a user interface that allows users to alter the structured data stored on the Illusion and is thus a data processing system. (Samsung Illusion User Manual at 15.) |
| and wherein at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Illusion comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Illusion is a data processing system that includes program instructions which, when executing, cause the Illusion to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Illusion User Manual at 40-52, 86-99.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Illusion comprises a system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  The Illusion comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
|  | <br><br>The Illusion comprises a system in which the Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Illusion comprises a system in which the Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database. (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  |
| | The Illusion comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization | The Samsung Illusion comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes |

| Claim 22 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| processing thread with the second database on a second data processing system. | operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Illusion comprises a system in which the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Illusion which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the Illusion comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Illusion executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the Illusion comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Illusion executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 22 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | /**<br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br> * would be appropriate to use for IMAP push, when that functionality is added to the Email<br> * application.<br> *<br> * The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br> * which exposes UI-related functionality to the application (see the definitions below)<br> *<br> * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br> * order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Illusion to create a new calendar entry, as seen in the screen shot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Samsung Illusion is a data processing system that contains means for executing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 23. A machine implemented method comprising[4]: | To the extent that the preamble may be construed to be limiting, the Samsung Illusion implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Illusion includes a 1 GHz processor, supports removable memory cards of up to 32GB capacity, has 2GB internal memory, and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Illusion Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW and User Guide: Illusion at 13 and 124, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111118053218033/Verizon_Wireless_SCH-I110_Illusion_English_User_Manual.pdf.) |

[4] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  **Memory Card** Your phone supports removable microSD™ or microSDHC™ memory cards of up to 32GB capacity, for storage of music, pictures, and other files. **System storage** View available space for your phone's 2GB internal memory. **Equipped with a 1 GHz Processor for Fast Web Browsing, Gaming and Video Playing** <br><br> **Image of the Samsung Illusion** <br><br> The Samsung Illusion performs the claimed method, as set forth below.  The user guide for the Samsung Illusion instructs users of the Illusion how to perform the method using the Illusion. (Samsung Illusion User Manual at 10, 18, 31, 40-42, 45-46, 51, 61-62, 88, 121-22.) |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application | The Samsung Illusion comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. <br><br> By way of example, the Illusion comprises a machine implemented method that includes program instructions |

| Claim 23 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | which, when executing, cause the Illusion to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Illusion User Manual at 40-52, 86-99.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. <br><br> For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, <br><br>  <br><br> The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Illusion comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one | The Samsung Illusion performs the step of executing at least one synchronization processing thread concurrently |

| Claim 23 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread, | with the executing of the at least one nonsynchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Illusion (Samsung Illusion User Manual at 15), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Illusion which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Illusion comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Android software platform within the Illusion comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the |

| Claim 23 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Illusion and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Illusion.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is |

| Claim 23 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Illusion with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Illusion, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Illusion executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 23 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  The Illusion uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Illusion User Manual at 40-52, 86-99; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 24. The method as in claim 23 wherein the first database is in on a first data processing system, | The Samsung Illusion performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Illusion comprises a machine implemented method that maintains the first database on a first data processing system.  The Illusion maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Illusion uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Illusion and is thus a data processing system. (Samsung Illusion User Manual at 15.) |
| and wherein the at least one | The Samsung Illusion performs the method as in claim 23 wherein the first database is in on a first data |

| Claim 24 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| non-synchronization processing thread includes operations to access the first database | processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization | The Samsung Illusion further performs the step wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first |

| Claim 24 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| processing thread with the second database on a second data processing system. | database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

For example, the Android software platform comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Illusion which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.

This processing thread synchronizes with the second database on a second data processing system.

By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Illusion executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.

By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Illusion executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.

As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 24 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
|  | /**<br>* The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br>* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Illusion to create a new calendar entry, as seen in the screen shot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Samsung Illusion then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  |

| Claim 26 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Illusion comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Illusion comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before |

| Claim 26 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Illusion includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java. <br> In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br> ```                     public final void registerContentObserver(Uri uri, boolean notifyForDescendents,                         ContentObserver observer)                     {                         try {                             getContentService().registerContentObserver(uri, notifyForDescendents,                                 observer.getContentObserver());                         } catch (RemoteException e) {                         }                     } ``` <br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br> ```                     public void registerContentObserver(Uri uri, boolean notifyForDescendents,                         IContentObserver observer) {                         if (observer == null || uri == null) {                             throw new IllegalArgumentException("You must pass a valid uri and observer");                         } ``` |

| Claim 26 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>        " with notifyForDescendents " + notifyForDescendents);<br>    }<br>}). |

| Claim 27 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung Illusion comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Illusion includes a 1 GHz processor, supports removable memory cards of up to 32GB capacity, has 2GB internal memory, and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Illusion Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW and User Guide: Illusion at 13 and 124, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111118053218033/Verizon_Wireless_SCH-I110_Illusion_English_User_Manual.pdf.)<br><br>**Memory Card**<br>Your phone supports removable microSD™ or microSDHC™ memory cards of up to 32GB capacity, for storage of music, pictures, and other files.<br><br>**System storage**<br>View available space for your phone's 2GB internal memory.<br><br>**Equipped with a 1 GHz Processor for Fast Web Browsing, Gaming and Video Playing** |

---

[5]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  Image of the Samsung Illusion<br><br>The Samsung Illusion contains instructions within its computer readable media, to perform the claimed steps. For example, the Samsung Illusion includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Illusion comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Illusion computer readable storage medium containing executable program instructions that executes applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Illusion User Manual at 40-52, 86-99.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database. (*Id.*) As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing | The Samsung Illusion computer readable storage medium containing executable program instructions which execute at least one synchronization processing thread concurrently with the executing of the at least one user |

| Claim 27 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| thread concurrently with the executing of the at least one user level non-synchronization processing thread, | level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsun Illusion (Samsung Illusion User Manual at 15), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Illusion which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Illusion comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database.<br><br>By way of example, the Illusion comprises Android software that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to |

| Claim 27 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Illusion and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Illusion.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using |

| Claim 27 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | the Calendar application on a Samsung Illusion with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Illusion, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Illusion comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 27 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  The Illusion comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Illusion User Manual at 10, 18, 31, 40-42, 45-46, 51, 61-62, 88, 121-22; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 28 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization | The Samsung Illusion comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Illusion comprises the storage medium that allows users to change data that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Illusion synchronizes that remote database with the databases stored on the Illusion itself.  The Illusion performs this method for the data associated with the Gmail, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| processing thread with the second database on a second data processing system. | Contacts, Calendar, and Gallery applications.<br><br>By way of further example, when a user edits the structured data on the Samsung Illusion to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Illusion comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Illusion comprises the storage medium that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Illusion User Manual at 10, 18, 31, 40-42, 45-46, 51, 61-62, 88, 121-22; Exs. 6, 7, 8 Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java. ContactsSyncAdapter.java.) |

| Claim 30 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 30. The storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. | The Samsung Illusion comprises the storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Illusion comprises computer readable storage medium containing executable program instructions that execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of |

| Claim 30 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Illusion includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br><br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).<br><br>In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br><pre>        public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>                ContentObserver observer)<br>        {<br>          try {<br>            getContentService().registerContentObserver(uri, notifyForDescendents,<br>                  observer.getContentObserver());<br>          } catch (RemoteException e) {<br>          }<br>        }</pre><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br><pre>        public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>                IContentObserver observer) {</pre> |

| Claim 30 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | if (observer == null \|\| uri == null) { <br>    throw new IllegalArgumentException("You must pass a valid uri and observer"); <br> } <br> synchronized (mRootNode) { <br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); <br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + <br>        " with notifyForDescendents " + notifyForDescendents); <br> } <br> }). |

| Claim 31 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 31. A data processing system comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung Illusion comprises a data processing system. <br><br> For instance, the Samsung Illusion includes a 1 GHz processor, supports removable memory cards of up to 32GB capacity, has 2GB internal memory, and runs a variety of applications that synchronize data with external sources and accordingly is a data processing system. (Samsung Illusion Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW and User Guide: Illusion at 13 and 124, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111118053218033/Verizon_Wireless_SCH-I110_Illusion_English_User_Manual.pdf.) <br><br> **Memory Card** <br> Your phone supports removable microSD™ or microSDHC™ memory cards of up to 32GB capacity, for storage of music, pictures, and other files. <br> Equipped with a 1 GHz Processor for Fast Web Browsing, Gaming and Video Playing |

---

[6]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | **System storage**<br><br>View available space for your phone's 2GB internal memory.<br><br><br><br>**Image of the Samsung Illusion**<br><br>The Samsung Illusion contains instructions within its computer readable media, to perform the claimed steps. For example, the Samsung Illusion includes the Android software platform, which includes such instructions, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Illusion is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Illusion is a data processing system that includes program instructions which, when executing, cause the Illusion to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Illusion User Manual at 40-52, 86-99.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured |

| Claim 31 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database. (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread | The Samsung Illusion is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database. |
| | For example, the user interfaces presented by the Contacts, Calendar, Gmail and Gallery applications on the Illusion are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at |

| Claim 31 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Illusion is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.

