# EXHIBIT 44

**Infringement by Samsung Admire of U.S. Patent No. 5,666,502**

| Claim 1 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| 1. A pen-based computing system, comprising:[1] | To the extent that the preamble may be construed to be limiting, the Samsung Admire is a pen-based computing system, as evidenced by the presence of a CPU, memory devices, a display device, and the capability to receive inputs from a stylus.<br><br>The Samsung Admire has an 800 MHz processor.  *See* Admire, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs ("Specifications").<br><br>**CPU / Processor**<br><br>| Processor Speed, Type | 800MHz |<br><br>The Samsung Admire also has memory as indicated in the Specifications, and indicated below.<br><br>**Memory**<br><br>| Internal Memory | 125MB |<br>| External Memory/microSD™ Capacity | microSD™ card | |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 1 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| | As shown below, and in the Specifications, the Samsung Admire's CPU is coupled to a 3.5 inch, 320x480 Pixel 262K TFT touch screen display.  (*See id.*):<br><br><br><br>The Admire features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 1 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| an I/O display system including at least an input tablet and a display screen; | The Admire has an input/output display system that includes an input tablet and a display screen.  As shown below, and in the Specifications, the Samsung Admire's CPU is coupled to a 3.5 inch, 320x480 Pixel 262K TFT touch screen display.  (*See* Specifications):<br><br><br><br>The Admire features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 1 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| a memory system for storing program code and data; | The Admire also includes memory, as shown below and in the Specifications.<br><br>**Memory**<br><br>| **Internal Memory** | 125MB |<br>| **External Memory/microSD™ Capacity** | microSD™ card |<br><br>This memory stores program code and data.  For example, the Admire stores the program code for the Android operating system and the programs that come pre-installed on the Admire, which run on said Android operating system. |
| a CPU for processing the program code in accordance with the data; and | The Admire includes an 800 MHz processor, as shown below and in the Specifications.<br><br>**CPU / Processor**<br><br>| **Processor Speed, Type** | 800MHz |<br><br>This processor processes the program code in accordance with the data stored in the memory system. |

| Claim 1 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | The Samsung Admire provides history tables maintained within its memory for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Admire displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br> |

| Claim 1 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | When data is being input using the input pen on a field being displayed on the screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen.  As shown in the screenshots below, when the user touches the area with the magnifying glass icon in the YouTube application, a history list containing choices from the history table associated with the Search YouTube field class is displayed on the screen.  Similarly, when the user touches the area with the magnifying glass icon in the Maps application, a history list containing choices from the history table associated with the Search Maps field class is displayed on the screen.  Also, when the user touches the area with the magnifying glass icon in the Play Store application, a history list containing choices from the history table associated with the Play Store field class is displayed on the screen. <br><br>    |

| Claim 2 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| 2.  A pen-based computer system as recited in claim 1, | See claim chart for claim 1. |
| wherein each of said history tables stores historical information concerning usage of data values with respect [to] a different one of the field classes. | The history tables in the Admire store historical information concerning usage of data values with respect to each of the different field classes.  For example, the history table associated with the Search YouTube field class stores information regarding the most recently used data values for the Search YouTube field class.  Similarly, the history table associated with the Search Maps field class stores information regarding the most recently used data values for the Search Maps field class.  Also, the history table associated with the Play Store field class stores information regarding the most recently used data values for the Play Store field class.  The following screenshots show the history lists for the YouTube, Maps, and Play Store applications, respectively.  The lists show the most recently used data values for the respective applications, and are generated from history tables associated with each of the field classes.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| 4. A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | If a user selects one of the choices from the list of choices, the choice is input into said computer system and displayed in said display screen in the field of the form.  For example, in the YouTube application, if the user selects a choice from the Search YouTube history list, that choice is input into the Admire and displayed in the field of the Search YouTube form.  The first screenshot shows the Search YouTube history list, which displays previous searches for basketball dunks, horse racing, and hockey fights.  The second screenshot to the right shows the Admire display after the user selects "hockey fights" from that list.  As the screenshot demonstrates, "hockey fights" is entered into the Search YouTube field and displayed on the screen.<br><br> |

8

| Claim 4 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| | Similarly, in the Maps application, if the user selects a choice from the Search Maps history list, that choice is input into the Admire and displayed in the field of the Search Maps form.  The first screenshot shows the Search Maps history list, which displays previous searches for park, hotel, and coffee.  The second screenshot shows the Admire display after the user selects "coffee" from that list.  As the screenshot demonstrates, "coffee" is entered into the Search Maps field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| | Also, in the Play Store application, if the user selects a choice from the Play Store history list, that choice is input into the Admire and displayed in the field of the Search Google Play form.  The first screenshot shows the Play Store history list, which displays previous searches for angry birds, mint, and bank of america.  The second screenshot shows the Admire display after the user selects "angry birds" from that list.  As the screenshot demonstrates, "angry birds" is entered into the Search Google Play field and displayed on the screen.<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| 5.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | The Admire updates the history table for the field class corresponding to the field in accordance with a selected item.  For example, in the YouTube application, after the user selects an item from the YouTube history list, the history list is updated so that the selected item is listed first in the history list.  The YouTube history list is generated from data contained in a history table associated with the Search YouTube field class.  The first screenshot shows the YouTube history list before the user selects "hockey fights."  The second screenshot shows the YouTube history list after the user selects "hockey fights."  As can be seen, "hockey fights" is listed first in the second screenshot, which reflects the updated YouTube history table.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| | Similarly, in the Maps application, after the user selects an item from the Maps history list, the history list is updated so that the selected item is listed first in the history list.  The Maps history list is generated from data contained in a history table associated with the Search Maps field class.  The first screenshot shows the Maps history list before the user selects "coffee."  The second screenshot shows the Maps history list after the user selects "coffee."  As can be seen, "coffee" is listed first in the second screenshot, which reflects the updated Maps history table.<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| | Also, in the Play Store application, after the user selects an item from the Play Store history list, the history list is updated so that the selected item is listed first in the history list. The Play Store history list is generated from data contained in a history table associated with the Play Store field class. The first screenshot shows the Play Store history list before the user selects "angry birds." The second screenshot shows the Play Store history list after the user selects "angry birds." As can be seen, "angry birds" is listed first in the second screenshot, which reflects the updated Play Store history table.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| 8. A graphical user interface, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Admire provides a graphical user interface on a portable computer, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Admire has an 800 MHz processor.  *See* Admire, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs ("Specifications").<br><br><br><br>The Samsung Admire also has memory as indicated in the Specifications, and indicated below.<br><br> |

14

| Claim 8 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| | As shown below, and in the Specifications, the Samsung Admire's CPU is coupled to a 3.5 inch, 320x480 Pixel 262K TFT touch screen display. (*See id.*):  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| a history list for each of a plurality of field classes; | The Samsung Admire provides a history list for each of a plurality of field classes.  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," " horse racing," and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel," and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint," and "angry birds."  Each application's history list is different.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Admire provides a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the below screen capture.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Admire provides a history list selector that selects a history list for a field based on the field class associated with that field.  For example, in the YouTube app, the Admire selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing, and hockey fights.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| | In comparison, the Samsung Admire selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Admire displays the history list for the Maps application, including recent searches for park, hotel, and coffee.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| | Similarly, the Samsung Admire selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Admire displays the history list for the Play Store application, including recent searches for "bank of america," "mint," and "angry birds."  |

| Claim 11 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| 11. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Admire provides a method of inputting data into a computer system.  The Samsung Admire is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Admire has an 800 MHz processor.  *See* Admire, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs ("Specifications").<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 800MHz<br><br>The Samsung Admire also has memory as indicated in the Specifications, and indicated below.<br><br>**Memory**<br><br>Internal Memory — 125MB<br><br>External Memory/microSD™ Capacity — microSD™ card |

| Claim 11 of the ’502 Patent | Infringement by Samsung Admire |
|---|---|
| | As shown below, and in the Specifications, the Samsung Admire's CPU is coupled to a 3.5 inch, 320x480 Pixel 262K TFT touch screen display.  (*See id.*):<br><br>**Display**<br><br>Main Display Resolution — 320x480 Pixel<br>Main Display Size — 3.5"<br>Main Display Technology — 262K TFT<br><br>The Samsung Admire performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Admire to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Admire User Guide.  (Samsung Admire User Guide at 71, 72, 75, *available at* http://downloadcenter.samsung.com/content/UM/201108/20110824021102027/GEN_SCH-R720_English_User_Manual.pdf). |

| Claim 11 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Admire displays a form on the display screen of the device, the form having at least one field associated with a field class and requiring data entry by the user.  For example, the Admire provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Admire displays a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Admire presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Admire displays the history list for the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Admire displays a history list associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Admire displays a history list associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| (c) determining whether the user has selected an item from the displayed history list; | The Samsung Admire determines whether the user selects one of the choices through the touch-sensitive interface.  For example, after the user selects "hockey fights" in the YouTube history list, the Admire determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Admire determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Admire |
| --- | --- |
| | Also, after the user selects "angry birds" in the Play Store history list, the Admire determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Admire then assigns the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Admire assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Admire display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Admire assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Admire display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Admire assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Admire display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Admire then updates the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br> |

| Claim 13 of the '502 Patent | Infringement by the Samsung Admire |
|---|---|
| A method as recited in claim 11 | See claim chart for claim 11. |
| wherein the computer system is a pen-based computer system. | The Samsung Admire is a pen-based computer system. The Admire features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging." (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 14 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| 14. A method as recited in claim 11, | See claim chart for claim 11. |
| wherein the history list is a list of most recently used data values for the field class. | The Admire provides history lists of most recently used data values for the field class. For example, in the screenshots below, the history lists for the YouTube, Maps, and Play Store applications display the most recently used data values.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| 15. A method as recited in claim 11 | See claim chart for claim 11 above. |
| wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Admire allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

41

| Claim 15 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Admire display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard. The screenshots below show the Admire display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

43

| Claim 15 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Admire display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

44

| Claim 15 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| wherein said updating (e) comprises:<br>(e1) determining whether the data value already exists in the history list; and<br>(e2) adding the data value to the history list if the data value is determined not to exist in the history list. | The Samsung Admire determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Admire adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Admire adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Admire adds "diner" to the YouTube history list, as seen in the screenshot below.  |

| Claim 15 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Admire adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| 16. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Admire provides a method of inputting data into a computer system.  The Samsung Admire is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Admire has an 800 MHz processor.  *See* Admire, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs ("Specifications").<br><br>**CPU / Processor**<br><br>| Processor Speed, Type | 800MHz |<br><br>The Samsung Admire also has memory as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>| Internal Memory | 125MB |<br>| External Memory/microSD™ Capacity | microSD™ card |<br><br>As shown below, and in the Specifications, the Samsung Admire's CPU is coupled to a 3.5 inch, 320x480 Pixel 262K TFT touch screen display.  (*See id.*): |

| Claim 16 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | <br><br>**Display**<br><br>**Main Display Resolution** — 320x480 Pixel<br>**Main Display Size** — 3.5"<br>**Main Display Technology** — 262K TFT<br><br>The Samsung Admire performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Admire to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Admire User Guide.  (Samsung Admire User Guide at 71, 72, 75, *available at* http://downloadcenter.samsung.com/content/UM/201108/20110824021102027/GEN_SCH-R720_English_User_Manual.pdf). |

| Claim 16 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| (a) providing a history table for each of a plurality of field classes; | The Samsung Admire provides a history table for each of a plurality of field classes. A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others. As shown below, the Samsung Admire displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Admire displays a form on the display screen that has at least one field associated with a field class and requiring data entry by a user.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The below screenshots show the forms found in the YouTube, Maps, and Play Store apps, respectively.<br><br>   |

| Claim 16 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Admire produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Admire produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Admire produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class. |

| Claim 16 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| (d) displaying the history list produced on the display screen of the computer system; | The Samsung Admire also displays the history list produced on its display screen. The screenshots below show the Admire displaying the history lists produced for the Search YouTube, Search Maps, and Play Store fields, respectively. These lists are displayed after a user selects the magnifying glass in each of the respective applications.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| (e) determining whether the user has selected an item from the displayed history list; | The Samsung Admire determines whether the user selects one of the choices through the touch-sensitive interface. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list, and the phrase "angry birds" was determined to be selected from the Play Store history list.  |

| Claim 16 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Admire then assigns the data value for the "Search YouTube," "Search Maps," and Play Store fields to be the data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Admire assigns "hockey fights" to the "Search YouTube" field class and executes the search.  Similarly, after the user selects "coffee," the Admire assigns "coffee" to the "Search Maps" field class and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Admire assigns "angry birds" to the Play Store field class and executes the search.  The below screenshots show the Admire display after the user makes the above described selections.<br><br>   |

| Claim 16 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Admire then updates the history list to place the most recently entered search first in the history list.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.<br><br> |