By way of example, the Illusion comprises a data processing system with the means for executing Android software platform  including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Illusion and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)

In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization |

| Claim 31 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Illusion.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /\*\*<br>   \* The thread that invokes {@link<br>   \* AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   \* the provider for this sync before calling onPerformSync and<br>   \* releases it afterwards. Cancel this thread in order to cancel<br>   \* the sync.<br>   \*/<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Illusion with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Illusion, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Illusion comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  The Illusion comprises a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Illusion User Manual at 10, 18, 31, 40-42, 45-46, 51, 61-62, 88, 121-22; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Illusion comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Illusion comprises a data processing system that maintains the first database on a first data processing system.  The Illusion comprises a data processing system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Illusion comprises a data processing system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Illusion and is thus a data processing system. (Samsung Illusion User |

| Claim 32 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | Manual at 15.) |
| and wherein at least one non-synchronization processing thread includes operations to access the first database | The Samsung Illusion comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Illusion comprises a data processing system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*) As shown in the screenshot  below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

116

| Claim 32 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

117

| Claim 32 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  |
| | The Illusion comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the | The Samsung Illusion comprises the system as in claim 31 wherein the first database is in on a first data |

| Claim 32 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| at least one synchronization processing thread with the second database on a second data processing system. | processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Illusion comprises a data processing system that can run the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account."  (*Id.*)   Android applications on the Illusion which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Illusion executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Illusion executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java. |

| Claim 32 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/**<br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br> * would be appropriate to use for IMAP push, when that functionality is added to the Email<br> * application.<br> *<br> * The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br> * which exposes UI-related functionality to the application (see the definitions below)<br> *<br> * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br> * order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Illusion to create a new calendar entry, as seen in the screen shot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>The Samsung Illusion contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Illusion |
|---|---|
| |  |

# EXHIBIT 42

**Infringement by Samsung Stratosphere of U.S. Patent No. 7,761,414**

| Claim 1 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 1. A machine implemented method comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Stratosphere includes a 1 GHz processor and contains 4GB of internal memory and accordingly is a machine capable of implementing the method recited. (Samsung Stratosphere Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs.)<br><br> |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 1 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>**Image of the Samsung Stratosphere**<br><br>The Samsung Stratosphere performs the claimed method, as set forth below.  The user guide for the Samsung Stratosphere instructs users of the Stratosphere how to perform the method using the Stratosphere.  (Samsung Stratosphere User Manual at 42-47, 66, 130-131). |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated | The Samsung Stratosphere performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Stratosphere includes program instructions which, when executing, cause the Stratosphere to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Stratosphere User Manual at 42-53, 61-68, 91-105.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. |

| Claim 1 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| with a first database; and | For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |   The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
|  |  The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing thread concurrently with the | The Samsung Stratosphere performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread. |

| Claim 1 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| executing of the at least one user level non-synchronization processing thread, | For instance, the Android software platform, which is used by the Samsung Stratosphere (Samsung Stratosphere User Manual at 16),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Stratosphere which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Stratosphere performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.

By way of example, the Android software platform within the Stratosphere includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable |

| Claim 1 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Stratosphere and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Stratosphere.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread { |

| Claim 1 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Stratosphere with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Stratosphere, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Stratosphere executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 1 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  The Stratosphere uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Stratosphere User Manual at 42-47, 66, 130-131; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 2 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data  processing system, | The Samsung Stratosphere performs the method as in claim 1, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Stratosphere maintains the first database on a first data processing system. The Stratosphere maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Stratosphere uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Stratosphere and is thus a data processing system. (Samsung |

10

| Claim 2 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | Stratosphere User Manual at 16.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Stratosphere further performs the step, wherein the first database is on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, the Stratosphere includes program instructions which, when executing, cause the Stratosphere to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Stratosphere User Manual at 42-53, 61-68, 91-105.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.

For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Stratosphere further performs the step, wherein the first database is in on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the |

| Claim 2 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| second database on a second data processing system. | second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Stratosphere which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Stratosphere executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Stratosphere executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 2 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | /**<br>* The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br>* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Stratosphere to create a new calendar entry, as seen in the screen shot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  |
| | The Samsung Stratosphere then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  |

| Claim 4 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Stratosphere performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Stratosphere executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an |

19

| Claim 4 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Stratosphere includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:  <br><br>  public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>        ContentObserver observer) <br>  { <br>      try { <br>         getContentService().registerContentObserver(uri, notifyForDescendents, <br>              observer.getContentObserver()); <br>      } catch (RemoteException e) { <br>      } <br>  } <br><br>  or Frameworks/base/core/java/android/content/ContentService.java at line 100:  <br><br>  public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>        IContentObserver observer) { <br>      if (observer == null \|\| uri == null) { <br>         throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>      } <br>      synchronized (mRootNode) { <br>         mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); |

| Claim 4 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + <br> " with notifyForDescendents " + notifyForDescendents); <br> } <br> }). |

| Claim 6 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Stratosphere performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. <br><br> By way of example, the Samsung Stratosphere executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Stratosphere includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, |