56

| Claim 17 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| 17.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, | The Admire utilizes history tables that may contain a plurality of entries, where each entry comprises a data value and usage information.  For example, the screenshots below show history lists of the most recently used searches for the Search YouTube, Search Maps, and Play Store field classes.  This list is generated from a history table containing data values (such as "hockey fights" and "coffee") and usage information (most recently used information).<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; | The Admire identifies the history table for the field class associated with the field.  For example, in the below screenshot, the Admire identifies the history tables associated with the Search YouTube field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Similarly, in the below screenshot, the Admire identifies the history table associated with the Search Maps field class and displays the history list corresponding to that history table.  |

| Claim 17 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Also, in the screenshot below, the Admire identifies the history table associated with the Play Store field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| (c2) generating the items of the history list from the data values in the history table identified. | The Admire generates the items of the history list from the data values in the history table identified.  For example, in the below screenshot, the Admire identifies the history table associated with the Search YouTube field class and generates the YouTube history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Similarly, in the below screenshot, the Admire identifies the history table associated with the Search Maps field class and generates the Maps history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Also, in the below screenshot, the Admire identifies the history table associated with the Play Store field class and generates the Play Store history list from the data values in that history table.<br><br> |

| Claim 20 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| 20.  A method as recited in claim 17, | See claim chart for claim 17 |
| wherein the data values within the history table correspond directly or indirectly to input values for the field. | The data values within the history table correspond directly or indirectly to input values for the field.  For example, the data values in the Search YouTube history table correspond directly or indirectly to the values listed in the YouTube search history list, which are input values for the Search YouTube field.  Similarly, the data values in the Search Maps history table correspond directly or indirectly to the values listed in the Maps history list, which are input values for the Search Maps field.  Also, the data values in the Play Store history table correspond directly or indirectly to the values listed in the Play Store history list, which are input values for the Play Store field. |

| Claim 22 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| 22. A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table contains the most recently used data values for the field class. | The Samsung Admire provides a history table that contains the most recently used data values for the field class. The history lists displayed below for the Search YouTube, Search Maps, and Play Store fields display the most recently used data values for those fields. The history lists displayed draw information from history tables, which contain the most recently used data values for the Search YouTube, Search Maps, and Play Store field classes, respectively.  |

| Claim 23 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| 23. A method as recited in claim 16 | See above claim chart. |
| wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Admire allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.  |

| Claim 23 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Admire display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Admire display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br>  |

68

| Claim 23 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard. The screenshots below show the Admire display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Admire determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Admire adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Admire adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Admire adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Admire adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| 24.  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Admire updates the usage information corresponding to the data value to reflect its recent usage.  For example, the below screenshots show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search  is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Similarly, the below screenshots show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Also, the below screenshots show the history list for the Play Store field before and after running the search for "draw". As can be seen from the screenshot on the right, the "draw" search is first on the list. This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| 26. A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Admire is a computer that includes memory containing programming instructions, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Admire has an 800 MHz processor.  *See* Admire, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs ("Specifications").<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 800MHz<br><br>The Samsung Admire also has memory as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>Internal Memory — 125MB<br><br>External Memory/microSD™ Capacity — microSD™ card<br><br>As shown below, and in the Specifications, the Samsung Admire's CPU is coupled to a 3.5 inch, 320x480 Pixel 262K TFT touch screen display.  (*See id.*): |

| Claim 26 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| |  The Samsung Admire also includes computer readable media that contain instructions.  For example, the Admire comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

| Claim 26 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Admire includes computer readable code devices for displaying a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the Admire provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Admire includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Admire presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Admire displays the history list for the Search YouTube field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Admire displays a history list associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Admire displays a history list associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Admire includes computer readable code devices for determining whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Admire determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

84

| Claim 26 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Admire determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Admire determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Admire includes computer readable code devices for assigning the data value for the "Search YouTube" field to be a data value associated with the selected item. For example, after the user selects "hockey fights" from the YouTube history list, the Admire assigns "hockey fights" to the "Search YouTube" field class and executes the search. The below screenshot shows the Admire display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Admire assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Admire display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Admire assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Admire display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Admire includes computer readable code devices for updating the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Admire |
| --- | --- |
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Admire |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

# EXHIBIT 45

**Infringement by Samsung Captivate Glide of U.S. Patent No. 5,666,502**

| Claim 1 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| 1. A pen-based computing system, comprising:[1] | To the extent that the preamble may be construed to be limiting, the Samsung Captivate Glide is a pen-based computing system, as evidenced by the presence of a CPU, memory devices, a display device, and the capability to receive inputs from a stylus. |
| | The Samsung Captivate Glide has a 1 GHz processor.  Captivate Glide: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-specs ("Specifications"). |
| | **CPU** |
| | | Processor Speed, Type | 1GHz Dual-core Tegra™ 2 Processor | |
| | The Samsung Captivate Glide also has storage as indicated in the Specifications and indicated below. |
| | **Memory** |
| | | Internal Memory | 1GB RAM/1GB ROM/8GB | |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 1 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
|  | As shown below, and in the Specifications, the Samsung Captivate Glide's CPU is coupled to a 4.0 inch, 480 by 800 pixel color Super AMOLED display.  (*See id.*):<br><br><br><br>The Captivate Glide features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 1 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| an I/O display system including at least an input tablet and a display screen; | The Captivate Glide has an input/output display system that includes an input tablet and a display screen.  As shown below, and in the Specifications, the Samsung Captivate Glide's CPU is coupled to a 4.0 inch, 480 by 800 pixel color Super AMOLED display.  (*See* Specifications):<br><br><br><br>The Captivate Glide features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 1 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| a memory system for storing program code and data; | The Captivate Glide also includes memory, as shown below and in the Specifications.<br><br>**Memory**<br><br>Internal Memory — 1GB RAM/1GB ROM/8GB<br><br>This memory stores program code and data.  For example, the Captivate Glide stores the program code for the Android operating system and the programs that come pre-installed on the Captivate Glide, which run on said Android operating system. |
| a CPU for processing the program code in accordance with the data; and | The Captivate Glide includes an 1 GHz processor, as shown below and in the Specifications.<br><br>**CPU**<br><br>Processor Speed, Type — 1GHz Dual-core Tegra™ 2 Processor<br><br>This processor processes the program code in accordance with the data stored in the memory system. |

| Claim 1 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | The Samsung Captivate Glide provides history tables maintained within its memory for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Captivate Glide displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br> |

| Claim 1 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | When data is being input using the input pen on a field being displayed on the screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen.  As shown in the screenshots below, when the user touches the area with the magnifying glass icon in the YouTube application, a history list containing choices from the history table associated with the Search YouTube field class is displayed on the screen.  Similarly, when the user touches the area with the magnifying glass icon in the Maps application, a history list containing choices from the history table associated with the Search Maps field class is displayed on the screen.  Also, when the user touches the area with the magnifying glass icon in the Play Store application, a history list containing choices from the history table associated with the Play Store field class is displayed on the screen.<br><br> |

| Claim 2 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| 2.  A pen-based computer system as recited in claim 1, | See claim chart for claim 1. |
| wherein each of said history tables stores historical information concerning usage of data values with respect [to] a different one of the field classes. | The history tables in the Captivate Glide store historical information concerning usage of data values with respect to each of the different field classes.  For example, the history table associated with the Search YouTube field class stores information regarding the most recently used data values for the Search YouTube field class.  Similarly, the history table associated with the Search Maps field class stores information regarding the most recently used data values for the Search Maps field class.  Also, the history table associated with the Play Store field class stores information regarding the most recently used data values for the Play Store field class.  The following screenshots show the history lists for the YouTube, Maps, and Play Store applications, respectively.  The lists show the most recently used data values for the respective applications, and are generated from history tables associated with each of the field classes.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| 4.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | If a user selects one of the choices from the list of choices, the choice is input into said computer system and displayed in said display screen in the field of the form.  For example, in the YouTube application, if the user selects a choice from the Search YouTube history list, that choice is input into the Captivate Glide and displayed in the field of the Search YouTube form.  The first screenshot shows the Search YouTube history list, which displays previous searches for basketball dunks, horse racing, and hockey fights.  The second screenshot to the right shows the Captivate Glide display after the user selects "hockey fights" from that list.  As the screenshot demonstrates, "hockey fights" is entered into the Search YouTube field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| | Similarly, in the Maps application, if the user selects a choice from the Search Maps history list, that choice is input into the Captivate Glide and displayed in the field of the Search Maps form.  The first screenshot shows the Search Maps history list, which displays previous searches for park, hotel, and coffee.  The second screenshot shows the Captivate Glide display after the user selects "coffee" from that list.  As the screenshot demonstrates, "coffee" is entered into the Search Maps field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| | Also, in the Play Store application, if the user selects a choice from the Play Store history list, that choice is input into the Captivate Glide and displayed in the field of the Search Google Play form.  The first screenshot shows the Play Store history list, which displays previous searches for angry birds, mint, and bank of america.  The second screenshot shows the Captivate Glide display after the user selects "angry birds" from that list.  As the screenshot demonstrates, "angry birds" is entered into the Search Google Play field and displayed on the screen.<br><br> |

10

| Claim 5 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| 5.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | The Captivate Glide updates the history table for the field class corresponding to the field in accordance with a selected item.  For example, in the YouTube application, after the user selects an item from the YouTube history list, the history list is updated so that the selected item is listed first in the history list.  The YouTube history list is generated from data contained in a history table associated with the Search YouTube field class.  The first screenshot shows the YouTube history list before the user selects "hockey fights."  The second screenshot shows the YouTube history list after the user selects "hockey fights."  As can be seen, "hockey fights" is listed first in the second screenshot, which reflects the updated YouTube history table.  |

| Claim 5 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| | Similarly, in the Maps application, after the user selects an item from the Maps history list, the history list is updated so that the selected item is listed first in the history list.  The Maps history list is generated from data contained in a history table associated with the Search Maps field class.  The first screenshot shows the Maps history list before the user selects "coffee."  The second screenshot shows the Maps history list after the user selects "coffee."  As can be seen, "coffee" is listed first in the second screenshot, which reflects the updated Maps history table.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
|  | Also, in the Play Store application, after the user selects an item from the Play Store history list, the history list is updated so that the selected item is listed first in the history list.  The Play Store history list is generated from data contained in a history table associated with the Play Store field class.  The first screenshot shows the Play Store history list before the user selects "angry birds."  The second screenshot shows the Play Store history list after the user selects "angry birds."  As can be seen, "angry birds" is listed first in the second screenshot, which reflects the updated Play Store history table.<br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| 8. A graphical user interface, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Captivate Glide provides a graphical user interface on a portable computer, as evidenced by the presence of a CPU, memory devices, and a display device.  Captivate Glide: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-specs ("Specifications").<br><br>For example, Samsung's website describes the Captivate Glide as an "Android Smartphone".  *Id.*<br><br>The Samsung Captivate Glide has a 1 GHz processor.  *Id.*<br><br>|

**CPU**

| Processor Speed, Type | 1GHz Dual-core Tegra™ 2 Processor |
|---|---|

The Samsung Captivate Glide also has storage as indicated in the Specifications and indicated below.