21

clients call ContentResolver.registerContentObserver.  (*See*
Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
        public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
            ContentObserver observer)
        {
            try {
                getContentService().registerContentObserver(uri, notifyForDescendents,
                    observer.getContentObserver());
            } catch (RemoteException e) {
            }
        }
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
        public void registerContentObserver(Uri uri, boolean notifyForDescendents,
            IContentObserver observer) {
            if (observer == null || uri == null) {
                throw new IllegalArgumentException("You must pass a valid uri and observer");
            }
            synchronized (mRootNode) {
                mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
                if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
                    " with notifyForDescendents " + notifyForDescendents);
            }
        }).
```

| Claim 7 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 7. The method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Stratosphere performs the method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Android software platform within the Stratosphere includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The |

| Claim 7 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Stratosphere, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  The Stratosphere executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
|  | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Stratosphere executes its synchronization processing thread and the same event then appears in the structured data on the Samsung Stratosphere, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Stratosphere uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Stratosphere user Manual at 42-47, 66, 130-131; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 10 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 10. The method as in claim 1 wherein the synchronization software component is | The Samsung Stratosphere performs the method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. |

27

| Claim 10 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | By way of example, the Samsung Stratosphere implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and   packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter.  The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere comprises a computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.

For instance, the Samsung Stratosphere supports includes a 1 GHz processor and contains 4GB of internal memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Stratosphere Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs.) |

---

[2] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>**Image of the Samsung Stratosphere**<br><br>The Samsung Stratosphere contains instructions within its computer readable media, to perform the claimed steps. For example, the Samsung Stratosphere includes the Android software platform, which includes such |

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | Samsung Stratosphere is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Stratosphere includes program instructions which, when executed, cause the Stratosphere to perform the step of executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Stratosphere User Manual at 42-53, 61-68, 91-105.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing thread concurrently with the | The Samsung Stratosphere is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing |

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| executing of the at least one user-level non-synchronization processing thread, | thread.<br><br>For instance, the Android software platform, which is used by the Samsung Stratosphere (Samsung Stratosphere User Manual at 16), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Stratosphere which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Stratosphere is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Stratosphere includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Stratosphere and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Stratosphere. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and |

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | * releases it afterwards. Cancel this thread in order to cancel<br>* the sync.<br>*/<br>private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Stratosphere with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Stratosphere, thus updating the structured data on the first database, as seen in this screenshot:<br><br> |

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | The Stratosphere is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot:<br><br><br><br>The Stratosphere is a computer readable storage media containing executable program instructions which uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Stratosphere User Manual at 42-47, 66, 130-131; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 12. The storage medium as in claim 11 wherein the first database is in on a first data processing system, | The Samsung Stratosphere comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 12 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | By way of example, on the Samsung Stratosphere the first database is on a first data processing system.  On the Stratosphere, data related to a user's contacts, calendar, email and photo information is in a SQLite databases.  The Stratosphere is a computer readable storage media containing executable program instructions which use the Android software platform that provides a user interface that allows users to alter the structured data stored on the Stratosphere and is thus a data processing system. (Samsung Stratosphere User Manual at 16.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Stratosphere comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br> |

39

| Claim 12 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | The Samsung Stratosphere comprises the storage medium that further performs the step wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

| Claim 12 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Stratosphere which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Stratosphere executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Stratosphere executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/**<br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it |

| Claim 12 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | * would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Stratosphere to create a new calendar entry, as seen in the screen shot below,<br><br> |

| Claim 12 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
|  | The Samsung Stratosphere comprises the storage medium that then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,  |

| Claim 14 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Stratosphere comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Stratosphere comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens- |

| Claim 14 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
|  | before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Stratosphere includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).<br>In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>```\npublic final void registerContentObserver(Uri uri, boolean notifyForDescendents,\n    ContentObserver observer)\n{\n  try {\n    getContentService().registerContentObserver(uri, notifyForDescendents,\n        observer.getContentObserver());\n  } catch (RemoteException e) {\n  }\n}\n```<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>```\npublic void registerContentObserver(Uri uri, boolean notifyForDescendents,\n    IContentObserver observer) {\n  if (observer == null || uri == null) {\n```|

46

| Claim 14 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | throw new IllegalArgumentException("You must pass a valid uri and observer");<br>   }<br>   synchronized (mRootNode) {<br>      mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>      if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>         " with notifyForDescendents " + notifyForDescendents);<br>      }<br>  }). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Stratosphere comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Stratosphere comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock. (The API specification often refers to this entity simply as a 'monitor.') Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility. Every object has an intrinsic lock associated with it. By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them. A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock. As long as a thread owns an intrinsic lock, no other thread can acquire the same lock. The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at,* http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html)   The Android software platform within the Stratosphere includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android |

| Claim 16 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
|  | Source Code at AbstractThreadedSyncAdapter.java.) <br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data."  (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). <br> In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br> public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>     ContentObserver observer) <br> { <br>   try { <br>     getContentService().registerContentObserver(uri, notifyForDescendents, <br>       observer.getContentObserver()); <br>   } catch (RemoteException e) { <br>   } <br> } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br> public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>     IContentObserver observer) { <br>   if (observer == null \|\| uri == null) { <br>     throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>   } <br>   synchronized (mRootNode) { <br>     mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); <br>     if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + <br>       " with notifyForDescendents " + notifyForDescendents); <br>   } <br> }). |

| Claim 17 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 17. The storage medium as in | The Samsung Stratosphere comprises the storage medium as in claim 16 wherein the first and the second data |

48

| Claim 17 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Samsung Stratosphere comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system in which the Android software platform within the Stratosphere includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  "SyncManager uses ContentObservers to detect changes to accounts,  mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Stratosphere, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Stratosphere comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Stratosphere comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Stratosphere, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Stratosphere uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Stratosphere user Manual at 42-47, 66, 130-131; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 20 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software | The Samsung Stratosphere comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. |

| Claim 20 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | By way of example, the Samsung Stratosphere implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and   packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter.  The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 21. A data processing system comprising[3]: | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere is a data processing system.

For instance, the Samsung Stratosphere includes a 1 GHz processor and contains 4GB of internal memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Stratosphere Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs.) |

---

[3]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  |



**Image of the Samsung Stratosphere**

The Samsung Stratosphere is a data processing system that contains means for executing the claimed method, as set forth below.

55

| Claim 21 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; and | The Samsung Stratosphere is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Stratosphere comprises a means for executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Stratosphere User Manual at 42-53, 61-68, 91-105.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data |

| Claim 21 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| means for executing at least one synchronization processing thread | The Samsung Stratosphere is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first |

| Claim 21 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| concurrently with the executing of the at least one user-level non-synchronization processing thread | database with the structured data from a second database.<br><br>For instance, the Android software platform, which comprises part of the data processing system on the Samsung Stratosphere, (Samsung User Manual at 16), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account."  (*Id.*)  Android applications on the Stratosphere comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Stratosphere is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Stratosphere comprises a means of executing Android software patform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
|  | However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Stratosphere and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Stratosphere. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>    /**<br>     * The thread that invokes {@link<br>     * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>     * the provider for this sync before calling onPerformSync and<br>     * releases it afterwards. Cancel this thread in order to cancel<br>     * the sync.<br>     */ |

| Claim 21 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | private class SyncThread extends Thread { <br><br> By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Stratosphere with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Stratosphere, thus updating the structured data on the first database, as seen in this screenshot: <br><br>  <br><br> The Stratosphere comprises a data processing system that then executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the |

| Claim 21 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
|  | structured data on a second database, as seen in this screenshot:  The Stratosphere is a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Stratosphere User Manual at 42-47, 66, 130-131; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 22. The system as in claim 21 wherein the first database is in on a first data processing system, | The Samsung Stratosphere comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. <br><br> By way of example, the Samsung Stratosphere comprises a system that maintains the first database on a first data processing system.  The Stratosphere comprises a system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Stratosphere comprises a system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on |

63

| Claim 22 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | the Stratosphere and is thus a data processing system. (Samsung Stratosphere User Manual at 16.) |
| and wherein at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Stratosphere comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Stratosphere is a data processing system that includes program instructions which, when executing, cause the Stratosphere to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Stratosphere User Manual at 42-53, 61-68, 91-105.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Stratosphere comprises a system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  The Stratosphere comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  The Stratosphere comprises a system in which the Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Stratosphere comprises a system in which the Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Stratosphere comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second | The Samsung Stratosphere comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

68

| Claim 22 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| data processing system. | For example, the Stratosphere comprises a system in which the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Stratosphere which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.

This processing thread synchronizes with the second database on a second data processing system.

By way of example, the Stratosphere comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Stratosphere executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.

By way of further example, the Stratosphere comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Stratosphere executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.

As explained in the documentation for this data class (Android Source Code at SyncManager.java.):

/**
 * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync |

| Claim 22 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Stratosphere to create a new calendar entry, as seen in the screen shot below,<br><br> |

| Claim 22 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | The Samsung Stratosphere is a data processing system that contains means for executing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below,<br><br> |

| Claim 23 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 23. A machine implemented method comprising[4]: | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Stratosphere includes a 1 GHz processor and contains 4GB of internal memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable |

---

[4]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | of implementing the method recited. (Samsung Stratosphere Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs.)<br><br><br><br><br><br><br><br>**Image of the Samsung Stratosphere**<br><br>The Samsung Stratosphere performs the claimed method, as set forth below.  The user guide for the Samsung |

| Claim 23 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | Stratosphere instructs users of the Stratosphere how to perform the method using the Stratosphere. (Samsung Stratosphere User Manual at 42-47, 66, 130-131). |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Stratosphere comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Stratosphere comprises a machine implemented method that includes program instructions which, when executing, cause the Stratosphere to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Stratosphere User Manual at 42-53, 61-68, 91-105.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  |
| | The Stratosphere comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the | The Samsung Stratosphere performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread. |

| Claim 23 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| executing of the at least one nonsynchronization processing thread, | For instance, the Android software platform, which is used by the Samsung Stratosphere (Samsung Stratosphere User Manual at 16),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Stratosphere which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Stratosphere comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. |
| | By way of example, the Android software platform within the Stratosphere comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.) |
| | Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the |

| Claim 23 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | Stratosphere and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |
| | In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Stratosphere.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows: |
| | ```
    SyncThread syncThread = new SyncThread(
        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),
        syncContextClient, authority, account, extras);
    mSyncThreads.put(threadsKey, syncThread);
    syncThread.start();
``` |
| | The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214: |
| | ```
  /**
   * The thread that invokes {@link
   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires
   * the provider for this sync before calling onPerformSync and
   * releases it afterwards. Cancel this thread in order to cancel
   * the sync.
   */
  private class SyncThread extends Thread {
``` |
| | By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Stratosphere with the structured data from a second database, or the |

| Claim 23 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Stratosphere, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Stratosphere executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 23 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | 

The Stratosphere uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Stratosphere User Manual at 42-47, 66, 130-131; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 24. The method as in claim 23 wherein the first database is in on a first data processing system, | The Samsung Stratosphere performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, the Samsung Stratosphere comprises a machine implemented method that maintains the first database on a first data processing system.  The Stratosphere maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Stratosphere uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Stratosphere and is thus a data processing system. (Samsung Stratosphere User Manual at 16.) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| and wherein the at least one non-synchronization processing thread includes operations to access the first database | The Samsung Stratosphere performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

83

| Claim 24 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  |
| | The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second | The Samsung Stratosphere further performs the step wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

85

| Claim 24 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| data processing system. | For example, the Android software platform comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Stratosphere which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Stratosphere executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Stratosphere executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/** |

| Claim 24 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
|  | * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br>* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Stratosphere to create a new calendar entry, as seen in the screen shot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  The Samsung Stratosphere then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  |

| Claim 26 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Stratosphere comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Stratosphere comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before |

| Claim 26 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Stratosphere includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java.) <br><br> In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>       public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>         ContentObserver observer) <br>       { <br>         try { <br>           getContentService().registerContentObserver(uri, notifyForDescendents, <br>             observer.getContentObserver()); <br>         } catch (RemoteException e) { <br>         } <br>       } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>      public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>        IContentObserver observer) { <br>        if (observer == null \|\| uri == null) { <br>         throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>        } |

| Claim 26 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | synchronized (mRootNode) {<br>        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>            " with notifyForDescendents " + notifyForDescendents);<br>    }<br>}). |

| Claim 27 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Stratosphere a 1 GHz processor and contains 4GB of internal memory and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Stratosphere Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs.)<br><br>**Memory**<br><table><tr><td>Internal Memory</td><td>4GB</td></tr></table><br>**CPU / Processor**<br><table><tr><td>Processor Speed, Type</td><td>VIA CBP7.1 + CMC220(LTE) + AP (S5PC111, 1GHz)</td></tr></table> |

---

[5]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
|  | <br><br>**Image of the Samsung Stratosphere**<br><br>The Samsung Stratosphere contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Stratosphere includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Stratosphere comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Stratosphere computer readable storage medium containing executable program instructions that executes applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Stratosphere User Manual at 42-53, 61-68, 91-105.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured |

| Claim 27 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one | The Samsung Stratosphere computer readable storage medium containing executable program instructions which execute at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread. |

96

| Claim 27 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| user level non-synchronization processing thread, | For instance, the Android software platform, which is used by the Samsun Stratosphere (Samsung Stratosphere User Manual at 16),  includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Stratosphere which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Stratosphere comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. <br><br> By way of example, the Stratosphere comprises Android software that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.) <br><br> Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Stratosphere and a second database, such as the email database associated with user's Gmail account or the |

97

| Claim 27 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
|  | database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Stratosphere.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:

```
SyncThread syncThread = new SyncThread(
    "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),
    syncContextClient, authority, account, extras);
mSyncThreads.put(threadsKey, syncThread);
syncThread.start();
```

The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:

```
/**
 * The thread that invokes {@link
 * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires
 * the provider for this sync before calling onPerformSync and
 * releases it afterwards. Cancel this thread in order to cancel
 * the sync.
 */
private class SyncThread extends Thread {
```

By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Stratosphere with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app

| Claim 27 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | on the Samsung Stratosphere, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Stratosphere comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 27 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |   The Stratosphere comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Stratosphere User Manual at 42-47, 66, 130-131; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 28 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least | The Samsung Stratosphere comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, the Samsung Stratosphere comprises the storage medium that allows users to change data that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Stratosphere synchronizes that remote database with the databases stored on the Stratosphere itself.  The Stratosphere performs this method for the data associated |

| Claim 28 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| one synchronization processing thread with the second database on a second data processing system. | with the Gmail, Contacts, Calendar, and Gallery applications.<br><br>By way of further example, when a user edits the structured data on the Samsung Stratosphere to create a new calendar entry, as seen in the screen shot below,<br><br><br><br>The Samsung Stratosphere comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
|  |  The Stratosphere comprises the storage medium that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Stratosphere User Manual at 42-47, 66, 130-131; Exs. 6, 7, 8 Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java. ContactsSyncAdapter.java.) |

| Claim 30 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 30. The storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. | The Samsung Stratosphere comprises the storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Stratosphere comprises computer readable storage medium containing executable program instructions that execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of |

| Claim 30 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Stratosphere includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br><br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).<br><br>In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>         public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>            ContentObserver observer)<br>        {<br>          try {<br>            getContentService().registerContentObserver(uri, notifyForDescendents,<br>              observer.getContentObserver());<br>          } catch (RemoteException e) {<br>           }<br>        }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>         public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>            IContentObserver observer) { |

| Claim 30 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
|  | if (observer == null \|\| uri == null) {<br>    throw new IllegalArgumentException("You must pass a valid uri and observer");<br>}<br>synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>        " with notifyForDescendents " + notifyForDescendents);<br>}<br>}). |

| Claim 31 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 31. A data processing system comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere comprises a data processing system.<br><br>For instance, the Samsung Stratosphere includes a 1 GHz processor and contains 4GB of internal memory and runs a variety of applications that synchronize data with external sources and accordingly is a data processing system. (Samsung Stratosphere Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs.)<br><br> |

---

[6]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>**Image of the Samsung Stratosphere**<br><br>The Samsung Stratosphere contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Stratosphere includes the Android software platform, which includes such instructions, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Stratosphere is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database.<br><br>By way of example, the Stratosphere is a data processing system that includes program instructions which, when executing, cause the Stratosphere to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Stratosphere User Manual at 42-53, 61-68, 91-105.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured |

| Claim 31 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

107

| Claim 31 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread | The Samsung Stratosphere is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For example, the user interfaces presented by the Contacts, Calendar, Gmail and Gallery applications on the Stratosphere are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user- |

| Claim 31 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Stratosphere is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Stratosphere comprises a data processing system with the means for executing Android software platform  including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads."  (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Stratosphere and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and |

| Claim 31 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Stratosphere.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>       "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>       syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Stratosphere with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Stratosphere, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  The Stratosphere comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  The Stratosphere comprises a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Stratosphere User Manual at 42-47, 66, 130-131; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Stratosphere comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Stratosphere comprises a data processing system that maintains the first database on a first data processing system.  The Stratosphere comprises a data processing system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Stratosphere comprises a data processing system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Stratosphere and is thus a data processing system. |

| Claim 32 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | (Samsung Stratosphere User Manual at 16.) |
| and wherein at least one non-synchronization processing thread includes operations to access the first database | The Samsung Stratosphere comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For instance, the Stratosphere comprises a data processing system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot  below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  |
| | The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

116

| Claim 32 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  The Stratosphere comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Stratosphere comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second |

117

| Claim 32 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| second database on a second data processing system. | database on a second data processing system.<br><br>For example, the Stratosphere comprises a data processing system that can run the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Stratosphere which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Stratosphere executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Stratosphere executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 32 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
|  | /**<br>* The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br>* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Stratosphere to create a new calendar entry, as seen in the screen shot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  The Samsung Stratosphere contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| |  |

# EXHIBIT 43

**Infringement by Samsung Transform Ultra of U.S. Patent No. 7,761,414**

| Claim 1 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 1. A machine implemented method comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Transform Ultra implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Transform Ultra includes a 1 GHz processor and a pre-installed 2GB memory card, and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Transform Ultra Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKABST; Samsung Transform Ultra User Manual at 113, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111112023931099/Boost_Mobile_M930_Transform_Ultra_English_User_Manual.pdf.)<br><br>Your device is equipped with a preinstalled 2GB SDHC (Secure Digital High Capacity) memory card. It allows you to store images, videos, music, and data in your device.<br><br>• 1GHz Snapdragon processor |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 1 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  **Image of the Samsung Transform Ultra** The Samsung Transform Ultra performs the claimed method, as set forth below.  The user guide for the Samsung Transform Ultra instructs users of the Transform Ultra how to perform the method using the Transform Ultra. (Samsung Transform Ultra User Manual at 88-108, 122-125, 157-169). |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | The Samsung Transform Ultra performs the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. By way of example, the Transform Ultra includes program instructions which, when executing, cause the Transform Ultra to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Transform Ultra User Manual at 88-108, 122-125, 157-169.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. For instance, the Gallery application provides a user interface that allows a user to access and edit structured data |

| Claim 1 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 1 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

4

| Claim 1 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

5

| Claim 1 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | 

The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing | The Samsung Transform Ultra performs the step of executing at least one synchronization processing thread |

| Claim 1 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| thread concurrently with the executing of the at least one user level non-synchronization processing thread, | concurrently with the executing of the at least one user level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Transform Ultra (Samsung Transform Ultra Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKABST), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Transform Ultra which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Transform Ultra performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Transform Ultra includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter. For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java, |

7

| Claim 1 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | ContactsSyncAdapterService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."  (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Transform Ultra and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)

In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Transform Ultra.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:

    SyncThread syncThread = new SyncThread(
        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),
        syncContextClient, authority, account, extras);
    mSyncThreads.put(threadsKey, syncThread);
    syncThread.start();

The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:

    /**
     * The thread that invokes {@link
     * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires
     * the provider for this sync before calling onPerformSync and
     * releases it afterwards. Cancel this thread in order to cancel |

| Claim 1 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | * the sync.<br>*/<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Transform Ultra with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Transform Ultra, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Transform Ultra executes its synchronization processing thread and the same event then appears in the structured |

| Claim 1 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot:<br><br><br><br>The Transform Ultra uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Transform Ultra User Manual at 88-108, 122-125, 157-169; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 2 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 2. The method as in claim 1, wherein the first database is in on a first data  processing system, | The Samsung Transform Ultra performs the method as in claim 1, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Transform Ultra maintains the first database on a first data processing system. The Transform Ultra maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Transform Ultra uses the Android software platform that provides a user interface that allows |

10

| Claim 2 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
|  | users to alter the structured data stored on the Transform Ultra and is thus a data processing system. (Samsung Transform Ultra Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKABST.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Transform Ultra further performs the step, wherein the first database is on a first data  processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Transform Ultra includes program instructions which, when executing, cause the Transform Ultra to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Transform Ultra User Manual at 88-108, 122-125, 157-169.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

13

| Claim 2 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
|  | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization | The Samsung Transform Ultra further performs the step, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes |

15

| Claim 2 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| processing thread with the second database on a second data processing system. | operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Transform Ultra which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter  is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Transform Ultra executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java,that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Transform Ultra executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 2 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | /**<br>* The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br>* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Transform Ultra to create a new calendar entry, as seen in the screen shot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Samsung Transform Ultra then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 2 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  |

| Claim 4 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 4. The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | The Samsung Transform Ultra performs the method as in claim 1 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Transform Ultra executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire |

19

| Claim 4 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Transform Ultra includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br><br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>    ContentObserver observer)<br>{<br>  try {<br>    getContentService().registerContentObserver(uri, notifyForDescendents,<br>        observer.getContentObserver());<br>  } catch (RemoteException e) {<br>  }<br>}<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>    IContentObserver observer) {<br>  if (observer == null \|\| uri == null) {<br>    throw new IllegalArgumentException("You must pass a valid uri and observer");<br>  }<br>  synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + |

| Claim 4 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | " with notifyForDescendents " + notifyForDescendents);<br>                    }<br>        }). |

| Claim 6 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 6. The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Transform Ultra performs the method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>By way of example, the Samsung Transform Ultra executes the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html)   The Android software platform within the Transform Ultra includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.) The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* |

Frameworks/base/core/java/android/content/ContentResolver.java at line 835:

```
public final void registerContentObserver(Uri uri, boolean notifyForDescendents,
    ContentObserver observer)
{
  try {
    getContentService().registerContentObserver(uri, notifyForDescendents,
        observer.getContentObserver());
  } catch (RemoteException e) {
  }
}
```

or Frameworks/base/core/java/android/content/ContentService.java at line 100:

```
public void registerContentObserver(Uri uri, boolean notifyForDescendents,
    IContentObserver observer) {
  if (observer == null || uri == null) {
    throw new IllegalArgumentException("You must pass a valid uri and observer");
  }
  synchronized (mRootNode) {
    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);
    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +
        " with notifyForDescendents " + notifyForDescendents);
  }
}).
```

| Claim 7 of the '414 Patent | Infringement by the Samsung Transform Ultra |
| --- | --- |
| 7. The method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Transform Ultra performs the method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Android software platform within the Transform Ultra includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, |

| Claim 7 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Transform Ultra, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  The Transform Ultra executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  <br><br> Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Transform Ultra executes its synchronization processing thread and the same event then appears in the structured data on the Samsung Transform Ultra, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 7 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  The Transform Ultra uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Transform Ultra User Manual at 88-108, 122-125, 157-169; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 10 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 10. The method as in claim 1 wherein the synchronization | The Samsung Transform Ultra performs the method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software |

| Claim 10 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Transform Ultra implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter.  Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and   packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter.  The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Transform Ultra comprises a computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Transform Ultra includes a 1 GHz processor and a pre-installed 2GB memory card, and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Transform Ultra Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKABST; Samsung Transform Ultra User Manual at 113, *available at* |

[2] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | http://downloadcenter.samsung.com/content/UM/201111/20111112023931099/Boost_Mobile_M930_Transform_Ultra_English_User_Manual.pdf.)<br><br>Your device is equipped with a preinstalled 2GB SDHC (Secure Digital High Capacity) memory card. It allows you to store images, videos, music, and data in your device.<br><br>• 1GHz Snapdragon processor<br><br><br><br>**Image of the Samsung Transform Ultra**<br><br>The Samsung Transform Ultra contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Transform Ultra includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non- | Samsung Transform Ultra is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data |

29

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | in a first store associated with a first database.<br><br>By way of example, the Transform Ultra includes program instructions which, when executed, cause the Transform Ultra to perform the step of executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Transform Ultra User Manual at 88-108, 122-125, 157-169.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data |

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | corresponding to emails associated with a first database. (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database. (*Id.*)  As shown in the screenshot below, |

31

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| executing at least one synchronization processing | The Samsung Transform Ultra is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization |

33

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For instance, the Android software platform, which is used by the Samsung Transform Ultra (Samsung Transform Ultra Android Smartphone Description, available at http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKABST), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Transform Ultra which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Transform Ultra is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>In the applications described above, the synchronization processing thread is provided by a synchronization software component that is configured to synchronize the structured data from a first database with the structured data from a second database.<br><br>By way of example, the Android software platform within the Transform Ultra includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the |

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Transform Ultra and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Transform Ultra. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link |

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br> * the provider for this sync before calling onPerformSync and<br> * releases it afterwards. Cancel this thread in order to cancel<br> * the sync.<br> */<br> private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Transform Ultra with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Transform Ultra, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
|  |  The Transform Ultra is a computer readable storage media containing executable program instructions which executes a synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Transform Ultra is a computer readable storage media containing executable program instructions which uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Transform Ultra User Manual at 88-108, 122-125, 157-169; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 12 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 12. The storage medium as in claim 11 wherein the first database is in on a first data processing system, | The Samsung Transform Ultra comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, on the Samsung Transform Ultra the first database is on a first data processing system.  On the Transform Ultra, data related to a user's contacts, calendar, email and photo information is in a SQLite databases.  The Transform Ultra is a computer readable storage media containing executable program instructions which use the Android software platform that provides a user interface that allows users to alter the structured data stored on the Transform Ultra and is thus a data processing system. (Samsung Transform Ultra |

| Claim 12 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | Android Smartphone Description, available at http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKABST.) |
| and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Transform Ultra comprises the storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. <br><br> For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, <br><br>  <br><br> The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
|  |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  |
| | The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the second database on a second | The Samsung Transform Ultra comprises the storage medium that further performs the step wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. |

42

| Claim 12 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| data processing system. | For example, the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Transform Ultra which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread. <br><br> This processing thread synchronizes with the second database on a second data processing system. <br><br> By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Transform Ultra executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system. <br><br> By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Transform Ultra executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java. <br><br> As explained in the documentation for this data class (Android Source Code at SyncManager.java.): <br><br> /** <br>  * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync |

| Claim 12 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Transform Ultra to create a new calendar entry, as seen in the screen shot below, |

| Claim 12 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Samsung Transform Ultra comprises the storage medium that then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

45

| Claim 12 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  |

| Claim 14 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 14. The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | The Samsung Transform Ultra comprises the storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Transform Ultra comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a |

46

| Claim 14 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Transform Ultra includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]"  (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). <br><br> In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br>     public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>         ContentObserver observer) <br>     { <br>       try { <br>         getContentService().registerContentObserver(uri, notifyForDescendents, <br>            observer.getContentObserver()); <br>       } catch (RemoteException e) { <br>       } <br>     } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br>     public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>         IContentObserver observer) { <br>     if (observer == null || uri == null) { <br>       throw new IllegalArgumentException("You must pass a valid uri and observer"); <br>     } <br>     synchronized (mRootNode) { <br>       mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode); |

| Claim 14 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri + " with notifyForDescendents " + notifyForDescendents); <br> } <br> }). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 16. The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | The Samsung Transform Ultra comprises the storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. <br><br> By way of example, the Samsung Transform Ultra comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform the step of executing the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html)   The Android software platform within the Transform Ultra includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). |

| Claim 16 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
|  | In order to register a content observers, clients call ContentResolver.registerContentObserver.  (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>      public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>        ContentObserver observer)<br>    {<br>      try {<br>        getContentService().registerContentObserver(uri, notifyForDescendents,<br>          observer.getContentObserver());<br>      } catch (RemoteException e) {<br>      }<br>    }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>      public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>        IContentObserver observer) {<br>      if (observer == null \|\| uri == null) {<br>        throw new IllegalArgumentException("You must pass a valid uri and observer");<br>      }<br>      synchronized (mRootNode) {<br>        mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>        if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>          " with notifyForDescendents " + notifyForDescendents);<br>      }<br>  }). |

| Claim 17 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 17. The storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | The Samsung Transform Ultra comprises the storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner.<br><br>By way of example, the Samsung Transform Ultra comprises a computer readable storage medium containing executable program instructions which when executed cause a data processing system in which the Android |

| Claim 17 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | software platform within the Transform Ultra includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)   "SyncManager uses ContentObservers to detect changes to accounts,  mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).  This "2-way syncing of data" allows the first and second data processing systems to synchronize in a peer-to-peer manner.  Structured data can be altered on the first data processing system and then update to the second processing system or structured data can be altered on the second data processing system and then update to the first data processing system.<br><br>By way of further example, a user can create an event using the Calendar app on the Samsung Transform Ultra, thus updating the structured data on the first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Transform Ultra comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  <br><br> Or a user can create an event using the user's Google calendar account, thus updating the structured data on the second data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  The Transform Ultra comprises a computer readable storage medium containing executable program instructions which when executed causes its synchronization processing thread to execute and the same event then appears in the structured data on the Samsung Transform Ultra, thus updating the structured data on a first data processing system, as seen in this screenshot: |