**Memory**

| Internal Memory | 1GB RAM/1GB ROM/8GB |
|---|---|

| Claim 8 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| | As shown below, and in the Specifications, the Samsung Captivate Glide's CPU is coupled to a 4.0 inch, 480 by 800 pixel color Super AMOLED display.  (*See id.*): <br><br>  <br><br> **Display** <br><br> Main Display Resolution — 480x800 Pixels <br> Main Display Size — 4.0" <br> Main Display Technology — Super AMOLED™ |

| Claim 8 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| a history list for each of a plurality of field classes; | The Samsung Captivate Glide provides a history list for each of a plurality of field classes.  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," " horse racing," and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel," and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint," and "angry birds."  Each application's history list is different.  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Captivate Glide provides a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the below screen capture.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
|  | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.<br><br><br><br>. |

| Claim 8 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Captivate Glide provides a history list selector that selects a history list for a field based on the field class associated with that field.  For example, in the YouTube app, the Captivate Glide selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing, and hockey fights.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| | In comparison, the Samsung Captivate Glide selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Captivate Glide displays the history list for the Maps application, including recent searches for park, hotel, and coffee.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| | Similarly, the Samsung Captivate Glide selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Captivate Glide displays the history list for the Play Store application, including recent searches for "bank of america," "mint," and "angry birds."<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| 11. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Captivate Glide provides a method of inputting data into a computer system.  The Samsung Captivate Glide is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.  Captivate Glide: Specifications*, available at* https://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-specs ("Specifications").<br><br>For example, Samsung's website describes the Captivate Glide as an "Android Smartphone".  *Id.*<br><br>The Samsung Captivate Glide has a 1 GHz processor.  *Id.*<br><br><table><tr><td colspan="2">CPU</td></tr><tr><td>Processor Speed, Type</td><td>1GHz Dual-core Tegra™ 2 Processor</td></tr></table><br>The Samsung Captivate Glide also has storage as indicated in the Specifications and indicated below.<br><br><table><tr><td colspan="2">Memory</td></tr><tr><td>Internal Memory</td><td>1GB RAM/1GB ROM/8GB</td></tr></table> |

| Claim 11 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | As shown below, and in the Specifications, the Samsung Captivate Glide's CPU is coupled to a 4.0 inch, 480 by 800 pixel color Super AMOLED display.  (*See id.*):<br><br><br><br>The Samsung Captivate Glide performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Captivate Glide to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Captivate Glide User Guide.  (Samsung Captivate Glide User Guide at 145-47, 157, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111105040228799/ATT_SGH-i927_Captivate_Glide_English_User_Manual.pdf). |

| Claim 11 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Captivate Glide displays a form on the display screen of the device, the form having at least one field associated with a field class and requiring data entry by the user.  For example, the Captivate Glide provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
|  | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.  |

| Claim 11 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Captivate Glide displays a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Captivate Glide presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Captivate Glide displays the history list for the Search YouTube field class.  |

| Claim 11 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Captivate Glide displays a history list associated with the Search Maps field class.<br><br> |

| Claim 11 of the ’502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
|  | Also, if the user taps the search field in the Play Store application, the Captivate Glide displays a history list associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| (c) determining whether the user has selected an item from the displayed history list; | The Samsung Captivate Glide determines whether the user selects one of the choices through the touch-sensitive interface.  For example, after the user selects "hockey fights" in the YouTube history list, the Captivate Glide determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Captivate Glide determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
|  | Also, after the user selects "angry birds" in the Play Store history list, the Captivate Glide determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Captivate Glide then assigns the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Captivate Glide assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Captivate Glide display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Captivate Glide assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Captivate Glide display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
|  | Also, after the user selects "angry birds" from the Play Store history list, the Captivate Glide assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Captivate Glide display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Captivate Glide then updates the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.  |

| Claim 13 of the '502 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| A method as recited in claim 11 | See claim chart for claim 11. |
| wherein the computer system is a pen-based computer system. | The Samsung Captivate Glide is a pen-based computer system.  The Captivate Glide features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 14 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| 14.  A method as recited in claim 11, | See claim chart for claim 11. |
| wherein the history list is a list of most recently used data values for the field class. | The Captivate Glide provides history lists of most recently used data values for the field class.  For example, in the screenshots below, the history lists for the YouTube, Maps, and Play Store applications display the most recently used data values.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| 15. A method as recited in claim 11 | See claim chart for claim 11 above. |
| wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Captivate Glide allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Captivate Glide display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Captivate Glide display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Captivate Glide display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | |
| wherein said updating (e) comprises: (e1) determining whether the data value already exists in the history list; and (e2) adding the data value to the history list if the data value is determined not to exist in the history list. | The Samsung Captivate Glide determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Captivate Glide adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Captivate Glide adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Captivate Glide adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Captivate Glide adds "draw" to the Play Store history list, as seen in the screenshot below.<br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| 16. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Captivate Glide provides a method of inputting data into a computer system. The Samsung Captivate Glide is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device. Captivate Glide: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-specs ("Specifications"). <br><br> For example, Samsung's website describes the Captivate Glide as an "Android Smartphone". *Id.* <br><br> The Samsung Captivate Glide has a 1 GHz processor. *Id.* <br><br> **CPU** <br> Processor Speed, Type — 1GHz Dual-core Tegra™ 2 Processor <br><br> The Samsung Captivate Glide also has storage as indicated in the Specifications and indicated below. <br><br> **Memory** <br> Internal Memory — 1GB RAM/1GB ROM/8GB |

| Claim 16 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | As shown below, and in the Specifications, the Samsung Captivate Glide's CPU is coupled to a 4.0 inch, 480 by 800 pixel color Super AMOLED display.  (*See id.*):   The Samsung Captivate Glide performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Captivate Glide to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube |

| Display | |
|---|---|
| Main Display Resolution | 480x800 Pixels |
| Main Display Size | 4.0" |
| Main Display Technology | Super AMOLED™ |

| Claim 16 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | apps, in the Samsung Captivate Glide User Guide.  (Samsung Captivate Glide User Guide at 145-47, 157, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111105040228799/ATT_SGH-i927_Captivate_Glide_English_User_Manual.pdf). |
| (a) providing a history table for each of a plurality of field classes; | The Samsung Captivate Glide provides a history table for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Captivate Glide displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
|  |  |
| (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Captivate Glide displays a form on the display screen that has at least one field associated with a field class and requiring data entry by a user.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The below screenshots show the forms found in the YouTube, Maps, and Play Store apps, respectively. |

| Claim 16 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| |  |
| (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class | The Samsung Captivate Glide produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Captivate Glide produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Captivate Glide produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class. |

| Claim 16 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| associated with the field; | |
| (d) displaying the history list produced on the display screen of the computer system; | The Samsung Captivate Glide also displays the history list produced on its display screen.  The screenshots below show the Captivate Glide displaying the history lists produced for the Search YouTube, Search Maps, and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications. |

| Claim 16 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| |  |
| (e) determining whether the user has selected an item from the displayed history | The Samsung Captivate Glide determines whether the user selects one of the choices through the touch-sensitive interface. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list, and the phrase "angry birds" was determined to be selected from the Play Store history list. |

| Claim 16 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| list; |  |
| (f) assigning a data value for the field to that of a data value associated with | The Samsung Captivate Glide then assigns the data value for the "Search YouTube," "Search Maps," and Play Store fields to be the data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Captivate Glide assigns "hockey fights" to the "Search YouTube" field class and executes the search.  Similarly, after the user selects "coffee," the Captivate Glide assigns "coffee" to the "Search Maps" field class and executes the search.  Also, after the user selects "angry birds" |

| Claim 16 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| the selected item when said determining (e) determines that the user has selected an item; and | from the Play Store history list, the Captivate Glide assigns "angry birds" to the Play Store field class and executes the search.  The below screenshots show the Captivate Glide display after the user makes the above described selections.<br><br> |
| (g) updating the history list in accordance with the selected item | The Samsung Captivate Glide then updates the history list to place the most recently entered search first in the history list.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" |

| Claim 16 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| when said determining (e) determines that the user has selected an item. | field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.<br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|

| Claim 17 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| 17. A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, | The Captivate Glide utilizes history tables that may contain a plurality of entries, where each entry comprises a data value and usage information. For example, the screenshots below show history lists of the most recently used searches for the Search YouTube, Search Maps, and Play Store field classes. This list is generated from a history table containing data values (such as "hockey fights" and "coffee") and usage information (most recently used information).  |

| Claim 17 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; | The Captivate Glide identifies the history table for the field class associated with the field.  For example, in the below screenshot, the Captivate Glide identifies the history tables associated with the Search YouTube field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Similarly, in the below screenshot, the Captivate Glide identifies the history table associated with the Search Maps field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Also, in the screenshot below, the Captivate Glide identifies the history table associated with the Play Store field class and displays the history list corresponding to that history table.  |

| Claim 17 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| (c2) generating the items of the history list from the data values in the history table identified. | The Captivate Glide generates the items of the history list from the data values in the history table identified.  For example, in the below screenshot, the Captivate Glide identifies the history table associated with the Search YouTube field class and generates the YouTube history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Similarly, in the below screenshot, the Captivate Glide identifies the history table associated with the Search Maps field class and generates the Maps history list from the data values in that history table.  |

| Claim 17 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
|  | Also, in the below screenshot, the Captivate Glide identifies the history table associated with the Play Store field class and generates the Play Store history list from the data values in that history table.  |

| Claim 20 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| 20.  A method as recited in claim 17, | See claim chart for claim 17 |
| wherein the data values within the history table correspond directly or indirectly to input values for the field. | The data values within the history table correspond directly or indirectly to input values for the field.  For example, the data values in the Search YouTube history table correspond directly or indirectly to the values listed in the YouTube search history list, which are input values for the Search YouTube field.  Similarly, the data values in the Search Maps history table correspond directly or indirectly to the values listed in the Maps history list, which are input values for the Search Maps field.  Also, the data values in the Play Store history table correspond directly or indirectly to the values listed in the Play Store history list, which are input values for the Play Store field. |

| Claim 22 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| 22.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table contains the most recently used data values for the field class. | The Samsung Captivate Glide provides a history table that contains the most recently used data values for the field class.  The history lists displayed below for the Search YouTube, Search Maps, and Play Store fields display the most recently used data values for those fields.  The history lists displayed draw information from history tables, which contain the most recently used data values for the Search YouTube, Search Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| 23. A method as recited in claim 16 | See above claim chart. |
| wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Captivate Glide allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field. For example, the screenshots below show the Captivate Glide display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Captivate Glide display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Captivate Glide display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Captivate Glide determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Captivate Glide adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Captivate Glide adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Captivate Glide adds "diner" to the YouTube history list, as seen in the screenshot below. <br><br>  |

| Claim 23 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
|  | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Captivate Glide adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| 24.  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Captivate Glide updates the usage information corresponding to the data value to reflect its recent usage.  For example, the below screenshots show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search  is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Similarly, the below screenshots show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Also, the below screenshots show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| 26. A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Captivate Glide is a computer that includes memory containing programming instructions, as evidenced by the presence of a CPU, memory devices, and a display device.  Captivate Glide: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-specs ("Specifications").