| Claim 17 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Transform Ultra uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Transform Ultra user Manual at 88-108, 122-125, 157-169; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 20 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 20. The storage medium as in claim 11 wherein the | The Samsung Transform Ultra comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization |

| Claim 20 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | software components are configured to synchronize structured data of other corresponding data classes.<br><br>By way of example, the Samsung Transform Ultra implements the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.) The performSyncImpl() method in the PicasaService class triggers the desired sync operation for structured data associated with Picasa and the Gallery application, a first data class, when packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java. that uses the AbstractThreadedSyncAdapter. Other synchronization software components, such as packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and   packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java. are configured to synchronize structured data related to a user's Contacts and Calendar, other corresponding data classes, using the AbstractThreadedSyncAdapter. The contacts and calendar synchronization are performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 21. A data processing system comprising[3]: | To the extent that the preamble may be construed to be limiting, the Samsung Transform Ultra is a data processing system.<br><br>For instance, the Samsung Transform Ultra includes a 1 GHz processor and a pre-installed 2GB memory card, and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Transform Ultra Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKABST; Samsung Transform Ultra |

---

[3]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 21 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | User Manual at 113, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111112023931099/Boost_Mobile_M930_Transform_Ultra_English_User_Manual.pdf.)<br><br>Your device is equipped with a preinstalled 2GB SDHC (Secure Digital High Capacity) memory card. It allows you to store images, videos, music, and data in your device.<br><br>• 1GHz Snapdragon processor<br><br><br><br>**Image of the Samsung Transform Ultra**<br><br>The Samsung Transform Ultra is a data processing system that contains means for executing the claimed method, as set forth below. |
| means for executing at least one user-level non-synchronization processing thread that includes means for | The Samsung Transform Ultra is a data processing system that comprises means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| accessing structured data in a first store associated with a first database; and | By way of example, the Transform Ultra comprises a means for executing applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Transform Ultra User Manual at 88-108, 122-125, 157-169.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 21 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| means for executing at least one synchronization | The Samsung Transform Ultra is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non- |

| Claim 21 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread | synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For instance, the Android software platform, which comprises part of the data processing system on the Samsung Transform Ultra, (Samsung Transform Ultra Android Smartphone Description, available at http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKABST), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Transform Ultra comprise a means of executing synchronization of data using instances subclasses of the AbstractThreadedSyncAdapter class therefore comprise a means for executing a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Transform Ultra is a data processing system that comprises means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Transform Ultra comprises a means of executing Android software patform including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.  For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.) |

| Claim 21 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Transform Ultra and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Transform Ultra. (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync. |

| Claim 21 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | */<br>   private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Transform Ultra with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Transform Ultra, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Transform Ultra comprises a data processing system that then executes its synchronization processing |

| Claim 21 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot:<br><br><br><br>The Transform Ultra is a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Transform Ultra User Manual at 88-108, 122-125, 157-169; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 22 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 22. The system as in claim 21 wherein the first database is in on a first data processing system, | The Samsung Transform Ultra comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Transform Ultra comprises a system that maintains the first database on a first data processing system.  The Transform Ultra comprises a system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Transform Ultra comprises a system |

| Claim 22 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Transform Ultra and is thus a data processing system. (Samsung Transform Ultra Android Smartphone Description, available at http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKABST.) |
| and wherein at least one user-level non-synchronization processing thread includes operations to access the first database | The Samsung Transform Ultra comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Transform Ultra is a data processing system that includes program instructions which, when executing, cause the Transform Ultra to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Transform Ultra User Manual at 88-108, 122-125, 157-169.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Transform Ultra comprises a system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database. (*Id.*)   As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  The Transform Ultra comprises a system in which the Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database. (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  The Transform Ultra comprises a system in which the Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

67

| Claim 22 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Transform Ultra comprises a system in which the Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  The Transform Ultra comprises a system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Transform Ultra comprises the system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing |

| Claim 22 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| second database on a second data processing system. | thread with the second database on a second data processing system.<br><br>For example, the Transform Ultra comprises a system in which the Android software platform includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Transform Ultra which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the Transform Ultra comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Transform Ultra executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the Transform Ultra comprises a system in which the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Transform Ultra executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.):<br><br>/** |

| Claim 22 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br>* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Transform Ultra to create a new calendar entry, as seen in the screen shot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Samsung Transform Ultra is a data processing system that contains means for executing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 22 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  |

| Claim 23 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 23. A machine implemented method comprising[4]: | To the extent that the preamble may be construed to be limiting, the Samsung Transform Ultra implements a machine implemented method comprising the claimed steps.<br><br>For instance, the Samsung Transform Ultra includes a 1 GHz processor and a pre-installed 2GB memory card, and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Transform Ultra Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKABST; Samsung Transform Ultra User Manual at 113, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111112023931099/Boost_Mobile_M930_Transform_Ultra_English_User_Manual.pdf.) |

---

[4]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 23 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | Your device is equipped with a preinstalled 2GB SDHC (Secure Digital High Capacity) memory card. It allows you to store images, videos, music, and data in your device.　　　　　　　• 1GHz Snapdragon processor<br><br><br><br>**Image of the Samsung Transform Ultra**<br><br>The Samsung Transform Ultra performs the claimed method, as set forth below.  The user guide for the Samsung Transform Ultra instructs users of the Transform Ultra how to perform the method using the Transform Ultra. (Samsung Transform Ultra User Manual at 88-108, 122-125, 157-169). |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application | The Samsung Transform Ultra comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Transform Ultra comprises a machine implemented method that includes program |

| Claim 23 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | instructions which, when executing, cause the Transform Ultra to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Transform Ultra User Manual at 88-108, 122-125, 157-169.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 23 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

77

| Claim 23 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Transform Ultra comprises a machine implemented method in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing | The Samsung Transform Ultra performs the step of executing at least one synchronization processing thread concurrently with the executing of the at least one nonsynchronization processing thread. |

78

| Claim 23 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| thread concurrently with the executing of the at least one nonsynchronization processing thread, | For instance, the Android software platform, which is used by the Samsung Transform Ultra (Samsung Transform Ultra Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKABST), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, *available at* http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Transform Ultra which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | The Samsung Transform Ultra comprises a machine implemented method executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.

By way of example, the Android software platform within the Transform Ultra comprises a machine implemented method that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)

Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.)  The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the |

| Claim 23 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Transform Ultra and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Transform Ultra.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is |

| Claim 23 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Transform Ultra with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Transform Ultra, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Transform Ultra executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 23 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Transform Ultra uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Transform Ultra User Manual at 88-108, 122-125, 157-169; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 24. The method as in claim 23 wherein the first database is in on a first data processing system, | The Samsung Transform Ultra performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>By way of example, the Samsung Transform Ultra comprises a machine implemented method that maintains the first database on a first data processing system.  The Transform Ultra maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Transform Ultra uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Transform Ultra and is thus a data processing system. (Samsung Transform Ultra Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKABST.) |