For example, Samsung's website describes the Captivate Glide as an "Android Smartphone".  *Id.*

The Samsung Captivate Glide has a 1 GHz processor.  *Id.*

| CPU | |
|---|---|
| Processor Speed, Type | 1GHz Dual-core Tegra™ 2 Processor |

The Samsung Captivate Glide also has storage as indicated in the Specifications and indicated below.

| Memory | |
|---|---|
| Internal Memory | 1GB RAM/1GB ROM/8GB |
|

| Claim 26 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | As shown below, and in the Specifications, the Samsung Captivate Glide's CPU is coupled to a 4.0 inch, 480 by 800 pixel color Super AMOLED display.  (*See id.*):<br><br><br><br>The Samsung Captivate Glide also includes computer readable media that contain instructions.  For example, the Captivate Glide comes pre-installed with a variety of applications that run on the Android operating system. *Id.* |

| Claim 26 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Captivate Glide includes computer readable code devices for displaying a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the Captivate Glide provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br> |

79

| Claim 26 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Captivate Glide includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Captivate Glide presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Captivate Glide displays the history list for the Search YouTube field class.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Captivate Glide displays a history list associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Captivate Glide displays a history list associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Captivate Glide includes computer readable code devices for determining whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Captivate Glide determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

85

| Claim 26 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Captivate Glide determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Captivate Glide determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Captivate Glide includes computer readable code devices for assigning the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Captivate Glide assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Captivate Glide display after the user selects "hockey fights" from the history list.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Captivate Glide assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Captivate Glide display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
|  | Also, after the user selects "angry birds" from the Play Store history list, the Captivate Glide assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Captivate Glide display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Captivate Glide includes computer readable code devices for updating the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
|  | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Captivate Glide |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

# EXHIBIT 46

**Infringement by Samsung Conquer 4G of U.S. Patent No. 5,666,502**

| Claim 1 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| 1. A pen-based computing system, comprising:[1] | To the extent that the preamble may be construed to be limiting, the Samsung Conquer 4G is a pen-based computing system, as evidenced by the presence of a CPU, memory devices, a display device, and the capability to receive inputs from a stylus.<br><br>The Samsung Conquer 4G has a 1 GHz processor.  *See* Conquer 4G, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZRAXAR-specs ("Specifications").<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1GHz, MSM8655<br><br>The Samsung Conquer 4G also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>Internal Memory — 512MB<br>External Memory/microSD™ Capacity — 32GB |

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 1 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| | As shown below, and in the Specifications, the Samsung Conquer 4G's CPU is coupled to a 3.5" HVGA touch screen display.  (*See id.*): <br><br>  <br><br> **Display** <br><br> <table><tr><td>Main Display Resolution</td><td>HVGA</td></tr><tr><td>Main Display Size</td><td>3.5" Display</td></tr><tr><td>Main Display Technology</td><td>262K TFT</td></tr><tr><td>Touch Screen</td><td>Yes</td></tr></table> <br><br> The Conquer 4G features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 1 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| an I/O display system including at least an input tablet and a display screen; | The Conquer 4G has an input/output display system that includes an input tablet and a display screen.  As shown below, and in the Specifications, the Samsung Conquer 4G's CPU is coupled to a 3.5" HVGA touch screen display.  (*See* Specifications): <br><br>  <br><br> The Conquer 4G features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

3

| Claim 1 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| a memory system for storing program code and data; | The Conquer 4G also includes memory, as shown below and in the Specifications.<br><br>**Memory**<br><br>| Internal Memory | 512MB |<br>| External Memory/microSD™ Capacity | 32GB |<br><br>This memory stores program code and data.  For example, the Conquer 4G stores the program code for the Android operating system and the programs that come pre-installed on the Conquer 4G, which run on said Android operating system. |
| a CPU for processing the program code in accordance with the data; and | The Conquer 4G includes a 1 GHz processor, as shown below and in the Specifications.<br><br>**CPU / Processor**<br><br>| Processor Speed, Type | 1GHz, MSM8655 |<br><br>This processor processes the program code in accordance with the data stored in the memory system. |

| Claim 1 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | The Samsung Conquer 4G provides history tables maintained within its memory for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Conquer 4G displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br> |

| Claim 1 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | When data is being input using the input pen on a field being displayed on the screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen.  As shown in the screenshots below, when the user touches the area with the magnifying glass icon in the YouTube application, a history list containing choices from the history table associated with the Search YouTube field class is displayed on the screen.  Similarly, when the user touches the area with the magnifying glass icon in the Maps application, a history list containing choices from the history table associated with the Search Maps field class is displayed on the screen.  Also, when the user touches the area with the magnifying glass icon in the Play Store application, a history list containing choices from the history table associated with the Play Store field class is displayed on the screen.    |

| Claim 2 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| 2. A pen-based computer system as recited in claim 1, | See claim chart for claim 1. |
| wherein each of said history tables stores historical information concerning usage of data values with respect [to] a different one of the field classes. | The history tables in the Conquer 4G store historical information concerning usage of data values with respect to each of the different field classes.  For example, the history table associated with the Search YouTube field class stores information regarding the most recently used data values for the Search YouTube field class. Similarly, the history table associated with the Search Maps field class stores information regarding the most recently used data values for the Search Maps field class.  Also, the history table associated with the Play Store field class stores information regarding the most recently used data values for the Play Store field class.  The following screenshots show the history lists for the YouTube, Maps, and Play Store applications, respectively. The lists show the most recently used data values for the respective applications, and are generated from history tables associated with each of the field classes.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| 4. A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | If a user selects one of the choices from the list of choices, the choice is input into said computer system and displayed in said display screen in the field of the form. For example, in the YouTube application, if the user selects a choice from the Search YouTube history list, that choice is input into the Conquer 4G and displayed in the field of the Search YouTube form. The first screenshot shows the Search YouTube history list, which displays previous searches for basketball dunks, horse racing, and hockey fights. The second screenshot to the right shows the Conquer 4G display after the user selects "hockey fights" from that list. As the screenshot demonstrates, "hockey fights" is entered into the Search YouTube field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| | Similarly, in the Maps application, if the user selects a choice from the Search Maps history list, that choice is input into the Conquer 4G and displayed in the field of the Search Maps form.  The first screenshot shows the Search Maps history list, which displays previous searches for park, hotel, and coffee.  The second screenshot shows the Conquer 4G display after the user selects "coffee" from that list.  As the screenshot demonstrates, "coffee" is entered into the Search Maps field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| | Also, in the Play Store application, if the user selects a choice from the Play Store history list, that choice is input into the Conquer 4G and displayed in the field of the Search Google Play form.  The first screenshot shows the Play Store history list, which displays previous searches for angry birds, mint, and bank of america.  The second screenshot shows the Conquer 4G display after the user selects "angry birds" from that list.  As the screenshot demonstrates, "angry birds" is entered into the Search Google Play field and displayed on the screen.<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| 5.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | The Conquer 4G updates the history table for the field class corresponding to the field in accordance with a selected item.  For example, in the YouTube application, after the user selects an item from the YouTube history list, the history list is updated so that the selected item is listed first in the history list.  The YouTube history list is generated from data contained in a history table associated with the Search YouTube field class.  The first screenshot shows the YouTube history list before the user selects "hockey fights."  The second screenshot shows the YouTube history list after the user selects "hockey fights."  As can be seen, "hockey fights" is listed first in the second screenshot, which reflects the updated YouTube history table.<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| | Similarly, in the Maps application, after the user selects an item from the Maps history list, the history list is updated so that the selected item is listed first in the history list.  The Maps history list is generated from data contained in a history table associated with the Search Maps field class.  The first screenshot shows the Maps history list before the user selects "coffee."  The second screenshot shows the Maps history list after the user selects "coffee."  As can be seen, "coffee" is listed first in the second screenshot, which reflects the updated Maps history table.<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| | Also, in the Play Store application, after the user selects an item from the Play Store history list, the history list is updated so that the selected item is listed first in the history list.  The Play Store history list is generated from data contained in a history table associated with the Play Store field class.  The first screenshot shows the Play Store history list before the user selects "angry birds."  The second screenshot shows the Play Store history list after the user selects "angry birds."  As can be seen, "angry birds" is listed first in the second screenshot, which reflects the updated Play Store history table.<br><br> |

13

| Claim 8 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| 8. A graphical user interface, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Conquer 4G provides a graphical user interface on a portable computer, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Conquer 4G: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-specs ("Specifications"). |

The Samsung Conquer 4G has a 1 GHz processor.  *Id*

| CPU / Processor | |
|---|---|
| Processor Speed, Type | 1GHz, MSM8655 |

The Samsung Conquer 4G also has storage as indicated in the Specifications and indicated below.

| Memory | |
|---|---|
| Internal Memory | 512MB |
| External Memory/microSD™ Capacity | 32GB |

14

| Claim 8 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| | As shown below, and in the Specifications, the Samsung Conquer 4G's CPU is coupled to a 3.5" HVGA touch screen display.  (*See id.*):  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| a history list for each of a plurality of field classes; | The Samsung Conquer 4G provides a history list for each of a plurality of field classes.  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," " horse racing," and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel," and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint," and "angry birds."  Each application's history list is different.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Conquer 4G provides a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the below screen capture.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
|  | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Conquer 4G provides a history list selector that selects a history list for a field based on the field class associated with that field.  For example, in the YouTube app, the Conquer 4G selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing, and hockey fights.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| | In comparison, the Samsung Conquer 4G selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Conquer 4G displays the history list for the Maps application, including recent searches for park, hotel, and coffee.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| | Similarly, the Samsung Conquer 4G selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Conquer 4G displays the history list for the Play Store application, including recent searches for "bank of america," "mint," and "angry birds."<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| 11. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Conquer 4G provides a method of inputting data into a computer system.  The Samsung Conquer 4G is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Conquer 4G: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-specs ("Specifications").<br><br>The Samsung Conquer 4G has a 1 GHz processor.  *Id*<br><br><br><br>The Samsung Conquer 4G also has storage as indicated in the Specifications and indicated below.<br><br><br><br>As shown below, and in the Specifications, the Samsung Conquer 4G's CPU is coupled to a 3.5" HVGA touch screen display.  (*See id.*): |

23

| Claim 11 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| |  |

The Samsung Conquer 4G performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Conquer 4G to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Conquer 4G User Guide.  (Samsung Conquer 4G User Guide at 176-77, 189, 192-194, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111110034846814/Sprint_D600_Conquer_4G_English_User_Guide.pdf).