| Claim 24 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| and wherein the at least one non-synchronization processing thread includes operations to access the first database | The Samsung Transform Ultra performs the method as in claim 23 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database.<br><br>For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below,<br><br><br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*) As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  |
| | The user interfaces presented by these applications that are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization processing thread with the | The Samsung Transform Ultra further performs the step wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second |

| Claim 24 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| second database on a second data processing system. | database on a second data processing system.<br><br>For example, the Android software platform comprise a machine implemented method that includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Transform Ultra which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Transform Ultra executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Transform Ultra executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 24 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
|  | /**<br>* The SyncManager handles all aspects of starting, maintaining, and stopping the various sync<br>* adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it<br>* would be appropriate to use for IMAP push, when that functionality is added to the Email<br>* application.<br>*<br>* The Email application communicates with EAS sync adapters via SyncManager's binder interface,<br>* which exposes UI-related functionality to the application (see the definitions below)<br>*<br>* SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in<br>* order to maintain proper 2-way syncing of data.<br><br>By way of further example, when a user edits the structured data on the Samsung Transform Ultra to create a new calendar entry, as seen in the screen shot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Samsung Transform Ultra then performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 24 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  |

| Claim 26 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 26. The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | The Samsung Transform Ultra comprises the method as in claim 23 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Transform Ultra comprises a machine implemented method that includes program instructions which execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before |

| Claim 26 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock." (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Transform Ultra includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)<br>The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java).<br>In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835:<br><br>        public final void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>          ContentObserver observer)<br>        {<br>          try {<br>            getContentService().registerContentObserver(uri, notifyForDescendents,<br>              observer.getContentObserver());<br>          } catch (RemoteException e) {<br>          }<br>        }<br><br>or Frameworks/base/core/java/android/content/ContentService.java at line 100:<br><br>        public void registerContentObserver(Uri uri, boolean notifyForDescendents,<br>          IContentObserver observer) {<br>          if (observer == null || uri == null) {<br>           throw new IllegalArgumentException("You must pass a valid uri and observer");<br>          } |

| Claim 26 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | synchronized (mRootNode) {<br>    mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>    if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>        " with notifyForDescendents " + notifyForDescendents);<br>    }<br>  }). |

| Claim 27 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[5]: | To the extent that the preamble may be construed to be limiting, the Samsung Transform Ultra comprises computer readable storage media containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>For instance, the Samsung Transform Ultra includes a 1 GHz processor and a pre-installed 2GB memory card, and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Transform Ultra Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKABST; Samsung Transform Ultra User Manual at 113, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111112023931099/Boost_Mobile_M930_Transform_Ultra_English_User_Manual.pdf.)<br><br>Your device is equipped with a preinstalled 2GB SDHC (Secure Digital High Capacity) memory card. It allows you to store images, videos, music, and data in your device.  • 1GHz Snapdragon processor |

---

[5]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 27 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  **Image of the Samsung Transform Ultra** <br><br> The Samsung Transform Ultra contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Transform Ultra includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Transform Ultra comprises computer readable storage medium containing executable program instructions executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. <br><br> By way of example, the Transform Ultra computer readable storage medium containing executable program instructions that executes applications such as the Gmail, Contacts, Calendar, and Gallery applications.  (Samsung Transform Ultra User Manual  at 88-108, 122-125, 157-169.)   These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. <br><br> For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 27 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

96

| Claim 27 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| and executing at least one synchronization processing thread concurrently with the | The Samsung Transform Ultra computer readable storage medium containing executable program instructions which execute at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| executing of the at least one user level non-synchronization processing thread, | For instance, the Android software platform, which is used by the Samsun Transform Ultra (Samsung Transform Ultra Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKABST), includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)  Android applications on the Transform Ultra which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a separate synchronization processing thread concurrently with a user level non-synchronization thread, such as a thread responsible for presenting the application's user interface. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Transform Ultra comprises executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database.<br><br>By way of example, the Transform Ultra comprises Android software that includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to |

| Claim 27 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Transform Ultra and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Transform Ultra.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>    SyncThread syncThread = new SyncThread(<br>        "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>        syncContextClient, authority, account, extras);<br>    mSyncThreads.put(threadsKey, syncThread);<br>    syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br>  /**<br>   * The thread that invokes {@link<br>   * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>   * the provider for this sync before calling onPerformSync and<br>   * releases it afterwards. Cancel this thread in order to cancel<br>   * the sync.<br>   */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using |

| Claim 27 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | the Calendar application on a Samsung Transform Ultra with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Transform Ultra, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>The Transform Ultra comprises a computer readable storage medium containing executable program instructions which when executed executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 27 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  The Transform Ultra comprises a computer readable storage medium containing executable program instructions which when executed use this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Transform Ultra User Manual at 88-108, 122-125, 157-169; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 28 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 28. The storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization | The Samsung Transform Ultra comprises the storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.

By way of example, the Samsung Transform Ultra comprises the storage medium that allows users to change data that is stored on a remote database using an internet browser on a personal computer that requires one processing thread while the synchronization processing thread on the Transform Ultra synchronizes that remote database with the databases stored on the Transform Ultra itself.  The Transform Ultra performs this method for |

| Claim 28 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| processing thread with the second database on a second data processing system. | the data associated with the Gmail, Contacts, Calendar, and Gallery applications. <br><br> By way of further example, when a user edits the structured data on the Samsung Transform Ultra to create a new calendar entry, as seen in the screen shot below, <br><br>  <br><br> The Samsung Transform Ultra comprises a computer readable storage medium containing executable program instructions which when executed performs a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 28 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
|  | <br><br>The Transform Ultra comprises the storage medium that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Transform Ultra User Manual at 88-108, 122-125, 157-169; Exs. 6, 7, 8 Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java. ContactsSyncAdapter.java.) |

| Claim 30 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 30. The storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. | The Samsung Transform Ultra comprises the storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store.<br><br>By way of example, the Samsung Transform Ultra comprises computer readable storage medium containing executable program instructions that execute the Android software platform which is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, *available at* http://developer.android.com/guide/topics/fundamentals.html.)   In the Java programming language, "[s]ynchronization is built around an internal entity known as the intrinsic lock or monitor lock.  (The API specification often refers to this entity simply as a 'monitor.')  Intrinsic locks play a role in both aspects of |

103

| Claim 30 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | synchronization: enforcing exclusive access to an object's state and establishing happens-before relationships that are essential to visibility.  Every object has an intrinsic lock associated with it.  By convention, a thread that needs exclusive and consistent access to an object's fields has to acquire the object's intrinsic lock before accessing them, and then release the intrinsic lock when it's done with them.  A thread is said to own the intrinsic lock between the time it has acquired the lock and released the lock.  As long as a thread owns an intrinsic lock, no other thread can acquire the same lock.  The other thread will block when it attempts to acquire the lock."  (The Java Tutorials: Intrinsic Locks and Synchronization, *available at*, http://docs.oracle.com/javase/tutorial/essential/concurrency/locksync.html).   The Android software platform within the Transform Ultra includes the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.) <br><br> The "SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in order to maintain proper 2-way syncing of data." (*See* packages/apps/Email/src/com/android/exchange/SyncManager.java). <br><br> In order to register a content observers, clients call ContentResolver.registerContentObserver. (*See* Frameworks/base/core/java/android/content/ContentResolver.java at line 835: <br><br> public final void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>     ContentObserver observer) <br> { <br>    try { <br>     getContentService().registerContentObserver(uri, notifyForDescendents, <br>       observer.getContentObserver()); <br>    } catch (RemoteException e) { <br>    } <br> } <br><br> or Frameworks/base/core/java/android/content/ContentService.java at line 100: <br><br> public void registerContentObserver(Uri uri, boolean notifyForDescendents, <br>     IContentObserver observer) { |

| Claim 30 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | if (observer == null \|\| uri == null) {<br>      throw new IllegalArgumentException("You must pass a valid uri and observer");<br>}<br>synchronized (mRootNode) {<br>      mRootNode.addObserverLocked(uri, observer, notifyForDescendents, mRootNode);<br>      if (Config.LOGV) Log.v(TAG, "Registered observer " + observer + " at " + uri +<br>            " with notifyForDescendents " + notifyForDescendents);<br>}<br>}). |