| Claim 11 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Conquer 4G displays a form on the display screen of the device, the form having at least one field associated with a field class and requiring data entry by the user.  For example, the Conquer 4G provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Conquer 4G displays a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Conquer 4G presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Conquer 4G displays the history list for the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Conquer 4G displays a history list associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Conquer 4G displays a history list associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| (c) determining whether the user has selected an item from the displayed history list; | The Samsung Conquer 4G determines whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Conquer 4G determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Conquer 4G determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Conquer 4G determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Conquer 4G then assigns the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Conquer 4G assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Conquer 4G display after the user selects "hockey fights" from the history list. <br><br>  |

| Claim 11 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Conquer 4G assigns "coffee" to the "Search Maps" field class and executes the search. The below screenshot shows the Conquer 4G display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Conquer 4G assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Conquer 4G display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Conquer 4G then updates the history list to place the most recently entered search first in the history list. As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
|  | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

| Claim 13 of the '502 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| A method as recited in claim 11 | See claim chart for claim 11. |
| wherein the computer system is a pen-based computer system. | The Samsung Conquer 4G is a pen-based computer system.  The Conquer 4G features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 14 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| 14.  A method as recited in claim 11, | See claim chart for claim 11. |
| wherein the history list is a list of most recently used data values for the field class. | The Conquer 4G provides history lists of most recently used data values for the field class.  For example, in the screenshots below, the history lists for the YouTube, Maps, and Play Store applications display the most recently used data values.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| 15. A method as recited in claim 11 | See claim chart for claim 11 above. |
| wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Conquer 4G allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Conquer 4G display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

42

| Claim 15 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Conquer 4G display after a user manually inputs the term "diner" into the Maps search field and runs the search.  |

| Claim 15 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Conquer 4G display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br>  |

| Claim 15 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| wherein said updating (e) comprises: (e1) determining whether the data value already exists in the history list; and (e2) adding the data value to the history list if the data value is determined not to exist in the history list. | The Samsung Conquer 4G determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Conquer 4G adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Conquer 4G adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

45

| Claim 15 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Conquer 4G adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Conquer 4G adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| 16. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Conquer 4G provides a method of inputting data into a computer system.  The Samsung Conquer 4G is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Conquer 4G: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-specs ("Specifications"). |

The Samsung Conquer 4G has a 1 GHz processor.  *Id*

| CPU / Processor | |
|---|---|
| Processor Speed, Type | 1GHz, MSM8655 |

The Samsung Conquer 4G also has storage as indicated in the Specifications and indicated below.

| Memory | |
|---|---|
| Internal Memory | 512MB |
| External Memory/microSD™ Capacity | 32GB |

As shown below, and in the Specifications, the Samsung Conquer 4G's CPU is coupled to a 3.5" HVGA touch screen display.  (*See id.*):

48

| Claim 16 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | <br><br>**Display**<br><br>| Main Display Resolution | HVGA |<br>| Main Display Size | 3.5" Display |<br>| Main Display Technology | 262K TFT |<br>| Touch Screen | Yes |<br><br>The Samsung Conquer 4G performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Conquer 4G to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Conquer 4G User Guide.  (Samsung Conquer 4G User Guide at 176-77, 189, 192-194, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111110034846814/Sprint_D600_Conquer_4G_English_User_Guide.pdf). |

| Claim 16 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| (a) providing a history table for each of a plurality of field classes; | The Samsung Conquer 4G provides a history table for each of a plurality of field classes. A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others. As shown below, the Samsung Conquer 4G displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Conquer 4G displays a form on the display screen that has at least one field associated with a field class and requiring data entry by a user.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The below screenshots show the forms found in the YouTube, Maps, and Play Store apps, respectively.<br><br>   |

| Claim 16 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Conquer 4G produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Conquer 4G produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Conquer 4G produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class. |

| Claim 16 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| (d) displaying the history list produced on the display screen of the computer system; | The Samsung Conquer 4G also displays the history list produced on its display screen.  The screenshots below show the Conquer 4G displaying the history lists produced for the Search YouTube, Search Maps, and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| (e) determining whether the user has selected an item from the displayed history list; | The Samsung Conquer 4G determines whether the user selects one of the choices through the touch-sensitive interface. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list, and the phrase "angry birds" was determined to be selected from the Play Store history list.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Conquer 4G then assigns the data value for the "Search YouTube," "Search Maps," and Play Store fields to be the data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Conquer 4G assigns "hockey fights" to the "Search YouTube" field class and executes the search.  Similarly, after the user selects "coffee," the Conquer 4G assigns "coffee" to the "Search Maps" field class and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Conquer 4G assigns "angry birds" to the Play Store field class and executes the search.  The below screenshots show the Conquer 4G display after the user makes the above described selections.<br><br>   |

| Claim 16 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Conquer 4G then updates the history list to place the most recently entered search first in the history list.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| 17.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, | The Conquer 4G utilizes history tables that may contain a plurality of entries, where each entry comprises a data value and usage information.  For example, the screenshots below show history lists of the most recently used searches for the Search YouTube, Search Maps, and Play Store field classes.  This list is generated from a history table containing data values (such as "hockey fights" and "coffee") and usage information (most recently used information).<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; | The Conquer 4G identifies the history table for the field class associated with the field.  For example, in the below screenshot, the Conquer 4G identifies the history tables associated with the Search YouTube field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Similarly, in the below screenshot, the Conquer 4G identifies the history table associated with the Search Maps field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Also, in the screenshot below, the Conquer 4G identifies the history table associated with the Play Store field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| (c2) generating the items of the history list from the data values in the history table identified. | The Conquer 4G generates the items of the history list from the data values in the history table identified.  For example, in the below screenshot, the Conquer 4G identifies the history table associated with the Search YouTube field class and generates the YouTube history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Similarly, in the below screenshot, the Conquer 4G identifies the history table associated with the Search Maps field class and generates the Maps history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Also, in the below screenshot, the Conquer 4G identifies the history table associated with the Play Store field class and generates the Play Store history list from the data values in that history table.<br><br> |

| Claim 20 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| 20.  A method as recited in claim 17, | See claim chart for claim 17 |
| wherein the data values within the history table correspond directly or indirectly to input values for the field. | The data values within the history table correspond directly or indirectly to input values for the field.  For example, the data values in the Search YouTube history table correspond directly or indirectly to the values listed in the YouTube search history list, which are input values for the Search YouTube field.  Similarly, the data values in the Search Maps history table correspond directly or indirectly to the values listed in the Maps history list, which are input values for the Search Maps field.  Also, the data values in the Play Store history table correspond directly or indirectly to the values listed in the Play Store history list, which are input values for the Play Store field. |

| Claim 22 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| 22.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table contains the most recently used data values for the field class. | The Samsung Conquer 4G provides a history table that contains the most recently used data values for the field class.  The history lists displayed below for the Search YouTube, Search Maps, and Play Store fields display the most recently used data values for those fields.  The history lists displayed draw information from history tables, which contain the most recently used data values for the Search YouTube, Search Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| 23. A method as recited in claim 16 | See claim chart for claim 16. |
| wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Conquer 4G allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field. For example, the screenshots below show the Conquer 4G display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br>  |

67

| Claim 23 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Conquer 4G display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br>  |

| Claim 23 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Conquer 4G display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Conquer 4G determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Conquer 4G adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Conquer 4G adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Conquer 4G adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Conquer 4G adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| 24.  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Conquer 4G updates the usage information corresponding to the data value to reflect its recent usage.  For example, the below screenshots show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search  is first on the list. This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Similarly, the below screenshots show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Also, the below screenshots show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.  |

| Claim 26 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| 26. A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Conquer 4G is a computer that includes memory containing programming instructions, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Conquer 4G: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-specs ("Specifications").<br><br>The Samsung Conquer 4G has a 1 GHz processor.  *Id*<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1GHz, MSM8655<br><br>The Samsung Conquer 4G also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>Internal Memory — 512MB<br><br>External Memory/microSD™ Capacity — 32GB |

| Claim 26 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | As shown below, and in the Specifications, the Samsung Conquer 4G's CPU is coupled to a 3.5" HVGA touch screen display.  (*See id.*):<br><br><br><br>**Display**<br><br>| Main Display Resolution | HVGA |<br>| Main Display Size | 3.5" Display |<br>| Main Display Technology | 262K TFT |<br>| Touch Screen | Yes |<br><br>The Samsung Conquer 4G also includes computer readable media that contain instructions.  For example, the Conquer 4G comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

| Claim 26 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Conquer 4G includes computer readable code devices for displaying a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the Conquer 4G provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Conquer 4G includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Conquer 4G presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Conquer 4G displays the history list for the Search YouTube field class.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Conquer 4G displays a history list associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Conquer 4G displays a history list associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Conquer 4G includes computer readable code devices for determining whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Conquer 4G determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Conquer 4G determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Conquer 4G determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Conquer 4G includes computer readable code devices for assigning the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Conquer 4G assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Conquer 4G display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Conquer 4G assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Conquer 4G display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Conquer 4G assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Conquer 4G display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Conquer 4G includes computer readable code devices for updating the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
|  | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Conquer 4G |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

# EXHIBIT 47

**Infringement by Samsung Dart of U.S. Patent No. 5,666,502**

| Claim 1 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| 1. A pen-based computing system, comprising:[1] | To the extent that the preamble may be construed to be limiting, the Samsung Dart is a pen-based computing system, as evidenced by the presence of a CPU, memory devices, a display device, and the capability to receive inputs from a stylus.<br><br>For example, Samsung's website lists the Dart as an "Android Smartphone".  *See* Specifications *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs ("Specifications").<br><br>The Samsung Dart has storage as indicated in the below screenshot:<br><br> |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 1 of the ’502 Patent | Infringement by the Samsung Dart |
|---|---|
| | As shown below, and in the Specifications, the Samsung Dart includes a 3.14 inch touch screen display.  (*See id.*): <br><br>  <br><br> The Dart features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 1 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| an I/O display system including at least an input tablet and a display screen; | The Dart has an input/output display system that includes an input tablet and a display screen.  As shown below, and in the Specifications, the Samsung Dart includes a 3.14 inch touch screen display.  (*See* Specifications):<br><br><br><br>The Dart features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

3

| Claim 1 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| a memory system for storing program code and data; | The Dart also includes memory, as indicated in the below screenshot.<br><br><br><br>This memory stores program code and data.  For example, the Dart stores the program code for the Android operating system and the programs that come pre-installed on the Dart, which run on said Android operating system. |
| a CPU for processing the program code in accordance with the data; and | The Dart includes a processor that processes program code in accordance with the data stored in the memory system, as demonstrated by its ability to run the Android operating system and programs that operate on said operating system.  *See* Specifications. |

| Claim 1 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | The Samsung Dart provides history tables maintained within its memory for each of a plurality of field classes. A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Dart displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.  |

| Claim 1 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | When data is being input using the input pen on a field being displayed on the screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen.  As shown in the screenshots below, when the user touches the area with the magnifying glass icon in the YouTube application, a history list containing choices from the history table associated with the Search YouTube field class is displayed on the screen.  Similarly, when the user touches the area with the magnifying glass icon in the Maps application, a history list containing choices from the history table associated with the Search Maps field class is displayed on the screen.  Also, when the user touches the area with the magnifying glass icon in the Play Store application, a history list containing choices from the history table associated with the Play Store field class is displayed on the screen.<br> |

| Claim 2 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| 2.  A pen-based computer system as recited in claim 1, | See claim chart for claim 1. |
| wherein each of said history tables stores historical information concerning usage of data values with respect [to] a different one of the field classes. | The history tables in the Dart store historical information concerning usage of data values with respect to each of the different field classes.  For example, the history table associated with the Search YouTube field class stores information regarding the most recently used data values for the Search YouTube field class.  Similarly, the history table associated with the Search Maps field class stores information regarding the most recently used data values for the Search Maps field class.  Also, the history table associated with the Play Store field class stores information regarding the most recently used data values for the Play Store field class.  The following screenshots show the history lists for the YouTube, Maps, and Play Store applications, respectively.  The lists show the most recently used data values for the respective applications, and are generated from history tables associated with each of the field classes.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| 4. A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | If a user selects one of the choices from the list of choices, the choice is input into said computer system and displayed in said display screen in the field of the form. For example, in the YouTube application, if the user selects a choice from the Search YouTube history list, that choice is input into the Dart and displayed in the field of the Search YouTube form. The first screenshot shows the Search YouTube history list, which displays previous searches for basketball dunks, horse racing, and hockey fights. The second screenshot to the right shows the Dart display after the user selects "hockey fights" from that list. As the screenshot demonstrates, "hockey fights" is entered into the Search YouTube field and displayed on the screen.  |