| Claim 31 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 31. A data processing system comprising[6]: | To the extent that the preamble may be construed to be limiting, the Samsung Transform Ultra comprises a data processing system.<br><br>For instance, the Samsung Transform Ultra includes a 1 GHz processor and a pre-installed 2GB memory card, and runs a variety of applications that synchronize data with external sources and accordingly is a machine capable of implementing the method recited. (Samsung Transform Ultra Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKABST; Samsung Transform Ultra User Manual at 113, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111112023931099/Boost_Mobile_M930_Transform_Ultra_English_User_Manual.pdf.)<br><br>Your device is equipped with a preinstalled 2GB SDHC (Secure Digital High Capacity) memory card. It allows you to store images, videos, music, and data in your device.         • 1GHz Snapdragon processor |

---

[6]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

| Claim 31 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  **Image of the Samsung Transform Ultra** <br><br> The Samsung Transform Ultra contains instructions within its computer readable media, to perform the claimed steps.  For example, the Samsung Transform Ultra includes the Android software platform, which includes such instructions, as set forth below. |
| means for executing at least one non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database; | The Samsung Transform Ultra is a data processing system comprising means for executing at least one user-level non-synchronization processing thread that includes means for accessing structured data in a first store associated with a first database. <br><br> By way of example, the Transform Ultra is a data processing system that includes program instructions which, when executing, cause the Transform Ultra to execute applications such as the Gmail, Contacts, Calendar, and Gallery applications. (Samsung Transform Ultra User Manual at 88-108, 122-125, 157-169.)  These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. <br><br> For instance, the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
|  |  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 31 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  |
| and means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread | The Samsung Transform Ultra is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>For example, the user interfaces presented by the Contacts, Calendar, Gmail and Gallery applications on the Transform Ultra are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery |

| Claim 31 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| that includes means for synchronizing the structured data from the first database with the structured data from a second database. | The Samsung Transform Ultra is a data processing system comprising a means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database.<br><br>By way of example, the Transform Ultra comprises a data processing system with the means for executing Android software platform  including the system SyncManager class, which is used, among other things, to "[i]nitiate a sync . . . for all providers . . . only those providers that are marked as ticklable . . . or a specific provider[.]" (Android Source Code at SyncManager.java.)  The SyncManager performs synchronization of structured data, such as email, contacts, and calendar data by, for instance, creating and running new instances of the SyncThread class which serves as the "point of instantiation of all sync threads." (*Id.*; *see also* Android Source Code at AbstractThreadedSyncAdapter.java.)  When these synchronization threads are started, this results in a call being made to the performSync() method of subclasses of Abstract ThreadedSyncAdapter.   For instance, for synchronization of contacts, calendar and email data, calls are made to the performSync() methods defined in the ContactsSyncAdapterService, CalendarSyncAdapterService, and EmailSyncAdapterService classes. (*Id.*; *see also* Android Source Code, EmailSyncAdapterService.java, CalendarSyncAdapterService.java., ContactsSyncAdapterService.java.)<br><br>Instances of these classes, in turn, call methods of an instance of the Android ExchangeService class, which "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync." (Android Source Code, ExchangeService.java.) The Exchange SyncManager uses instances of subclasses of the AbstractSyncAdapter class, such as the ContactsSyncAdapter, CalendarSyncAdapter, PicasaSyncAdapter and EmailSyncAdapter classes, to synchronize structured data, such as email, contacts, photo and calendar data, between a first database on the Transform Ultra and a second database, such as the email database associated with user's Gmail account or the database associated with the user's Google Calendar. (*Id.*; *see also* Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.)<br><br>In each case, the synchronization thread runs concurrently with the at least one user level, non-synchronization thread associated with these applications, as evidenced by the fact that the SyncManager software will |

| Claim 31 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | instantiate a synchronization thread even if the relevant application already contains a user interface thread, and the fact that data from these applications may be synchronized while the application's user interface is shown and active on the Transform Ultra.  (*See* Android Source Code at AbstractThreadedSyncAdapter.java.) The startSync() method of the ISynAdapterImpl class in that file  creates and starts a SyncThread on Android Source Code at AbstractThreadedSyncAdapter.java, lines 168-173, as follows:<br><br>SyncThread syncThread = new SyncThread(<br>     "SyncAdapterThread-" + mNumSyncStarts.incrementAndGet(),<br>     syncContextClient, authority, account, extras);<br>mSyncThreads.put(threadsKey, syncThread);<br>syncThread.start();<br><br>The SyncThread class's run() method synchronizes the structured  data from the first database with the structured data from a second database, as shown starting on Android Source Code at AbstractThreadedSyncAdapter.java, line 214:<br><br> /**<br>  * The thread that invokes {@link<br>  * AbstractThreadedSyncAdapter#onPerformSync}. It also acquires<br>  * the provider for this sync before calling onPerformSync and<br>  * releases it afterwards. Cancel this thread in order to cancel<br>  * the sync.<br>  */<br>  private class SyncThread extends Thread {<br><br>By way of further example, the synchronization processing thread provided by the Android operating system is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on a Samsung Transform Ultra with the structured data from a second database, or the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Samsung Transform Ultra, thus updating the structured data on the first database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Transform Ultra comprises a data processing system that executes its synchronization processing thread and the same event then appears in the structured data on the user's Google calendar, thus updating the structured data on a second database, as seen in this screenshot: |

| Claim 31 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | \n\nThe Transform Ultra comprises a data processing system that uses this same method to synchronize Gmail, Contacts and Gallery information. (Samsung Transform Ultra User Manual at 88-108, 122-125, 157-169; Android Source Code, EmailSyncAdapter.java, CalendarSyncAdapter.java, ContactsSyncAdapter.java, PicasaSyncAdapter.java.) |

| Claim 32 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 32. The system as in claim 31 wherein the first database is in on a first data processing system, | The Samsung Transform Ultra comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.\n\nBy way of example, the Samsung Transform Ultra comprises a data processing system that maintains the first database on a first data processing system.  The Transform Ultra comprises a data processing system that maintains data related to a user's contacts, calendar, email and photo information in SQLite databases.  The Transform Ultra comprises a data processing system that uses the Android software platform that provides a user interface that allows users to alter the structured data stored on the Transform Ultra and is thus a data processing |

114

| Claim 32 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | system. (Samsung Transform Ultra Android Smartphone Description, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKABST.) |
| and wherein at least one non-synchronization processing thread includes operations to access the first database | The Samsung Transform Ultra comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. <br><br> For instance, the Transform Ultra comprises a data processing system in which the Gallery application provides a user interface that allows a user to access and edit structured data corresponding to images associated with a first database.  (*Id.*)   As shown in the screenshot below, <br><br>  <br><br> The Gmail application provides a user interface that allows a user to access and edit structured data |

115

| Claim 32 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot  below,  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below, |

116

| Claim 32 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>The Transform Ultra comprises a data processing system in which the user interfaces presented by these applications are necessarily provided through the execution of at least one thread.  The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html.)  The Gmail, Contacts, Calendar, and Gallery applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads that display the user interface for the Gmail, Contacts, Calendar, and Gallery applications are non-synchronization processing threads. |
| which is synchronized by the at least one synchronization | The Samsung Transform Ultra comprises the system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access |

| Claim 32 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| processing thread with the second database on a second data processing system. | the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.<br><br>For example, the Transform Ultra comprises a data processing system that can run the Android software platform which includes software implementing the AbstractThreadedSyncAdapter class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation" and is defined in the file "frameworks/base/core/java/android/content/AbstractThreadedSyncAdapter.java." (Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  This class includes a method, onPerformSync(), that "[p]erform[s] a sync for this account." (*Id.*)   Android applications on the Transform Ultra which sync data using instances subclasses of the AbstractThreadedSyncAdapter class therefore spawn and execute a  synchronization processing thread.<br><br>This processing thread synchronizes with the second database on a second data processing system.<br><br>By way of example, the AbstractThreadedSyncAdapter is used in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaSyncAdapter.java which calls the performSync() method on the PicasaService class defined in packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaService.java.  The performSyncImpl() method in the PicasaService class triggers the desired sync operation.  During this sync process, the Samsung Transform Ultra executes code, packages/apps/Gallery3D/src/com/cooliris/picasa/PicasaContentProvider.java, that delivers the Picasa SQLite database data to the Picasa cloud service, a second data processing system.<br><br>By way of further example, the AbstractThreadedSyncAdapter is used in packages/apps/Email/src/com/android/exchange/ContactsSyncAdapterService.java and packages/apps/Email/src/com/android/exchange/CalendarSyncAdapterService.java to synchronize contacts and calendar data.   The contacts and calendar synchronization is performed by the  CalendarSyncAdapterService and ContactsSyncAdapterService methods.   The Samsung Transform Ultra executes performSync() to sync data with a user's Google account, a second data processing system.  performSync() uses the SyncManager.serviceRequest() method to sync the structured calendar and contacts data with the calendar and contacts data stored on a user's Google account, a second data processing system.  This method is defined in packages/apps/Email/src/com/android/exchange/SyncManager.java.<br><br>As explained in the documentation for this data class (Android Source Code at SyncManager.java.): |

| Claim 32 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | /** <br> * The SyncManager handles all aspects of starting, maintaining, and stopping the various sync <br> * adapters used by Exchange.  However, it is capable of handing any kind of email sync, and it <br> * would be appropriate to use for IMAP push, when that functionality is added to the Email <br> * application. <br> * <br> * The Email application communicates with EAS sync adapters via SyncManager's binder interface, <br> * which exposes UI-related functionality to the application (see the definitions below) <br> * <br> * SyncManager uses ContentObservers to detect changes to accounts, mailboxes, and messages in <br> * order to maintain proper 2-way syncing of data. <br><br> By way of further example, when a user edits the structured data on the Samsung Transform Ultra to create a new calendar entry, as seen in the screen shot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
|  | <br><br>The Samsung Transform Ultra contains means for performing a synchronization processing thread and the new calendar entry is synchronized with the user's Google account, a second data processing system, as seen in the screenshot below, |

| Claim 32 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| |  |