8

| Claim 4 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| | Similarly, in the Maps application, if the user selects a choice from the Search Maps history list, that choice is input into the Dart and displayed in the field of the Search Maps form.  The first screenshot shows the Search Maps history list, which displays previous searches for park, hotel, and coffee.  The second screenshot shows the Dart display after the user selects "coffee" from that list.  As the screenshot demonstrates, "coffee" is entered into the Search Maps field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| | Also, in the Play Store application, if the user selects a choice from the Play Store history list, that choice is input into the Dart and displayed in the field of the Search Google Play form.  The first screenshot shows the Play Store history list, which displays previous searches for angry birds, mint, and bank of america.  The second screenshot shows the Dart display after the user selects "angry birds" from that list.  As the screenshot demonstrates, "angry birds" is entered into the Search Google Play field and displayed on the screen.<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| 5.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | The Dart updates the history table for the field class corresponding to the field in accordance with a selected item.  For example, in the YouTube application, after the user selects an item from the YouTube history list, the history list is updated so that the selected item is listed first in the history list.  The YouTube history list is generated from data contained in a history table associated with the Search YouTube field class.  The first screenshot shows the YouTube history list before the user selects "hockey fights."  The second screenshot shows the YouTube history list after the user selects "hockey fights."  As can be seen, "hockey fights" is listed first in the second screenshot, which reflects the updated YouTube history table.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| | Similarly, in the Maps application, after the user selects an item from the Maps history list, the history list is updated so that the selected item is listed first in the history list. The Maps history list is generated from data contained in a history table associated with the Search Maps field class. The first screenshot shows the Maps history list before the user selects "coffee." The second screenshot shows the Maps history list after the user selects "coffee." As can be seen, "coffee" is listed first in the second screenshot, which reflects the updated Maps history table.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| | Also, in the Play Store application, after the user selects an item from the Play Store history list, the history list is updated so that the selected item is listed first in the history list.  The Play Store history list is generated from data contained in a history table associated with the Play Store field class.  The first screenshot shows the Play Store history list before the user selects "angry birds."  The second screenshot shows the Play Store history list after the user selects "angry birds."  As can be seen, "angry birds" is listed first in the second screenshot, which reflects the updated Play Store history table.<br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| 8. A graphical user interface, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Dart provides a graphical user interface on a portable computer, as evidenced by the presence of a processor, memory devices and a display device.  *See* Specifications *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs ("Specifications").<br><br>For example, Samsung's website lists the Dart as an "Android Smartphone".  *Id.*<br><br>The Samsung Dart has storage as indicated in the below screenshot:<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| | As shown below, and in the Specifications, the Samsung Dart includes a 3.14 inch touch screen display.  (*See id.*):  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| a history list for each of a plurality of field classes; | The Samsung Dart provides a history list for each of a plurality of field classes.  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  Each history list shows previous searches.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Dart provides a form having at least one field requiring data input, the field being associated with one of the field classes. For example, the YouTube app provides a Search YouTube field that requires data input. The Search YouTube field is associated with the Search YouTube field class, as seen in the below screen capture.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.<br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Dart provides a history list selector that selects a history list for a field based on the field class associated with that field.  For example, in the YouTube app, the Dart selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing, and hockey fights.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| | In comparison, the Samsung Dart selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Dart displays the history list for the Maps application, including recent searches for park, hotel, and Coffee.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Dart |
| --- | --- |
| | Similarly, the Samsung Dart selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Dart displays the history list for the Play Store application, which includes recent searches.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| 11. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Dart provides a method of inputting data into a computer system.  The Samsung Dart is a computer system that has a display screen, as evidenced by the presence of a processor, memory devices and a display device.  *See* Specifications *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs ("Specifications").<br><br>For example, Samsung's website lists the Dart as an "Android Smartphone".  *Id.*<br><br>The Samsung Dart has storage as indicated in the below screenshot:<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | As shown below, and in the Specifications, the Samsung Dart includes a 3.14 inch touch screen display.  (*See id.*):   The Samsung Dart performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Dart to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Dart User Guide.  (Samsung Dart User Guide at 104-107, 115, *available at* http://downloadcenter.samsung.com/content/UM/201106/20110615062020191/T-Mobile_T499_Dart_English_User_Guide.pdf). |

| Claim 11 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Dart displays a form on the display screen of the device, the form having at least one field associated with a field class and requiring data entry by the user.  For example, the Dart provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
|  | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Dart displays a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Dart presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Dart displays the history list for the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Dart displays a history list associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Dart displays a history list associated with the Play Store field class.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| (c) determining whether the user has selected an item from the displayed history list; | The Samsung Dart determines whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Dart determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Similarly, after the user selects "Coffee" in the Maps history list, the Dart determines that the user has selected "Coffee" from the history list and runs the search for Coffee, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Also, after the user selects "Angry birds" in the Play Store history list, the Dart determines that the user has selected "Angry birds" from the history list and runs the search for Angry birds, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Dart then assigns the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Dart assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Dart display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Similarly, after the user selects "Coffee" from the Maps history list, the Dart assigns "Coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Dart display after the user selects "Coffee" from the Maps history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Also, after the user selects "Angry birds" from the Play Store history list, the Dart assigns "Angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Dart display after the user selects "Angry birds" from the Play Store history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Dart then updates the history list to place the most recently entered search first in the history list. As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  |

| Claim 11 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "Coffee" at the top of the history list.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "Angry birds" at the top of the history list.<br> |

| Claim 13 of the '502 Patent | Infringement by the Samsung Dart |
|---|---|
| A method as recited in claim 11 | See claim chart for claim 11. |
| wherein the computer system is a pen-based computer system. | The Samsung Dart is a pen-based computer system.  The Dart features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 14 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| 14.  A method as recited in claim 11, | See claim chart for claim 11. |
| wherein the history list is a list of most recently used data values for the field class. | The Dart provides history lists of most recently used data values for the field class.  For example, in the screenshots below, the history lists for the YouTube, Maps, and Play Store applications display the most recently used data values.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| 15. A method as recited in claim 11 | See claim chart for claim 11 above. |
| wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Dart allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.  |

41

| Claim 15 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Dart display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "Bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Dart display after a user manually inputs the term "Diner" into the Maps search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Dart display after a user manually inputs the term "Draw" into the Play Store search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| wherein said updating (e) comprises: (e1) determining whether the data value already exists in the history list; and (e2) adding the data value to the history list if the data value is determined not to exist in the history list. | The Samsung Dart determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Dart adds the value to the history list.  For example, after the user runs the search for "Bloopers," which was not previously in the YouTube history list, the Dart adds "Bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Similarly, after the user runs the search for "Diner," which was not previously in the Maps history list, the Dart adds "Diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
|  | Also, after the user runs the search for "Draw," which was not previously in the Play Store history list, the Dart adds "Draw" to the Play Store history list, as seen in the screenshot below.<br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| 16. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Dart provides a method of inputting data into a computer system. The Samsung Dart is a computer system that has a display screen, as evidenced by the presence of a processor, memory devices and a display device. *See* Specifications *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs ("Specifications").<br><br>For example, Samsung's website lists the Dart as an "Android Smartphone". *Id.*<br><br>The Samsung Dart has storage as indicated in the below screenshot:<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | As shown below, and in the Specifications, the Samsung Dart includes a 3.14 inch touch screen display.  (*See id.*):<br><br><br><br>The Samsung Dart performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Dart to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Dart User Guide.  (Samsung Dart User Guide at 104-107, 115, *available at* http://downloadcenter.samsung.com/content/UM/201106/20110615062020191/T-Mobile_T499_Dart_English_User_Guide.pdf). |

| Claim 16 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| (a) providing a history table for each of a plurality of field classes; | The Samsung Dart provides a history table for each of a plurality of field classes. A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others. As shown below, the Samsung Dart displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.  |

| Claim 16 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Dart displays a form on the display screen that has at least one field associated with a field class and requiring data entry by a user.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The below screenshots show the forms found in the YouTube, Maps, and Play Store apps, respectively.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Dart produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Dart produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Dart produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class. |

| Claim 16 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| (d) displaying the history list produced on the display screen of the computer system; | The Samsung Dart also displays the history list produced on its display screen.  The screenshots below show the Dart displaying the history lists produced for the Search YouTube, Search Maps, and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications.  |

| Claim 16 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| (e) determining whether the user has selected an item from the displayed history list; | The Samsung Dart determines whether the user selects one of the choices through the touch-sensitive interface. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "Coffee" was determined to be selected from the Maps history list, and the phrase "Angry birds" was determined to be selected from the Play Store history list.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Dart then assigns the data value for the "Search YouTube," "Search Maps," and Play Store fields to be the data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Dart assigns "hockey fights" to the "Search YouTube" field class and executes the search.  Similarly, after the user selects "Coffee," the Dart assigns "Coffee" to the "Search Maps" field class and executes the search.  Also, after the user selects "Angry birds" from the Play Store history list, the Dart assigns "Angry birds" to the Play Store field class and executes the search.  The below screenshots show the Dart display after the user makes the above described selections. <br><br>    |

| Claim 16 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Dart then updates the history list to place the most recently entered search first in the history list. For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "Coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "Angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| 17.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, | The Dart utilizes history tables that may contain a plurality of entries, where each entry comprises a data value and usage information.  For example, the screenshots below show history lists of the most recently used searches for the Search YouTube, Search Maps, and Play Store field classes.  This list is generated from a history table containing data values (such as "hockey fights" and "Coffee") and usage information (most recently used information).  |

| Claim 17 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; | The Dart identifies the history table for the field class associated with the field.  For example, in the below screenshot, the Dart identifies the history tables associated with the Search YouTube field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
|  | Similarly, in the below screenshot, the Dart identifies the history table associated with the Search Maps field class and displays the history list corresponding to that history table.  |

| Claim 17 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Also, in the screenshot below, the Dart identifies the history table associated with the Play Store field class and displays the history list corresponding to that history table.<br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| (c2) generating the items of the history list from the data values in the history table identified. | The Dart generates the items of the history list from the data values in the history table identified.  For example, in the below screenshot, the Dart identifies the history table associated with the Search YouTube field class and generates the YouTube history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
|  | Similarly, in the below screenshot, the Dart identifies the history table associated with the Search Maps field class and generates the Maps history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
|  | Also, in the below screenshot, the Dart identifies the history table associated with the Play Store field class and generates the Play Store history list from the data values in that history table.  |

| Claim 20 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| 20.  A method as recited in claim 17, | See claim chart for claim 17 |
| wherein the data values within the history table correspond directly or indirectly to input values for the field. | The data values within the history table correspond directly or indirectly to input values for the field.  For example, the data values in the Search YouTube history table correspond directly or indirectly to the values listed in the YouTube search history list, which are input values for the Search YouTube field.  Similarly, the data values in the Search Maps history table correspond directly or indirectly to the values listed in the Maps history list, which are input values for the Search Maps field.  Also, the data values in the Play Store history table correspond directly or indirectly to the values listed in the Play Store history list, which are input values for the Play Store field. |

| Claim 22 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| 22.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table contains the most recently used data values for the field class. | The Samsung Dart provides a history table that contains the most recently used data values for the field class.  The history lists displayed below for the Search YouTube, Search Maps, and Play Store fields display the most recently used data values for those fields.  The history lists displayed Draw information from history tables, which contain the most recently used data values for the Search YouTube, Search Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| 23. A method as recited in claim 16 | See claim chart for claim 16. |
| wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Dart allows the user to input data by some other means if the user chooses not to select an item from the history list. Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually. The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.  |

| Claim 23 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Dart display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "Bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Dart display after a user manually inputs the term "Diner" into the Maps search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Dart display after a user manually inputs the term "Draw" into the Play Store search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Dart determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Dart adds the value to the history list.  For example, after the user runs the search for "Bloopers," which was not previously in the YouTube history list, the Dart adds "Bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Similarly, after the user runs the search for "Diner," which was not previously in the Maps history list, the Dart adds "Diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Also, after the user runs the search for "Draw," which was not previously in the Play Store history list, the Dart adds "Draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| 24.  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Dart updates the usage information corresponding to the data value to reflect its recent usage.  For example, the below screenshots show the history list for the YouTube search field before and after running the search for "Bloopers".  As can be seen from the screenshot on the right, the "Bloopers" search  is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 24 of the ’502 Patent | Infringement by Samsung Dart |
|---|---|
| | Similarly, the below screenshots show the history list for the Search Maps field before and after running the search for "Diner."  As can be seen from the screenshot on the right, the "Diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Also, the below screenshots show the history list for the Play Store field before and after running the search for "Draw".  As can be seen from the screenshot on the right, the "Draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| 26. A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Dart is a computer that includes memory containing programming instructions, as evidenced by the presence of a processor, memory devices and a display device.  *See* Specifications *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs ("Specifications").<br><br>For example, Samsung's website lists the Dart as an "Android Smartphone".  *Id.*<br><br>The Samsung Dart has storage as indicated in the below screenshot:<br><br><br><br>As shown below, and in the Specifications, the Samsung Dart includes a 3.14 inch touch screen display.  (*See id.*): |

| Claim 26 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | <br><br>The Samsung Dart also includes computer readable media that contain instructions.  For example, the Dart comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

| Claim 26 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Dart includes computer readable code devices for displaying a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the Dart provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Dart includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Dart presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Dart displays the history list for the Search YouTube field class.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Dart displays a history list associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Dart displays a history list associated with the Play Store field class.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Dart includes computer readable code devices for determining whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Dart determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
|  | Similarly, after the user selects "Coffee" in the Maps history list, the Dart determines that the user has selected "Coffee" from the history list and runs the search for Coffee, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Also, after the user selects "Angry birds" in the Play Store history list, the Dart determines that the user has selected "Angry birds" from the history list and runs the search for Angry birds, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Dart includes computer readable code devices for assigning the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Dart assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Dart display after the user selects "hockey fights" from the history list.<br> |

87

| Claim 26 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Similarly, after the user selects "Coffee" from the Maps history list, the Dart assigns "Coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Dart display after the user selects "Coffee" from the Maps history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Also, after the user selects "Angry birds" from the Play Store history list, the Dart assigns "Angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Dart display after the user selects "Angry birds" from the Play Store history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Dart includes computer readable code devices for updating the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "Coffee" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Dart |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "Angry birds" at the top of the history list.<br><br> |

# EXHIBIT 48

**Infringement by Samsung Exhibit II 4G of U.S. Patent No. 5,666,502**

| Claim 1 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 1. A pen-based computing system, comprising:[1] | To the extent that the preamble may be construed to be limiting, the Samsung Exhibit II 4G is a pen-based computing system, as evidenced by the presence of a CPU, memory devices, a display device, and the capability to receive inputs from a stylus.<br><br>For example, Samsung's website describes the Exhibit II 4G as an "Android Smartphone". Specifications *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs ("Specifications")..<br><br>The Samsung Exhibit II 4G has a 1 GHz processor. *Id.*<br><br>**CPU**<br><br>Processor Speed, Type     1GHz, MSM8255, Qualcomm<br><br>The Samsung Exhibit II 4G also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>Internal Memory     512MB RAM; 4GB ROM |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 1 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | As shown below, and in the specifications, the Samsung Exhibit II 4G's CPU is coupled to a 3.7 inch, 480 by 800 pixel color 16M TFT touch screen display.  (*See id.*): <br><br>  <br><br> The Exhibit II 4G features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

**Display**

| Main Display Resolution | 480x800 Pixel |
|---|---|
| Main Display Size | 3.7" |
| Main Display Technology | 16M TFT |
| Touch Screen | Yes |

2

| Claim 1 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| an I/O display system including at least an input tablet and a display screen; | The Exhibit II 4G has an input/output display system that includes an input tablet and a display screen.  As shown below, and in the specifications, the Samsung Exhibit II 4G's CPU is coupled to a 3.7 inch, 480 by 800 pixel color 16M TFT touch screen display.  (*See* Specifications): <br><br>  <br><br> The Exhibit II 4G features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 1 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| a memory system for storing program code and data; | The Exhibit II 4G also includes memory, as shown below and in the Specifications.<br><br>**Memory**<br><br>Internal Memory — 512MB RAM; 4GB ROM<br><br>This memory stores program code and data.  For example, the Exhibit II 4G stores the program code for the Android operating system and the programs that come pre-installed on the Exhibit II 4G, which run on said Android operating system. |
| a CPU for processing the program code in accordance with the data; and | The Exhibit II 4G includes a 1 GHz processor, as shown below and in the Specifications.<br><br>**CPU**<br><br>Processor Speed, Type — 1GHz, MSM8255, Qualcomm<br><br>This processor processes the program code in accordance with the data stored in the memory system. |

| Claim 1 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | The Samsung Exhibit II 4G provides history tables maintained within its memory for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Exhibit II 4G displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.  |

| Claim 1 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | When data is being input using the input pen on a field being displayed on the screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen.  As shown in the screenshots below, when the user touches the area with the magnifying glass icon in the YouTube application, a history list containing choices from the history table associated with the Search YouTube field class is displayed on the screen.  Similarly, when the user touches the area with the magnifying glass icon in the Maps application, a history list containing choices from the history table associated with the Search Maps field class is displayed on the screen.  Also, when the user touches the area with the magnifying glass icon in the Play Store application, a history list containing choices from the history table associated with the Play Store field class is displayed on the screen.<br><br> |

| Claim 2 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 2. A pen-based computer system as recited in claim 1, | See claim chart for claim 1. |
| wherein each of said history tables stores historical information concerning usage of data values with respect [to] a different one of the field classes. | The history tables in the Exhibit II 4G store historical information concerning usage of data values with respect to each of the different field classes.  For example, the history table associated with the Search YouTube field class stores information regarding the most recently used data values for the Search YouTube field class.  Similarly, the history table associated with the Search Maps field class stores information regarding the most recently used data values for the Search Maps field class.  Also, the history table associated with the Play Store field class stores information regarding the most recently used data values for the Play Store field class.  The following screenshots show the history lists for the YouTube, Maps, and Play Store applications, respectively.  The lists show the most recently used data values for the respective applications, and are generated from history tables associated with each of the field classes.<br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 4. A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | If a user selects one of the choices from the list of choices, the choice is input into said computer system and displayed in said display screen in the field of the form.  For example, in the YouTube application, if the user selects a choice from the Search YouTube history list, that choice is input into the Exhibit II 4G and displayed in the field of the Search YouTube form.  The first screenshot shows the Search YouTube history list, which displays previous searches for basketball dunks, horse racing, and hockey fights.  The second screenshot to the right shows the Exhibit II 4G display after the user selects "hockey fights" from that list.  As the screenshot demonstrates, "hockey fights" is entered into the Search YouTube field and displayed on the screen.<br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | Similarly, in the Maps application, if the user selects a choice from the Search Maps history list, that choice is input into the Exhibit II 4G and displayed in the field of the Search Maps form.  The first screenshot shows the Search Maps history list, which displays previous searches for park, hotel, and coffee.  The second screenshot shows the Exhibit II 4G display after the user selects "coffee" from that list.  As the screenshot demonstrates, "coffee" is entered into the Search Maps field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | Also, in the Play Store application, if the user selects a choice from the Play Store history list, that choice is input into the Exhibit II 4G and displayed in the field of the Search Google Play form.  The first screenshot shows the Play Store history list, which displays previous searches for angry birds, mint, and bank of america.  The second screenshot shows the Exhibit II 4G display after the user selects "angry birds" from that list.  As the screenshot demonstrates, "angry birds" is entered into the Search Google Play field and displayed on the screen.  |

| Claim 5 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 5.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | The Exhibit II 4G updates the history table for the field class corresponding to the field in accordance with a selected item.  For example, in the YouTube application, after the user selects an item from the YouTube history list, the history list is updated so that the selected item is listed first in the history list.  The YouTube history list is generated from data contained in a history table associated with the Search YouTube field class. The first screenshot shows the YouTube history list before the user selects "hockey fights."  The second screenshot shows the YouTube history list after the user selects "hockey fights."  As can be seen, "hockey fights" is listed first in the second screenshot, which reflects the updated YouTube history table.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | Similarly, in the Maps application, after the user selects an item from the Maps history list, the history list is updated so that the selected item is listed first in the history list.  The Maps history list is generated from data contained in a history table associated with the Search Maps field class.  The first screenshot shows the Maps history list before the user selects "coffee."  The second screenshot shows the Maps history list after the user selects "coffee."  As can be seen, "coffee" is listed first in the second screenshot, which reflects the updated Maps history table.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | Also, in the Play Store application, after the user selects an item from the Play Store history list, the history list is updated so that the selected item is listed first in the history list.  The Play Store history list is generated from data contained in a history table associated with the Play Store field class.  The first screenshot shows the Play Store history list before the user selects "angry birds."  The second screenshot shows the Play Store history list after the user selects "angry birds."  As can be seen, "angry birds" is listed first in the second screenshot, which reflects the updated Play Store history table.<br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 8. A graphical user interface, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Exhibit II 4G provides a graphical user interface on a portable computer, as evidenced by the presence of a CPU, memory devices, and a display device.  Specifications *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs ("Specifications").<br><br>For example, Samsung's website describes the Exhibit II 4G as an "Android Smartphone". *Id.*<br><br>The Samsung Exhibit II 4G has a 1 GHz processor.  *Id.*<br><br>**CPU**<br>Processor Speed, Type — 1GHz, MSM8255, Qualcomm<br><br>The Samsung Exhibit II 4G also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br>Internal Memory — 512MB RAM; 4GB ROM |

| Claim 8 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | As shown below, and in the specifications, the Samsung Exhibit II 4G's CPU is coupled to a 3.7 inch, 480 by 800 pixel color 16M TFT touch screen display.  (*See id.*): <br><br>  <br><br> **Display** <br><br> Main Display Resolution — 480x800 Pixel <br> Main Display Size — 3.7" <br> Main Display Technology — 16M TFT <br> Touch Screen — Yes |

| Claim 8 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| a history list for each of a plurality of field classes; | The Samsung Exhibit II 4G provides a history list for each of a plurality of field classes.  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," " horse racing," and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel," and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint," and "angry birds."  Each application's history list is different.  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Exhibit II 4G provides a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the below screen capture.<br><br> |

17

| Claim 8 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
|  | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Exhibit II 4G provides a history list selector that selects a history list for a field based on the field class associated with that field.  For example, in the YouTube app, the Exhibit II 4G selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing, and hockey fights.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | In comparison, the Samsung Exhibit II 4G selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Exhibit II 4G displays the history list for the Maps application, including recent searches for park, hotel, and coffee.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | Similarly, the Samsung Exhibit II 4G selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Exhibit II 4G displays the history list for the Play Store application, including recent searches for "bank of america," "mint," and "angry birds."  |

| Claim 11 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| 11. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Exhibit II 4G provides a method of inputting data into a computer system.  The Samsung Exhibit II 4G is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.  Specifications *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs ("Specifications"). <br><br> For example, Samsung's website describes the Exhibit II 4G as an "Android Smartphone".  *Id.* <br><br> The Samsung Exhibit II 4G has a 1 GHz processor.  *Id.* <br><br>  <br><br> The Samsung Exhibit II 4G also has storage as indicated in the Specifications and indicated below. <br><br>  |

23

| Claim 11 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | As shown below, and in the Specifications, the Samsung Exhibit II 4G's CPU is coupled to a 3.7 inch, 480 by 800 pixel color 16M TFT touch screen display.  (*See id.*):  The Samsung Exhibit II 4G performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Exhibit II 4G to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Exhibit II 4G User Guide.  (Samsung Exhibit II 4G User Guide at 125-27, 142-43 *available at* http://downloadcenter.samsung.com/content/UM/201111/20111103060437162/T679_English_User_Guide.pdf). |

24

| Claim 11 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Exhibit II 4G displays a form on the display screen of the device, the form having at least one field associated with a field class and requiring data entry by the user.  For example, the Exhibit II 4G provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Exhibit II 4G displays a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Exhibit II 4G presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Exhibit II 4G displays the history list for the Search YouTube field class.  |

| Claim 11 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Exhibit II 4G displays a history list associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Exhibit II 4G displays a history list associated with the Play Store field class.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| (c) determining whether the user has selected an item from the displayed history list; | The Samsung Exhibit II 4G determines whether the user selects one of the choices through the touch-sensitive interface.  For example, after the user selects "hockey fights" in the YouTube history list, the Exhibit II 4G determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Exhibit II 4G determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
|  | Also, after the user selects "angry birds" in the Play Store history list, the Exhibit II 4G determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Exhibit II 4G then assigns the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Exhibit II 4G assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Exhibit II 4G display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Exhibit II 4G assigns "coffee" to the "Search Maps" field class and executes the search. The below screenshot shows the Exhibit II 4G display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Exhibit II 4G assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Exhibit II 4G display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Exhibit II 4G then updates the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br> |

| Claim 13 of the '502 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| A method as recited in claim 11 | See claim chart for claim 11. |
| wherein the computer system is a pen-based computer system. | The Samsung Exhibit II 4G is a pen-based computer system.  The Exhibit II 4G features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 14 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| 14.  A method as recited in claim 11, | See claim chart for claim 11. |
| wherein the history list is a list of most recently used data values for the field class. | The Exhibit II 4G provides history lists of most recently used data values for the field class.  For example, in the screenshots below, the history lists for the YouTube, Maps, and Play Store applications display the most recently used data values.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| 15. A method as recited in claim 11 | See claim chart for claim 11 above. |
| wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Exhibit II 4G allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Exhibit II 4G display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Exhibit II 4G display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

43

| Claim 15 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Exhibit II 4G display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| wherein said updating (e) comprises: (e1) determining whether the data value already exists in the history list; and (e2) adding the data value to the history list if the data value is determined not to exist in the history list. | The Samsung Exhibit II 4G determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Exhibit II 4G adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Exhibit II 4G adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Exhibit II 4G adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Exhibit II 4G adds "draw" to the Play Store history list, as seen in the screenshot below.  |

| Claim 16 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| 16. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Exhibit II 4G provides a method of inputting data into a computer system.  The Samsung Exhibit II 4G is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.  Specifications *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs ("Specifications").<br><br>For example, Samsung's website describes the Exhibit II 4G as an "Android Smartphone".  *Id.*<br><br>The Samsung Exhibit II 4G has a 1 GHz processor.  *Id.*<br><br><table><tr><td colspan="2">CPU</td></tr><tr><td>Processor Speed, Type</td><td>1GHz, MSM8255, Qualcomm</td></tr></table><br>The Samsung Exhibit II 4G also has storage as indicated in the Specifications and indicated below.<br><br><table><tr><td colspan="2">Memory</td></tr><tr><td>Internal Memory</td><td>512MB RAM; 4GB ROM</td></tr></table> |

| Claim 16 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | As shown below, and in the Specifications, the Samsung Exhibit II 4G's CPU is coupled to a 3.7 inch, 480 by 800 pixel color 16M TFT touch screen display.  (*See id.*):<br><br><br><br>The Samsung Exhibit II 4G performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Exhibit II 4G to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Exhibit II 4G User Guide.  (Samsung Exhibit II 4G User Guide at 125-27, 142-43 *available at* http://downloadcenter.samsung.com/content/UM/201111/20111103060437162/T679_English_User_Guide.pdf). |

| Claim 16 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
| --- | --- |
| (a) providing a history table for each of a plurality of field classes; | The Samsung Exhibit II 4G provides a history table for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Exhibit II 4G displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Exhibit II 4G displays a form on the display screen that has at least one field associated with a field class and requiring data entry by a user.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The below screenshots show the forms found in the YouTube, Maps, and Play Store apps, respectively.  |

| Claim 16 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Exhibit II 4G produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Exhibit II 4G produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Exhibit II 4G produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class. |

| Claim 16 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| (d) displaying the history list produced on the display screen of the computer system; | The Samsung Exhibit II 4G also displays the history list produced on its display screen.  The screenshots below show the Exhibit II 4G displaying the history lists produced for the Search YouTube, Search Maps, and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| (e) determining whether the user has selected an item from the displayed history list; | The Samsung Exhibit II 4G determines whether the user selects one of the choices through the touch-sensitive interface. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list, and the phrase "angry birds" was determined to be selected from the Play Store history list.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Exhibit II 4G then assigns the data value for the "Search YouTube," "Search Maps," and Play Store fields to be the data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Exhibit II 4G assigns "hockey fights" to the "Search YouTube" field class and executes the search.  Similarly, after the user selects "coffee," the Exhibit II 4G assigns "coffee" to the "Search Maps" field class and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Exhibit II 4G assigns "angry birds" to the Play Store field class and executes the search.  The below screenshots show the Exhibit II 4G display after the user makes the above described selections.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Exhibit II 4G then updates the history list to place the most recently entered search first in the history list.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.  |

| Claim 17 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| 17.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, | The Exhibit II 4G utilizes history tables that may contain a plurality of entries, where each entry comprises a data value and usage information.  For example, the screenshots below show history lists of the most recently used searches for the Search YouTube, Search Maps, and Play Store field classes.  This list is generated from a history table containing data values (such as "hockey fights" and "coffee") and usage information (most recently used information).  |

| Claim 17 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; | The Exhibit II 4G identifies the history table for the field class associated with the field.  For example, in the below screenshot, the Exhibit II 4G identifies the history tables associated with the Search YouTube field class and displays the history list corresponding to that history table.<br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Similarly, in the below screenshot, the Exhibit II 4G identifies the history table associated with the Search Maps field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Also, in the screenshot below, the Exhibit II 4G identifies the history table associated with the Play Store field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| (c2) generating the items of the history list from the data values in the history table identified. | The Exhibit II 4G generates the items of the history list from the data values in the history table identified.  For example, in the below screenshot, the Exhibit II 4G identifies the history table associated with the Search YouTube field class and generates the YouTube history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Similarly, in the below screenshot, the Exhibit II 4G identifies the history table associated with the Search Maps field class and generates the Maps history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Also, in the below screenshot, the Exhibit II 4G identifies the history table associated with the Play Store field class and generates the Play Store history list from the data values in that history table.<br><br> |

| Claim 20 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| 20.  A method as recited in claim 17, | See claim chart for claim 17 |
| wherein the data values within the history table correspond directly or indirectly to input values for the field. | The data values within the history table correspond directly or indirectly to input values for the field.  For example, the data values in the Search YouTube history table correspond directly or indirectly to the values listed in the YouTube search history list, which are input values for the Search YouTube field.  Similarly, the data values in the Search Maps history table correspond directly or indirectly to the values listed in the Maps history list, which are input values for the Search Maps field.  Also, the data values in the Play Store history table correspond directly or indirectly to the values listed in the Play Store history list, which are input values for the Play Store field. |

| Claim 22 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| 22.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table contains the most recently used data values for the field class. | The Samsung Exhibit II 4G provides a history table that contains the most recently used data values for the field class.  The history lists displayed below for the Search YouTube, Search Maps, and Play Store fields display the most recently used data values for those fields.  The history lists displayed draw information from history tables, which contain the most recently used data values for the Search YouTube, Search Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| 23. A method as recited in claim 16 | See above claim chart. |
| wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Exhibit II 4G allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.  |

| Claim 23 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Exhibit II 4G display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Exhibit II 4G display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Exhibit II 4G display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Exhibit II 4G determines whether the data manually entered by the user already exists in the history list. If the value does not exist in the history list, the Samsung Exhibit II 4G adds the value to the history list. For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Exhibit II 4G adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Exhibit II 4G adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Exhibit II 4G adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| 24.  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Exhibit II 4G updates the usage information corresponding to the data value to reflect its recent usage.  For example, the below screenshots show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search  is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Similarly, the below screenshots show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
|  | Also, the below screenshots show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| 26. A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Exhibit II 4G is a computer that includes memory containing programming instructions, as evidenced by the presence of a CPU, memory devices, and a display device. Specifications *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs ("Specifications").<br><br>For example, Samsung's website describes the Exhibit II 4G as an "Android Smartphone". *Id.*<br><br>The Samsung Exhibit II 4G has a 1 GHz processor. *Id.*<br><br>**CPU**<br><br>| Processor Speed, Type | 1GHz, MSM8255, Qualcomm |<br><br>The Samsung Exhibit II 4G also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>| Internal Memory | 512MB RAM; 4GB ROM | |

| Claim 26 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | As shown below, and in the Specifications, the Samsung Exhibit II 4G's CPU is coupled to a 3.7 inch, 480 by 800 pixel color 16M TFT touch screen display.  (*See id.*):<br><br><br><br>The Samsung Exhibit II 4G also includes computer readable media that contain instructions.  For example, the Exhibit II 4G comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

| Claim 26 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Exhibit II 4G includes computer readable code devices for displaying a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the Exhibit II 4G provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
|  | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
|  | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.  |

| Claim 26 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Exhibit II 4G includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Exhibit II 4G presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Exhibit II 4G displays the history list for the Search YouTube field class.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
| --- | --- |
| | Similarly, upon the user tapping the search field in the Maps application, the Exhibit II 4G displays a history list associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Exhibit II 4G displays a history list associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Exhibit II 4G includes computer readable code devices for determining whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Exhibit II 4G determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

84

| Claim 26 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Exhibit II 4G determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
|  | Also, after the user selects "angry birds" in the Play Store history list, the Exhibit II 4G determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Exhibit II 4G includes computer readable code devices for assigning the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Exhibit II 4G assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Exhibit II 4G display after the user selects "hockey fights" from the history list.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Exhibit II 4G assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Exhibit II 4G display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Exhibit II 4G assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Exhibit II 4G display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Exhibit II 4G includes computer readable code devices for updating the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Exhibit II 4G |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |