# EXHIBIT 50

**Infringement by Samsung Galaxy Nexus of U.S. Patent No. 5,666,502[1]**

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 1. A pen-based computing system, comprising:[2] | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus is a pen-based computing system, as evidenced by the presence of a CPU, memory devices, a display device, and the capability to receive inputs from a stylus.<br><br>The Samsung Galaxy Nexus has a 1.2 GHz dual core processor.  *See* Galaxy Nexus Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs ("Specifications").<br><br>**CPU / Processor**<br>Processor Speed, Type — 1.2GHz Dual-Core Processor<br><br>The Samsung Galaxy Nexus also has storage, as indicated in the Specifications.<br><br>**Memory**<br>Internal Memory — 32GB |

[1]  The Samsung Galaxy Nexus is currently available from Verizon, Sprint, and Google.  Although the Specifications cited in the main text of this claim chart refer to the Galaxy Nexus available from Verizon, there is no difference in the functionality described in the charts in this document in the Galaxy Nexuses available from Sprint and Google.  Therefore, these charts also apply to the Sprint and Google Galaxy Nexus phones as well.  The specifications for the Galaxy Nexus available from Sprint can be found at http://www.samsung.com/us/mobile/cell-phones/SPH-L700ZKASPR-specs.  The specifications for the Galaxy Nexus available from Google can be found at https://play.google.com/store/devices/details/Galaxy_Nexus_HSPA?id=galaxy_nexus_hspa&hl=en.

[2]  Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 1 of the ʼ502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Nexus's CPU is coupled to a 4.65 inch, 1280x720 pixel color HD Super AMOLED contoured display.  (*See id.*):<br><br><br><br>The Galaxy Nexus features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| an I/O display system including at least an input tablet and a display screen; | The Galaxy Nexus has an input/output display system that includes an input tablet and a display screen. As shown below, and in the Specifications, the Samsung Galaxy Nexus's CPU is coupled to a 4.65 inch, 1280x720 pixel color HD Super AMOLED contoured display. (*See* Specifications):<br><br><br><br>The Galaxy Nexus features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging." (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

3

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| a memory system for storing program code and data; | The Galaxy Nexus also includes memory, as shown below and in the Specifications.<br><br>**Memory**<br><br>Internal Memory — 32GB<br><br>This memory stores program code and data.  For example, the Galaxy Nexus stores the program code for the Android operating system and the programs that come pre-installed on the Galaxy Nexus, which run on said Android operating system. |
| a CPU for processing the program code in accordance with the data; and | The Galaxy Nexus includes a 1.2 GHz dual-core processor, as shown below and in the Specifications.<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1.2GHz Dual-Core Processor<br><br>This processor processes the program code in accordance with the data stored in the memory system. |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | The Samsung Galaxy Nexus provides history tables maintained within its memory for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy Nexus displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br> |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | When data is being input using the input pen on a field being displayed on the screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen.  As shown in the screenshots below, when the user touches the area with the magnifying glass icon in the YouTube application, a history list containing choices from the history table associated with the Search YouTube field class is displayed on the screen.  Similarly, when the user touches the area with the magnifying glass icon in the Maps application, a history list containing choices from the history table associated with the Search Maps field class is displayed on the screen.  Also, when the user touches the area with the magnifying glass icon in the Play Store application, a history list containing choices from the history table associated with the Play Store field class is displayed on the screen.    |

| Claim 2 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 2.  A pen-based computer system as recited in claim 1, | See claim chart for claim 1. |
| wherein each of said history tables stores historical information concerning usage of data values with respect [to] a different one of the field classes. | The history tables in the Galaxy Nexus store historical information concerning usage of data values with respect to each of the different field classes.  For example, the history table associated with the Search YouTube field class stores information regarding the most recently used data values for the Search YouTube field class.  Similarly, the history table associated with the Search Maps field class stores information regarding the most recently used data values for the Search Maps field class.  Also, the history table associated with the Play Store field class stores information regarding the most recently used data values for the Play Store field class.  The following screenshots show the history lists for the YouTube, Maps, and Play Store applications, respectively.  The lists show the most recently used data values for the respective applications, and are generated from history tables associated with each of the field classes.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 4. A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | If a user selects one of the choices from the list of choices, the choice is input into said computer system and displayed in said display screen in the field of the form. For example, in the YouTube application, if the user selects a choice from the Search YouTube history list, that choice is input into the Galaxy Nexus and displayed in the field of the Search YouTube form. The first screenshot shows the Search YouTube history list, which displays previous searches for basketball dunks, horse racing, and hockey fights. The second screenshot to the right shows the Galaxy Nexus display after the user selects "hockey fights" from that list. As the screenshot demonstrates, "hockey fights" is entered into the Search YouTube field and displayed on the screen.<br><br> |

8

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | Similarly, in the Maps application, if the user selects a choice from the Search Maps history list, that choice is input into the Galaxy Nexus and displayed in the field of the Search Maps form.  The first screenshot shows the Search Maps history list, which displays previous searches for park, hotel, and coffee.  The second screenshot shows the Galaxy Nexus display after the user selects "coffee" from that list.  As the screenshot demonstrates, "coffee" is entered into the Search Maps field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | Also, in the Play Store application, if the user selects a choice from the Play Store history list, that choice is input into the Galaxy Nexus and displayed in the field of the Search Google Play form.  The first screenshot shows the Play Store history list, which displays previous searches for angry birds, mint, and bank of america.  The second screenshot shows the Galaxy Nexus display after the user selects "angry birds" from that list.  As the screenshot demonstrates, "angry birds" is entered into the Search Google Play field and displayed on the screen.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 5.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | The Galaxy Nexus updates the history table for the field class corresponding to the field in accordance with a selected item.  For example, in the YouTube application, after the user selects an item from the YouTube history list, the history list is updated so that the selected item is listed first in the history list.  The YouTube history list is generated from data contained in a history table associated with the Search YouTube field class.  The first screenshot shows the YouTube history list before the user selects "hockey fights."  The second screenshot shows the YouTube history list after the user selects "hockey fights."  As can be seen, "hockey fights" is listed first in the second screenshot, which reflects the updated YouTube history table.<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | Similarly, in the Maps application, after the user selects an item from the Maps history list, the history list is updated so that the selected item is listed first in the history list.  The Maps history list is generated from data contained in a history table associated with the Search Maps field class.  The first screenshot shows the Maps history list before the user selects "coffee."  The second screenshot shows the Maps history list after the user selects "coffee."  As can be seen, "coffee" is listed first in the second screenshot, which reflects the updated Maps history table.<br> |

| Claim 5 of the ’502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | Also, in the Play Store application, after the user selects an item from the Play Store history list, the history list is updated so that the selected item is listed first in the history list.  The Play Store history list is generated from data contained in a history table associated with the Play Store field class.  The first screenshot shows the Play Store history list before the user selects "angry birds."  The second screenshot shows the Play Store history list after the user selects "angry birds."  As can be seen, "angry birds" is listed first in the second screenshot, which reflects the updated Play Store history table.<br> |

13

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 8. A graphical user interface, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus provides a graphical user interface on a portable computer, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Nexus Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs ("Specifications").<br><br>The Samsung Galaxy Nexus has a 1.2 GHz dual core processor.  *Id.*<br><br><br><br>The Samsung Galaxy Nexus also has storage, as indicated in the Specifications.<br><br> |

14

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Nexus's CPU is coupled to a 4.65 inch, 1280x720 pixel color HD Super AMOLED contoured display.  (*See id.*):  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| a history list for each of a plurality of field classes; | The Samsung Galaxy Nexus provides a history list for each of a plurality of field classes.  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," " horse racing," and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel," and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint," and "angry birds."  Each application's history list is different.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy Nexus provides a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the below screen capture.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Galaxy Nexus provides a history list selector that selects a history list for a field based on the field class associated with that field.  For example, in the YouTube app, the Galaxy Nexus selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing, and hockey fights.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | In comparison, the Samsung Galaxy Nexus selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy Nexus displays the history list for the Maps application, including recent searches for park, hotel, and coffee.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | Similarly, the Samsung Galaxy Nexus selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy Nexus displays the history list for the Play Store application, including recent searches for "bank of america," "mint," and "angry birds." <br><br>  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| 11. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus provides a method of inputting data into a computer system.  The Samsung Galaxy Nexus is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Nexus Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs ("Specifications").<br><br>The Samsung Galaxy Nexus has a 1.2 GHz dual core processor.  *Id.*<br><br><br><br>The Samsung Galaxy Nexus also has storage, as indicated in the Specifications.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Nexus's CPU is coupled to a 4.65 inch, 1280x720 pixel color HD Super AMOLED contoured display.  (*See id.*):<br><br><br><br>The Samsung Galaxy Nexus performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy Nexus to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy Nexus User Guide.  (Samsung Galaxy Nexus User Guide at 5, 14, 20, *available at* http://downloadcenter.samsung.com/content/UM/201207/20120707030648050/Verizon_Wireless_I515_Galaxy_Nexus_English_User_Guide_FC04_F5.pdf). |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Nexus displays a form on the display screen of the device, the form having at least one field associated with a field class and requiring data entry by the user.  For example, the Galaxy Nexus provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Goog[le Play]" field that is associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Nexus displays a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Nexus presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Nexus displays the history list for the Search YouTube field class.<br><br> |

28

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy Nexus displays a history list associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy Nexus displays a history list associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| (c) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Nexus determines whether the user selects one of the choices through the touch-sensitive interface.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Nexus determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Nexus determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

32

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Nexus determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Nexus then assigns the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Nexus assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy Nexus display after the user selects "hockey fights" from the history list.<br><br> |

34

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Nexus assigns "coffee" to the "Search Maps" field class and executes the search. The below screenshot shows the Galaxy Nexus display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Nexus assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy Nexus display after the user selects "angry birds" from the Play Store history list.<br><br> |

36

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Nexus then updates the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
|  | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br> |

| Claim 13 of the '502 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| A method as recited in claim 11 | See claim chart for claim 11. |
| wherein the computer system is a pen-based computer system. | The Samsung Galaxy Nexus is a pen-based computer system.  The Galaxy Nexus features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 14 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| 14. A method as recited in claim 11, | See claim chart for claim 11. |
| wherein the history list is a list of most recently used data values for the field class. | The Galaxy Nexus provides history lists of most recently used data values for the field class. For example, in the screenshots below, the history lists for the YouTube, Maps, and Play Store applications display the most recently used data values.  |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| 15. A method as recited in claim 11 | See claim chart for claim 11 above. |
| wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Nexus allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.  |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Nexus display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Nexus display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br> |

43

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Nexus display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br> |

44

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| wherein said updating (e) comprises: (e1) determining whether the data value already exists in the history list; and (e2) adding the data value to the history list if the data value is determined not to exist in the history list. | The Samsung Galaxy Nexus determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Nexus adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Nexus adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the ’502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Nexus adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Nexus adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| 16. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus provides a method of inputting data into a computer system.  The Samsung Galaxy Nexus is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Nexus Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs ("Specifications").<br><br>The Samsung Galaxy Nexus has a 1.2 GHz dual core processor.  *Id.*<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1.2GHz Dual-Core Processor<br><br>The Samsung Galaxy Nexus also has storage, as indicated in the Specifications.<br><br>**Memory**<br><br>Internal Memory — 32GB |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Nexus's CPU is coupled to a 4.65 inch, 1280x720 pixel color HD Super AMOLED contoured display.  (*See id.*):<br><br><br><br>The Samsung Galaxy Nexus performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy Nexus to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy Nexus User Guide.  (Samsung Galaxy Nexus User Guide at 5, 14, 20, *available at* http://downloadcenter.samsung.com/content/UM/201207/20120707030648050/Verizon_Wireless_I515_Galaxy_Nexus_English_User_Guide_FC04_F5.pdf). |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy Nexus provides a history table for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy Nexus displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Nexus displays a form on the display screen that has at least one field associated with a field class and requiring data entry by a user.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The below screenshots show the forms found in the YouTube, Maps, and Play Store apps, respectively.    |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy Nexus produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy Nexus produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy Nexus produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class. |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy Nexus also displays the history list produced on its display screen.  The screenshots below show the Galaxy Nexus displaying the history lists produced for the Search YouTube, Search Maps, and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Nexus determines whether the user selects one of the choices through the touch-sensitive interface. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list, and the phrase "angry birds" was determined to be selected from the Play Store history list.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy Nexus then assigns the data value for the "Search YouTube," "Search Maps," and Play Store fields to be the data value associated with the selected item. For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Nexus assigns "hockey fights" to the "Search YouTube" field class and executes the search. Similarly, after the user selects "coffee," the Galaxy Nexus assigns "coffee" to the "Search Maps" field class and executes the search. Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Nexus assigns "angry birds" to the Play Store field class and executes the search. The below screenshots show the Galaxy Nexus display after the user makes the above described selections.    |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy Nexus then updates the history list to place the most recently entered search first in the history list.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.<br><br>   |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| 17.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, | The Galaxy Nexus utilizes history tables that may contain a plurality of entries, where each entry comprises a data value and usage information.  For example, the screenshots below show history lists of the most recently used searches for the Search YouTube, Search Maps, and Play Store field classes.  This list is generated from a history table containing data values (such as "hockey fights" and "coffee") and usage information (most recently used information).   |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; | The Galaxy Nexus identifies the history table for the field class associated with the field.  For example, in the below screenshot, the Galaxy Nexus identifies the history tables associated with the Search YouTube field class and displays the history list corresponding to that history table.<br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Similarly, in the below screenshot, the Galaxy Nexus identifies the history table associated with the Search Maps field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Also, in the screenshot below, the Galaxy Nexus identifies the history table associated with the Play Store field class and displays the history list corresponding to that history table.  |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| (c2) generating the items of the history list from the data values in the history table identified. | The Galaxy Nexus generates the items of the history list from the data values in the history table identified.  For example, in the below screenshot, the Galaxy Nexus identifies the history table associated with the Search YouTube field class and generates the YouTube history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Similarly, in the below screenshot, the Galaxy Nexus identifies the history table associated with the Search Maps field class and generates the Maps history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Also, in the below screenshot, the Galaxy Nexus identifies the history table associated with the Play Store field class and generates the Play Store history list from the data values in that history table.<br><br> |

| Claim 20 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| 20.  A method as recited in claim 17, | See claim chart for claim 17 |
| wherein the data values within the history table correspond directly or indirectly to input values for the field. | The data values within the history table correspond directly or indirectly to input values for the field.  For example, the data values in the Search YouTube history table correspond directly or indirectly to the values listed in the YouTube search history list, which are input values for the Search YouTube field.  Similarly, the data values in the Search Maps history table correspond directly or indirectly to the values listed in the Maps history list, which are input values for the Search Maps field.  Also, the data values in the Play Store history table correspond directly or indirectly to the values listed in the Play Store history list, which are input values for the Play Store field. |

| Claim 22 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| 22. A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table contains the most recently used data values for the field class. | The Samsung Galaxy Nexus provides a history table that contains the most recently used data values for the field class. The history lists displayed below for the Search YouTube, Search Maps, and Play Store fields display the most recently used data values for those fields. The history lists displayed draw information from history tables, which contain the most recently used data values for the Search YouTube, Search Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| 23. A method as recited in claim 16 | See above claim chart. |
| wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Nexus allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

66

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Nexus display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Nexus display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

68

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
|  | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Nexus display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Galaxy Nexus determines whether the data manually entered by the user already exists in the history list. If the value does not exist in the history list, the Samsung Galaxy Nexus adds the value to the history list. For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Nexus adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Nexus adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Nexus adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

72

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| 24.  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy Nexus updates the usage information corresponding to the data value to reflect its recent usage.  For example, the below screenshots show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search  is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Similarly, the below screenshots show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
|  | Also, the below screenshots show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| 26. A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus is a computer that includes memory containing programming instructions, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Nexus Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs ("Specifications").<br><br>The Samsung Galaxy Nexus has a 1.2 GHz dual core processor.  *Id.*<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1.2GHz Dual-Core Processor<br><br>The Samsung Galaxy Nexus also has storage, as indicated in the Specifications.<br><br>**Memory**<br><br>Internal Memory — 32GB |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Nexus's CPU is coupled to a 4.65 inch, 1280x720 pixel color HD Super AMOLED contoured display.  (*See id.*): <br><br>  <br><br> The Samsung Galaxy Nexus also includes computer readable media that contain instructions.  For example, the Galaxy Nexus comes pre-installed with a variety of applications that run on the Android Ice Cream Sandwich operating system.  *Id.* |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Nexus includes computer readable code devices for displaying a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the Galaxy Nexus provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br> |

78

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Goog[le Play]" field that is associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Nexus includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system. For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Nexus presents a history list associated with the Search YouTube field class on the display screen on the computer system. As shown below, the Samsung Galaxy Nexus displays the history list for the Search YouTube field class.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy Nexus displays a history list associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy Nexus displays a history list associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Nexus includes computer readable code devices for determining whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Nexus determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

84

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Nexus determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Nexus determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Nexus includes computer readable code devices for assigning the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Nexus assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy Nexus display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Nexus assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy Nexus display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Nexus assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy Nexus display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Nexus includes computer readable code devices for updating the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

# EXHIBIT 51

**Infringement by Samsung Galaxy Note 10.1 of U.S. Patent No. 5,666,502**

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| 1. A pen-based computing system, comprising:[1] | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note 10.1 is a pen-based computing system, as evidenced by the presence of a CPU, memory devices, a processor, and the S Pen (Advanced smart pen).  *See* Galaxy Note 10.1: Specifications, *available at* http://www.samsung.com/global/microsite/galaxynote/note_10.1/specifications.html?type=find ("Specifications"). <br><br> The Samsung Galaxy Note 10.1 has a 1.4 GHz quad core processor.  *Id.* <br><br> **Processor** <br><br> · 1.4GHz Exynos Quad-Core Processor <br><br> The Samsung Galaxy Note 10.1 also has storage as indicated in the Specifications and indicated below. <br><br> **Memory** <br><br> · 16/32/64GB User memory + 2GB (RAM) <br> · microSD (up to 64GB) |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | As shown below and in the Specifications, the Samsung Galaxy Note 10.1's CPU is coupled to a 10.1 inch, 1280x800 pixel WXGA LCD display.  (*See id.*): <br><br>  <br><br> **Display** <br><br> · 10.1" WXGA(1280x800) LCD <br><br> The Galaxy Note 10.1 features a touchscreen capable of receiving inputs from the S Pen, a smart pen.  *Id.* <br><br> **Value-added Features** <br><br> · S Pen Experience(6.5mm S Pen, S Note, S Planner etc.) |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| an I/O display system including at least an input tablet and a display screen; | The Galaxy Note 10.1 has an input/output display system that includes an input tablet and a display screen.  As shown below and in the Specifications, the Samsung Galaxy Note 10.1's CPU is coupled to a 10.1 inch, 1280x800 pixel WXGA LCD display.  (*See id.*):<br><br><br><br>**Display**<br><br>· 10.1" WXGA(1280x800) LCD<br><br>As shown below and in the Specifications, the Galaxy Note 10.1 features a touchscreen capable of receiving inputs from the S Pen, a smart pen.  *Id.*<br><br>**Value-added Features**<br><br>· S Pen Experience(6.5mm S Pen, S Note, S Planner etc.) |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| a memory system for storing program code and data; | The Galaxy Note 10.1 also includes memory, as shown below and in the Specifications.<br><br>**Memory**<br><br>· 16/32/64GB User memory + 2GB (RAM)<br>· microSD (up to 64GB)<br><br>This memory stores program code and data.  For example, the Galaxy Note 10.1 stores the program code for the Android operating system and the programs that come pre-installed on the Galaxy Note 10.1, which run on said Android operating system. |
| a CPU for processing the program code in accordance with the data; and | The Galaxy Note 10.1 includes a 1.4 GHz quad core processor, as shown below and in the Specifications.<br><br>**Processor**<br><br>· 1.4GHz Exynos Quad-Core Processor<br><br>This processor processes the program code in accordance with the data stored in the memory system. |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | The Samsung Galaxy Note 10.1 provides history tables maintained within its memory for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy Note 10.1 displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br>*YouTube App*<br><br> |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | *Maps App*<br><br> |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | *Play Store App*  |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | When data is being input using the input pen on a field being displayed on the screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen.  As shown in the screenshots below, when the user touches the area with the magnifying glass icon with the S-pen in the YouTube application, a history list containing choices from the history table associated with the Search YouTube field class is displayed on the screen.  Similarly, when the user touches the area with the magnifying glass icon with the S-pen in the Maps application, a history list containing choices from the history table associated with the Search Maps field class is displayed on the screen.  Also, when the user touches the area with the magnifying glass icon with the S-pen in the Play Store application, a history list containing choices from the history table associated with the Play Store field class is displayed on the screen.<br><br>*YouTube App*<br><br> |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | *Maps App*<br><br> |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | *Play Store App*<br> |

| Claim 2 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| 2. A pen-based computer system as recited in claim 1, | See claim chart for claim 1. |
| wherein each of said history tables stores historical information concerning usage of data values with respect [to] a different one of the field classes. | The history tables in the Galaxy Note 10.1 store historical information concerning usage of data values with respect to each of the different field classes.  For example, the history table associated with the Search YouTube field class stores information regarding the most recently used data values for the Search YouTube field class. Similarly, the history table associated with the Search Maps field class stores information regarding the most recently used data values for the Search Maps field class.  Also, the history table associated with the Play Store field class stores information regarding the most recently used data values for the Play Store field class.  The following screenshots show the history lists for the YouTube, Maps, and Play Store applications, respectively. The lists show the most recently used data values for the respective applications, and are generated from history tables associated with each of the field classes.<br><br>*YouTube App*<br><br> |

| Claim 2 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | *Maps App*<br><br> |

| Claim 2 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | *Play Store App*<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| 4.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | If a user selects one of the choices from the list of choices, the choice is input into said computer system and displayed in said display screen in the field of the form.  For example, in the YouTube application, if the user selects a choice from the Search YouTube history list, that choice is input into the Galaxy Note 10.1 and displayed in the field of the Search YouTube form.  The first screenshot shows the Search YouTube history list, which displays previous searches for basketball dunks, horse racing, and hockey fights.  The second screenshot to the right shows the Galaxy Note 10.1 display after the user selects "hockey fights" from that list.  As the screenshot demonstrates, "hockey fights" is entered into the Search YouTube field and displayed on the screen.<br><br>*YouTube App*<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | *YouTube App*<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | Similarly, in the Maps application, if the user selects a choice from the Search Maps history list, that choice is input into the Galaxy Note 10.1 and displayed in the field of the Search Maps form.  The first screenshot shows the Search Maps history list, which displays previous searches for park, chotel, and coffee.  The second screenshot shows the Galaxy Note 10.1 display after the user selects "coffee" from that list.  As the screenshot demonstrates, "coffee" is entered into the Search Maps field and displayed on the screen.<br><br>*Maps App*<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | *Maps App*<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | Also, in the Play Store application, if the user selects a choice from the Play Store history list, that choice is input into the Galaxy Note 10.1 and displayed in the field of the Search Google Play form.  The first screenshot shows the Play Store history list, which displays previous searches for angry birds, mint, and bank of america. The second screenshot shows the Galaxy Note 10.1 display after the user selects "angry birds" from that list. As the screenshot demonstrates, "angry birds" is entered into the Search Google Play field and displayed on the screen.<br><br>*Play Store App*<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | *Play Store App*<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| 5. A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | The Galaxy Note 10.1 updates the history table for the field class corresponding to the field in accordance with a selected item. For example, in the YouTube application, after the user selects an item from the YouTube history list, the history list is updated so that the selected item is listed first in the history list. The YouTube history list is generated from data contained in a history table associated with the Search YouTube field class. The first screenshot shows the YouTube history list before the user selects "hockey fights." The second screenshot shows the YouTube history list after the user selects "hockey fights." As can be seen, "hockey fights" is listed first in the second screenshot, which reflects the updated YouTube history table.<br><br>*YouTube App*<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | *YouTube App*<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | Similarly, in the Maps application, after the user selects an item from the Maps history list, the history list is updated so that the selected item is listed first in the history list.  The Maps history list is generated from data contained in a history table associated with the Search Maps field class.  The first screenshot shows the Maps history list before the user selects "coffee."  The second screenshot shows the Maps history list after the user selects "coffee."  As can be seen, "coffee" is listed first in the second screenshot, which reflects the updated Maps history table.<br><br>*Maps App*<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | *Maps App*  |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | Also, in the Play Store application, after the user selects an item from the Play Store history list, the history list is updated so that the selected item is listed first in the history list.  The Play Store history list is generated from data contained in a history table associated with the Play Store field class.  The first screenshot shows the Play Store history list before the user selects "angry birds."  The second screenshot shows the Play Store history list after the user selects "angry birds."  As can be seen, "angry birds" is listed first in the second screenshot, which reflects the updated Play Store history table.<br><br>*Play Store App*<br><br> |

24

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | *Play Store App*  |

25

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| 8. A graphical user interface, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note 10.1 provides a graphical user interface on a portable computer, as evidenced by the presence of a CPU, memory devices, and a processor.  *See* Galaxy Note 10.1: Specifications, *available at* http://www.samsung.com/global/microsite/galaxynote/note_10.1/specifications.html?type=find ("Specifications").<br><br>The Samsung Galaxy Note 10.1 has a 1.4 GHz quad core processor.  *Id.*<br><br>**Processor**<br><br>· 1.4GHz Exynos Quad-Core Processor<br><br>The Samsung Galaxy Note 10.1 also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>· 16/32/64GB User memory + 2GB (RAM)<br>· microSD (up to 64GB) |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Note 10.1's CPU is coupled to a 10.1 inch, 1280x800 pixel WXGA LCD display.  (*See id.*):<br><br> |

27

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| a history list for each of a plurality of field classes; | The Samsung Galaxy Note 10.1 provides a history list for each of a plurality of field classes.  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube app shows previous searches for "basketball dunks," " horse racing," and "hockey fights."  The history list for the Maps app shows previous searches for "park," "chotel," and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint," and "angry birds."  Each application's history list is different.<br><br> |

28

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| |  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| |  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy Note 10.1 provides a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the below screen capture.<br><br> |

31

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.  |

33

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Galaxy Note 10.1 provides a history list selector that selects a history list for a field based on the field class associated with that field.  For example, in the YouTube app, the Galaxy Note 10.1 selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for "basketball dunks," "horse racing," and "hockey fights."<br><br> |

34

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | In comparison, the Samsung Galaxy Note 10.1 selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy Note 10.1 displays the history list for the Maps application, including recent searches for "park," "chotel," and "coffee."  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | Similarly, the Samsung Galaxy Note 10.1 selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy Note 10.1 displays the history list for the Play Store application, including recent searches for "bank of america," "mint," and "angry birds."  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| 11. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note 10.1 provides a method of inputting data into a computer system.  The Samsung Galaxy Note 10.1 is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a processor.  *See* Galaxy Note 10.1: Specifications, *available at* http://www.samsung.com/global/microsite/galaxynote/note_10.1/specifications.html?type=find ("Specifications").<br><br>The Samsung Galaxy Note 10.1 has a 1.4 GHz quad core processor.  *Id.*<br><br>**Processor**<br><br>· 1.4GHz Exynos Quad-Core Processor<br><br>The Samsung Galaxy Note 10.1 also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>· 16/32/64GB User memory + 2GB (RAM)<br>· microSD (up to 64GB) |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Note 10.1's CPU is coupled to a 10.1 inch, 1280x800 pixel WXGA LCD display.  (*See id.*):<br><br><br><br>The Samsung Galaxy Note 10.1 performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy Note 10.1 to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store, and YouTube apps, in the Samsung Galaxy Note 10.1 User Guide.  (Samsung Galaxy Note 10.1 User Guide at 156, 159-60, 173 *available at* http://downloadcenter.samsung.com/content/UM/201208/20120821042319330/GT-N8013_English_User_Manual_LGB_F3.pdf). |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Note 10.1 displays a form on the display screen of the device, the form having at least one field associated with a field class and requiring data entry by the user.  For example, the Galaxy Note 10.1 provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Note 10.1 displays a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Note 10.1 presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Note 10.1 displays the history list for the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy Note 10.1 displays a history list associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy Note 10.1 displays a history list associated with the Play Store field class.<br><br> |

44

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| (c) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Note 10.1 determines whether the user selects one of the choices through the touch-sensitive interface.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Note 10.1 determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br> |

45

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Note 10.1 determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Note 10.1 determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Note 10.1 then assigns the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note 10.1 assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy Note 10.1 display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Note 10.1 assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy Note 10.1 display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note 10.1 assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy Note 10.1 display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Note 10.1 then updates the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

| Claim 13 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| A method as recited in claim 11 | See claim chart for claim 11. |
| wherein the computer system is a pen-based computer system. | The Galaxy Note 10.1 is a pen-based computer system.  The Galaxy Note 10.1 is capable of receiving input from the S Pen, as shown below.<br><br>**Value-added Features**<br><br>· S Pen Experience(6.5mm S Pen, S Note, S Planner etc.) |

| Claim 14 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| 14.  A method as recited in claim 11, | See claim chart for claim 11. |
| wherein the history list is a list of most recently used data values for the field class. | The Galaxy Note 10.1 provides history lists of most recently used data values for the field class.  For example, in the screenshots below, the history lists for the YouTube, Maps, and Play Store applications display the most recently used data values.<br><br> |

| Claim 14 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| 15. A method as recited in claim 11 | See claim chart for claim 11 above. |
| wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Note 10.1 allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Note 10.1 display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Note 10.1 display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

60

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Note 10.1 display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| wherein said updating (e) comprises: (e1) determining whether the data value already exists in the history list; and (e2) adding the data value to the history list if the data value is determined not to exist in the history list. | The Samsung Galaxy Note 10.1 determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Note 10.1 adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Note 10.1 adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Note 10.1 adds "diner" to the Maps history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Note 10.1 adds "draw" to the Play Store history list, as seen in the screenshot below.<br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| 16. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note 10.1 provides a method of inputting data into a computer system.  The Samsung Galaxy Note 10.1 is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a processor.  *See* Galaxy Note 10.1: Specifications, *available at* http://www.samsung.com/global/microsite/galaxynote/note_10.1/specifications.html?type=find ("Specifications").<br><br>The Samsung Galaxy Note 10.1 has a 1.4 GHz quad core processor.  *Id.*<br><br>**Processor**<br><br>· 1.4GHz Exynos Quad-Core Processor<br><br>The Samsung Galaxy Note 10.1 also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>· 16/32/64GB User memory + 2GB (RAM)<br>· microSD (up to 64GB) |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  | As shown below, and in the Specifications, the Samsung Galaxy Note 10.1's CPU is coupled to a 10.1 inch, 1280x800 pixel WXGA LCD display.  (*See id.*):<br><br><br><br>The Samsung Galaxy Note 10.1 performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy Note 10.1 to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store, and YouTube apps, in the Samsung Galaxy Note 10.1 User Guide.  (Samsung Galaxy Note 10.1 User Guide at 156, 159-60, 173 *available at* http://downloadcenter.samsung.com/content/UM/201208/20120821042319330/GT-N8013_English_User_Manual_LGB_F3.pdf). |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy Note 10.1 provides a history table for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy Note 10.1 displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Note 10.1 displays a form on the display screen that has at least one field associated with a field class and requiring data entry by a user.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The below screenshots show the forms found in the YouTube, Maps, and Play Store apps, respectively.  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy Note 10.1 produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy Note 10.1 produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy Note 10.1 produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class. |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy Note 10.1 also displays the history list produced on its display screen.  The screenshots below show the Galaxy Note 10.1 displaying the history lists produced for the Search YouTube, Search Maps, and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Note 10.1 determines whether the user selects one of the choices through the touch-sensitive interface. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list, and the phrase "angry birds" was determined to be selected from the Play Store history list.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy Note 10.1 then assigns the data value for the "Search YouTube," "Search Maps," and Play Store fields to be the data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note 10.1 assigns "hockey fights" to the "Search YouTube" field class and executes the search.  Similarly, after the user selects "coffee," the Galaxy Note 10.1 assigns "coffee" to the "Search Maps" field class and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note 10.1 assigns "angry birds" to the Play Store field class and executes the search.  The below screenshots show the Galaxy Note 10.1 display after the user makes the above-described selections.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy Note 10.1 then updates the history list to place the most recently entered search first in the history list.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| 17.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, | The Galaxy Note 10.1 utilizes history tables that may contain a plurality of entries, where each entry comprises a data value and usage information.  For example, the screenshots below show history lists of the most recently used searches for the Search YouTube, Search Maps, and Play Store field classes.  This list is generated from a history table containing data values (such as "hockey fights" and "coffee") and usage information (most recently used information).<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; | The Galaxy Note 10.1 identifies the history table for the field class associated with the field.  For example, in the below screenshot, the Galaxy Note 10.1 identifies the history tables associated with the Search YouTube field class and displays the history list corresponding to that history table.<br><br> |

84

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  | Similarly, in the below screenshot, the Galaxy Note 10.1 identifies the history table associated with the Search Maps field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Also, in the screenshot below, the Galaxy Note 10.1 identifies the history table associated with the Play Store field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| (c2) generating the items of the history list from the data values in the history table identified. | The Galaxy Note 10.1 generates the items of the history list from the data values in the history table identified. For example, in the below screenshot, the Galaxy Note 10.1 identifies the history table associated with the Search YouTube field class and generates the YouTube history list from the data values in that history table.<br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Similarly, in the below screenshot, the Galaxy Note 10.1 identifies the history table associated with the Search Maps field class and generates the Maps history list from the data values in that history table.<br><br> |

88

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Also, in the below screenshot, the Galaxy Note 10.1 identifies the history table associated with the Play Store field class and generates the Play Store history list from the data values in that history table.<br><br> |

| Claim 20 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| 20.  A method as recited in claim 17, | See claim chart for claim 17. |
| wherein the data values within the history table correspond directly or indirectly to input values for the field. | The data values within the history table correspond directly or indirectly to input values for the field.  For example, the data values in the Search YouTube history table correspond directly or indirectly to the values listed in the YouTube search history list, which are input values for the Search YouTube field.  Similarly, the data values in the Search Maps history table correspond directly or indirectly to the values listed in the Maps history list, which are input values for the Search Maps field.  Also, the data values in the Play Store history table correspond directly or indirectly to the values listed in the Play Store history list, which are input values for the Play Store field. |

| Claim 22 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| 22.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table contains the most recently used data values for the field class. | The Samsung Galaxy Note 10.1 provides a history table that contains the most recently used data values for the field class.  The history lists displayed below for the Search YouTube, Search Maps, and Play Store fields display the most recently used data values for those fields.  The history lists displayed draw information from history tables, which contain the most recently used data values for the Search YouTube, Search Maps, and Play Store field classes, respectively.<br><br> |

91

| Claim 22 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  |  |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| 23. A method as recited in claim 16 | See claim chart for claim 16. |
| wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Note 10.1 allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br> |

93

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  |  |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Note 10.1 display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  |  |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Note 10.1 display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Note 10.1 display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Galaxy Note 10.1 determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Note 10.1 adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Note 10.1 adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Note 10.1 adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Note 10.1 adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| 24.  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy Note 10.1 updates the usage information corresponding to the data value to reflect its recent usage.  For example, the below screenshots show the history list for the YouTube search field before and after running the search for "bloopers."  As can be seen from the second screenshot, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Similarly, the below screenshots show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the second screenshot, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Also, the below screenshots show the history list for the Play Store field before and after running the search for "draw."  As can be seen from the second screenshot, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

106

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| 26. A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note 10.1 is a computer that includes memory containing programming instructions, as evidenced by the presence of a CPU, memory devices, and a processor.  *See* Galaxy Note 10.1: Specifications, *available at* http://www.samsung.com/global/microsite/galaxynote/note_10.1/specifications.html?type=find ("Specifications").<br><br>The Samsung Galaxy Note 10.1 has a 1.4 GHz quad core processor.  *Id.*<br><br>**Processor**<br><br>· 1.4GHz Exynos Quad-Core Processor<br><br>The Samsung Galaxy Note 10.1 also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>· 16/32/64GB User memory + 2GB (RAM)<br>· microSD (up to 64GB) |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Note 10.1's CPU is coupled to a 10.1 inch, 1280x800 pixel WXGA LCD display.  (*See id.*):<br><br><br><br>The Samsung Galaxy Note 10.1 also includes computer readable media that contain instructions.  For example, the Galaxy Note 10.1 comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Note 10.1 includes computer readable code devices for displaying a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the Galaxy Note 10.1 provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Also, as seen in the screenshot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class.<br><br> |

111

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Note 10.1 includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Note 10.1 presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Note 10.1 displays the history list for the Search YouTube field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy Note 10.1 displays a history list associated with the Search Maps field class.<br><br> |

113

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy Note 10.1 displays a history list associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Note 10.1 includes computer readable code devices for determining whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Note 10.1 determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Note 10.1 determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Note 10.1 determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Note 10.1 includes computer readable code devices for assigning the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note 10.1 assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy Note 10.1 display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Note 10.1 assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy Note 10.1 display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note 10.1 assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy Note 10.1 display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Note 10.1 includes computer readable code devices for updating the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

# EXHIBIT 52

EXHIBIT C-15

**Infringement by Samsung Galaxy Note II of U.S. Patent No. 5,666,502**

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 1. A pen-based computing system, comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note II is a pen-based computing system, as evidenced by the presence of a CPU, memory devices, a processor (*see* Galaxy Note II: Specifications, *available at* http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find[2] ("Specifications")), and the S Pen (Advanced smart pen).  *See* Galaxy Note II: Information Page, *available at* http://www.samsung.com/us/the-next-big-thing-galaxy-note-ii/ ("Information Page"). <br><br> The Samsung Galaxy Note II has a 1.6 GHz Quad-core processor.  Specifications. <br><br> <table><tr><td colspan="2">CPU / Processor</td></tr><tr><td>Processor Speed, Type</td><td>Exynos™ 1.6GHz Quad-core</td></tr></table> <br> The Samsung Galaxy Note II also has storage as indicated in the Specifications and indicated below. <br><br> <table><tr><td colspan="2">Memory</td></tr><tr><td>Internal Memory</td><td>16GB</td></tr><tr><td>External Memory/microSD™ Capacity</td><td>Up to 64 GB</td></tr></table> |

[1]  Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

[2]  Citations to specifications in these claim charts are generally to the T-Mobile Galaxy Note II specifications on Samsung's website.  However, upon information and belief, the functionality accused in these charts does not vary across carriers.

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Note II's CPU is coupled to a 5.5 inch, 1280x720 pixel color HD Super AMOLED touch screen display.  (*See id.*):<br><br><br><br>As shown below, and in the Information Page, the Galaxy Note II features a touchscreen capable of receiving inputs from the S Pen, an advanced smart pen.<br><br>Designed for unmatched multitasking, the Galaxy Note II combines the ease of pen and paper plus advanced smartphone technology. With the S Pen you can quickly take notes in your own handwriting, navigate with the precision of a mouse, and edit documents in a flash. Plus, S Pen, Air View and Popup Note raise your multitasking powers to a whole new level. |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| an I/O display system including at least an input tablet and a display screen; | The Galaxy Note II has an input/output display system that includes an input tablet and a display screen.  As shown below, and in the Specifications, the Samsung Galaxy Note II's CPU is coupled to a 5.5 inch, 1280x720 pixel color HD Super AMOLED touch screen display.  (*See id.*):    As shown below, and in the Specifications, the Galaxy Note II features a touchscreen capable of receiving inputs from the S Pen, an advanced smart pen.   |

3

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| a memory system for storing program code and data; | The Galaxy Note II also includes memory, as shown below and in the Specifications.<br><br><br><br>This memory stores program code and data.  For example, the Galaxy Note II stores the program code for the Android operating system and the programs that come pre-installed on the Galaxy Note II, which run on said Android operating system. |
| a CPU for processing the program code in accordance with the data; and | The Galaxy Note II includes a 1.6 GHz Quad-core processor, as shown below and in the Specifications.<br><br><br><br>This processor processes the program code in accordance with the data stored in the memory system. |

4

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | The Samsung Galaxy Note II provides history tables maintained within its memory for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy Note II displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.    |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | When data is being input using the input pen on a field being displayed on the screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen.  As shown in the screenshots below, when the user touches the area with the magnifying glass icon with the S-pen in the YouTube application, a history list containing choices from the history table associated with the Search YouTube field class is displayed on the screen.  Similarly, when the user touches the area with the magnifying glass icon with the S-pen in the Maps application, a history list containing choices from the history table associated with the Search Maps field class is displayed on the screen.  Also, when the user touches the area with the magnifying glass icon with the S-pen in the Play Store application, a history list containing choices from the history table associated with the Play Store field class is displayed on the screen.<br><br>   |

| Claim 2 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 2.  A pen-based computer system as recited in claim 1, | See claim chart for claim 1. |
| wherein each of said history tables stores historical information concerning usage of data values with respect [to] a different one of the field classes. | The history tables in the Galaxy Note II stores historical information concerning usage of data values with respect to each of the different field classes.  For example, the history table associated with the Search YouTube field class stores information regarding the most recently used data values for the Search YouTube field class.  Similarly, the history table associated with the Search Maps field class stores information regarding the most recently used data values for the Search Maps field class.  Also, the history table associated with the Play Store field class stores information regarding the most recently used data values for the Play Store field class.  The following screenshots show the history lists for the YouTube, Maps, and Play Store applications, respectively.  The lists show the most recently used data values for the respective applications, and are generated from history tables associated with each of the field classes.<br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 4. A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | If a user selects one of the choices from the list of choices, the choice is input into said computer system and displayed in said display screen in the field of the form.  For example, in the Maps application, if the user selects a choice from the Search Maps history list, that choice is input into the Galaxy Note II and displayed in the field of the Search Maps form.  The screenshot to the left shows the Search Maps history list, which displays previous searches for park, hotel, and coffee.  The screenshot to the right shows the Galaxy Note II display after the user selects "coffee" from that list.  As the screenshot demonstrates, "coffee" is entered into the Search Maps field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | Similarly, in the Play Store application, if the user selects a choice from the Play Store history list, that choice is input into the Galaxy Note II and displayed in the field of the Search Google Play form.  The screenshot to the left shows the Play Store history list, which displays previous searches for bank of america, mint, and angry birds.  The screenshot to the right shows the Galaxy Note II display after the user selects "angry birds" from that list.  As the screenshot demonstrates, "angry birds" is entered into the Search Google Play field and displayed on the screen.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 5.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2 |
| wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | The Galaxy Note II updates the history table for the field class corresponding to the field in accordance with a selected item.  For example, in the YouTube application, after the user selects an item from the YouTube history list, the history list is updated so that the selected item is listed first in the history list.  The YouTube history list is generated from data contained in a history table associated with the Search YouTube field class.  The screenshot on the left shows the YouTube history list before the user selects "hockey fights."  The screenshot on the right shows the YouTube history list after the user selects "hockey fights."  As can be seen, "hockey fights" is listed first in the screenshot on the right, which reflects the updated YouTube history table.  |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | Similarly, in the Maps application, after the user selects an item from the Maps history list, the history list is updated so that the selected item is listed first in the history list.  The Maps history list is generated from data contained in a history table associated with the Search Maps field class.  The screenshot on the left shows the Maps history list before the user selects "coffee."  The screenshot on the right shows the Maps history list after the user selects "coffee."  As can be seen, "coffee" is listed first in the screenshot on the right, which reflects the updated Maps history table.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | Also, in the Play Store application, after the user selects an item from the Play Store history list, the history list is updated so that the selected item is listed first in the history list.  The Play Store history list is generated from data contained in a history table associated with the Play Store field class.  The screenshot on the left shows the Play Store history list before the user selects "angry birds."  The screenshot on the right shows the Play Store history list after the user selects "angry birds."  As can be seen, "angry birds" is listed first in the screenshot on the right, which reflects the updated Play Store history table.<br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 8. A graphical user interface, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note II provides a graphical user interface on a portable computer, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Note II: Specifications*, available at* http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find ("Specifications").

The Samsung Galaxy Note II has a 1.6 GHz Quad-core processor.  *Id.*



The Samsung Galaxy Note II also has storage as indicated in the Specifications and indicated below.

 |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Note II's CPU is coupled to a 5.5 inch, 1280x720 pixel color HD Super AMOLED touch screen display.  (*See id.*): <br><br>  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| a history list for each of a plurality of field classes; | The Samsung Galaxy Note II provides a history list for each of a plurality of field classes.  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing," and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel," and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint," and "angry birds."  Each application's history list is different.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy Note II provides a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the below screen capture.<br><br> |

16

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br> |

17

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Galaxy Note II provides a history list selector that selects a history list for a field based on the field class associated with that field.  For example, in the YouTube app, the Galaxy Note II selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing, and hockey fights.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | In comparison, the Samsung Galaxy Note II selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy Note II displays the history list for the Maps application, including recent searches for park, hotel, and coffee.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | Similarly, the Samsung Galaxy Note II selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy Note II displays the history list for the Play Store application, including recent searches for "bank of america," "mint," and "angry birds."  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 11. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note II provides a method of inputting data into a computer system.  The Samsung Galaxy Note II is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.  *See Galaxy Note II: Specifications, available at* http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find ("Specifications").<br><br>The Samsung Galaxy Note II has a 1.6 GHz Quad-core processor.  *Id.*<br><br>![CPU / Processor table showing Processor Speed, Type: Exynos™ 1.6GHz Quad-core]<br><br>The Samsung Galaxy Note II also has storage as indicated in the Specifications and indicated below.<br><br>![Memory table showing Internal Memory: 16GB; External Memory/microSD™ Capacity: Up to 64 GB] |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Note II's CPU is coupled to a 5.5 inch, 1280x720 pixel color HD Super AMOLED touch screen display.  (*See id.*):<br><br><br><br>The Samsung Galaxy Note II performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy Note II to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Android Market), and YouTube apps, in the Samsung Galaxy Note II User Manual.  (Samsung Galaxy Note II User Manual at 244-47, 253-54, 225, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121108062653016/T-Mobile_T889_Galaxy_Note_II_English_User_Manual_UVLJ1_F8.pdf[4]). |

---

[3]   Citations to user manual in these claim charts are generally to the T-Mobile Galaxy Note II user manual on Samsung's website.  However, upon information and belief, the functionality accused in these charts does not vary across carriers.

[4]   Citations to user manual in these claim charts are generally to the T-Mobile Galaxy Note II user manual on Samsung's website.  However, upon information and belief, the functionality accused in these charts does not vary across carriers.

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Note II displays a form on the display screen of the device, the form having at least one field associated with a field class and requiring data entry by the user.  For example, the Galaxy Note II provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Note II displays a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Note II presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Note II displays the history list for the Search YouTube field class.  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy Note II displays a history list associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy Note II displays a history list associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (c) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Note II determines whether the user selects one of the choices through the touch-sensitive interface.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Note II determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Note II determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Note II determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Note II then assigns the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note II assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy Note II display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Note II assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy Note II display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
|  | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note II assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy Note II display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Note II then updates the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

| Claim 13 of the'502 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| A method as recited in claim 11 | See claim chart for claim 11. |
| wherein the computer system is a pen-based computer system. | The Galaxy Note II is a pen-based computer system.  The Galaxy Note II is capable of receiving input from the S Pen, as shown below.<br><br>Designed for unmatched multitasking, the Galaxy Note II combines the ease of pen and paper plus advanced smartphone technology. With the S Pen you can quickly take notes in your own handwriting, navigate with the precision of a mouse, and edit documents in a flash. Plus, S Pen, Air View and Popup Note raise your multitasking powers to a whole new level. |

| Claim 14 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 14.  A method as recited in claim 11, | See claim chart for claim 11. |
| wherein the history list is a list of most recently used data values for the field class. | The Galaxy Note II provides history lists of most recently used data values for the field class.  For example, in the screenshots below, the history lists for the YouTube, Maps, and Play Store applications display the most recently used data values.<br><br> |

39

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 15. A method as recited in claim 11 | See claim chart for claim 11 above. |
| wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Note II allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Note II display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Note II display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Note II display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| wherein said updating (e) comprises:<br>(e1) determining whether the data value already exists in the history list; and<br>(e2) adding the data value to the history list if the data value is determined not to exist in the history list. | The Samsung Galaxy Note II determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Note II adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Note II adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Note II adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Note II adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 16. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note II provides a method of inputting data into a computer system.  The Samsung Galaxy Note II is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.  *See Galaxy Note II: Specifications, available at* http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find ("Specifications").<br><br>The Samsung Galaxy Note II has a 1.6 GHz Quad-core processor.  *Id.*<br><br>**CPU / Processor**<br><br>Processor Speed, Type — Exynos™ 1.6GHz Quad-core<br><br>The Samsung Galaxy Note II also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>Internal Memory — 16GB<br><br>External Memory/microSD™ Capacity — Up to 64 GB |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Note II's CPU is coupled to a 5.5 inch, 1280x720 pixel color HD Super AMOLED touch screen display.  (*See id.*):<br><br><br><br>The Samsung Galaxy Note II performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy Note II to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy Note II User Manual.  (Samsung Galaxy Note II User Manual at 244-47, 253-54, 225, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121108062653016/T-Mobile_T889_Galaxy_Note_II_English_User_Manual_UVLJ1_F8.pdf). |

48

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy Note II provides a history table for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy Note II displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Note II displays a form on the display screen that has at least one field associated with a field class and requiring data entry by a user.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The below screenshots show the forms found in the YouTube, Maps, and Play Store apps, respectively.<br><br>   |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy Note II produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy Note II produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy Note II produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class. |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy Note II also displays the history list produced on its display screen.  The screenshots below show the Galaxy Note II displaying the history lists produced for the Search YouTube, Search Maps, and Play Store fields, respectively.  These lists are displayed after a user selects the area with the magnifying glass icon in each of the respective applications.<br><br>   |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Note II determines whether the user selects one of the choices through the touch-sensitive interface. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list, and the phrase "angry birds" was determined to be selected from the Play Store history list.<br><br>   |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy Note II then assigns the data value for the "Search YouTube," "Search Maps," and Play Store fields to be the data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note II assigns "hockey fights" to the "Search YouTube" field class and executes the search.  Similarly, after the user selects "coffee," the Galaxy Note II assigns "coffee" to the "Search Maps" field class and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note II assigns "angry birds" to the Play Store field class and executes the search.  The below screenshots show the Galaxy Note II display after the user makes the above described selections.<br><br>   |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy Note II then updates the history list to place the most recently entered search first in the history list.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.    |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 17.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, | The Galaxy Note II utilizes history tables that may contain a plurality of entries, where each entry comprises a data value and usage information.  For example, the screenshots below show history lists of the most recently used searches for the Search YouTube, Search Maps, and Play Store field classes.  This list is generated from a history table containing data values (such as "hockey fights" and "coffee") and usage information (most recently used information).<br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; | The Galaxy Note II identifies the history table for the field class associated with the field.  For example, in the below screenshot, the Galaxy Note II identifies the history tables associated with the Search YouTube field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, in the below screenshot, the Galaxy Note II identifies the history table associated with the Search Maps field class and displays the history list corresponding to that history table.  |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, in the screenshot below, the Galaxy Note II identifies the history table associated with the Play Store field class and displays the history list corresponding to that history table.<br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (c2) generating the items of the history list from the data values in the history table identified. | The Galaxy Note II generates the items of the history list from the data values in the history table identified.  For example, in the below screenshot, the Galaxy Note II identifies the history table associated with the Search YouTube field class and generates the YouTube history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, in the below screenshot, the Galaxy Note II identifies the history table associated with the Search Maps field class and generates the Maps history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
|  | Also, in the below screenshot, the Galaxy Note II identifies the history table associated with the Play Store field class and generates the Play Store history list from the data values in that history table.  |

| Claim 20 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 20.  A method as recited in claim 17, | See claim chart for claim 17 |
| wherein the data values within the history table correspond directly or indirectly to input values for the field. | The data values within the history table correspond directly or indirectly to input values for the field.  For example, the data values in the Search YouTube history table correspond directly or indirectly to the values listed in the YouTube search history list, which are input values for the Search YouTube field.  Similarly, the data values in the Search Maps history table correspond directly or indirectly to the values listed in the Maps history list, which are input values for the Search Maps field.  Also, the data values in the Play Store history table correspond directly or indirectly to the values listed in the Play Store history list, which are input values for the Play Store field. |

| Claim 22 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 22.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table contains the most recently used data values for the field class. | The Samsung Galaxy Note II provides a history table that contains the most recently used data values for the field class.  The history lists displayed below for the Search YouTube, Search Maps, and Play Store fields display the most recently used data values for those fields.  The history lists displayed draw information from history tables, which contain the most recently used data values for the Search YouTube, Search Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 23. A method as recited in claim 16 | See above claim chart. |
| wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Note II allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.  |

65

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Note II display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Note II display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Note II display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Galaxy Note II determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Note II adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Note II adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Note II adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Note II adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 24.  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy Note II updates the usage information corresponding to the data value to reflect its recent usage.  For example, the below screenshots show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

72

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, the below screenshots show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.  |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, the below screenshots show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| 26. A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note II is a computer that includes memory containing programming instructions, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Note II: Specifications*, available at* http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find ("Specifications").<br><br>The Samsung Galaxy Note II has a 1.6 GHz Quad-core processor.  *Id.*<br><br>**CPU / Processor**<br><br>| Processor Speed, Type | Exynos™ 1.6GHz Quad-core |<br><br>The Samsung Galaxy Note II also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>| Internal Memory | 16GB |<br>| External Memory/microSD™ Capacity | Up to 64 GB | |

75

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Note II's CPU is coupled to a 5.5 inch, 1280x720 pixel color HD Super AMOLED touch screen display.  (*See id.*):  The Samsung Galaxy Note II also includes computer readable media that contain instructions.  For example, the Galaxy Note II comes pre-installed with a variety of applications that run on the Android operating system.  *See* Samsung Galaxy Note II User Manual at 27, 226-268, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121108062653016/T-Mobile_T889_Galaxy_Note_II_English_User_Manual_UVLJ1_F8.pdf. |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Note II includes computer readable code devices for displaying a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the Galaxy Note II provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
|  | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Note II includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Note II presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Note II displays the history list for the Search YouTube field class.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy Note II displays a history list associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy Note II displays a history list associated with the Play Store field class.  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Note II includes computer readable code devices for determining whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Note II determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Note II determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Note II determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Note II includes computer readable code devices for assigning the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note II assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy Note II display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Note II assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy Note II display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
|  | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note II assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy Note II display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Note II includes computer readable code devices for updating the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

# EXHIBIT 53

**Infringement by Samsung Galaxy Note of U.S. Patent No. 5,666,502**

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 1. A pen-based computing system, comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note is a pen-based computing system, as evidenced by the presence of a CPU, memory devices, a processor, and the S Pen (Advanced smart pen). *See* Galaxy Note: Specifications, *available at* http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find ("Specifications").<br><br>The Samsung Galaxy Note has a 1.4 GHz dual core processor. *Id.*<br><br>**Processor**<br>• 1.4GHz Dual Core Processor<br><br>The Samsung Galaxy Note also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br>• 16GB Internal memory<br>+ microSD (up to 32GB) |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Note's CPU is coupled to a 5.3 inch, 1280x800 pixel color HD Super AMOLED touch screen display.  (*See id.*):<br><br><br><br>As shown below, and in the Specifications, the Galaxy Note features a touchscreen capable of receiving inputs from the S Pen, an advanced smart pen.<br><br> |

2

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| an I/O display system including at least an input tablet and a display screen; | The Galaxy Note has an input/output display system that includes an input tablet and a display screen.  As shown below, and in the Specifications, the Samsung Galaxy Note's CPU is coupled to a 5.3 inch, 1280x800 pixel color HD Super AMOLED touch screen display.  (*See id.*):  **Display** • 5.3" WXGA (1280 x 800) screen* • HD Super AMOLED  As shown below, and in the Specifications, the Galaxy Note features a touchscreen capable of receiving inputs from the S Pen, an advanced smart pen.  **Multi Input** • Full touch + S Pen (Advanced smart pen) |

3

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| a memory system for storing program code and data; | The Galaxy Note also includes memory, as shown below and in the Specifications.<br><br>**Memory**<br>• 16GB Internal memory<br>+ microSD (up to 32GB)<br><br>This memory stores program code and data.  For example, the Galaxy Note stores the program code for the Android operating system and the programs that come pre-installed on the Galaxy Note, which run on said Android operating system. |
| a CPU for processing the program code in accordance with the data; and | The Galaxy Note includes a1.4 GHz dual core processor, as shown below and in the Specifications.<br><br>**Processor**<br>• 1.4GHz Dual Core Processor<br><br>This processor processes the program code in accordance with the data stored in the memory system. |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | The Samsung Galaxy Note provides history tables maintained within its memory for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy Note displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br> |

5

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | When data is being input using the input pen on a field being displayed on the screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen.  As shown in the screenshots below, when the user touches with the magnifying glass icon with the S-pen in the YouTube application, a history list containing choices from the history table associated with the Search YouTube field class is displayed on the screen.  Similarly, when the user touches with the magnifying glass icon with the S-pen in the Maps application, a history list containing choices from the history table associated with the Search Maps field class is displayed on the screen.  Also, when the user touches with the magnifying glass icon with the S-pen in the Play Store application, a history list containing choices from the history table associated with the Play Store field class is displayed on the screen.<br> |

| Claim 2 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 2.  A pen-based computer system as recited in claim 1, | See claim chart for claim 1. |
| wherein each of said history tables stores historical information concerning usage of data values with respect [to] a different one of the field classes. | The history tables in the Galaxy Note stores historical information concerning usage of data values with respect to each of the different field classes.  For example, the history table associated with the Search YouTube field class stores information regarding the most recently used data values for the Search YouTube field class.  Similarly, the history table associated with the Search Maps field class stores information regarding the most recently used data values for the Search Maps field class.  Also, the history table associated with the Play Store field class stores information regarding the most recently used data values for the Play Store field class.  The following screenshots show the history lists for the YouTube, Maps, and Play Store applications, respectively.  The lists show the most recently used data values for the respective applications, and are generated from history tables associated with each of the field classes.  |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 4.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | If a user selects one of the choices from the list of choices, the choice is input into said computer system and displayed in said display screen in the field of the form.  For example, in the Maps application, if the user selects a choice from the Search Maps history list, that choice is input into the Galaxy Note and displayed in the field of the Search Maps form.  The screenshot to the left shows the Search Maps history list, which displays previous searches for park, hotel, and coffee.  The screenshot to the right shows the Galaxy Note display after the user selects "coffee" from that list.  As the screenshot demonstrates, "coffee" is entered into the Search Maps field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
|  | Similarly, in the Play Store application, if the user selects a choice from the Play Store history list, that choice is input into the Galaxy Note and displayed in the field of the Search Google Play form.  The screenshot to the left shows the Play Store history list, which displays previous searches for angry birds, mint, and bank of america.  The screenshot to the right shows the Galaxy Note display after the user selects "angry birds" from that list.  As the screenshot demonstrates, "angry birds" is entered into the Search Google Play field and displayed on the screen.<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 5.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2 |
| wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | The Galaxy Note updates the history table for the field class corresponding to the field in accordance with a selected item.  For example, in the YouTube application, after the user selects an item from the YouTube history list, the history list is updated so that the selected item is listed first in the history list.  The YouTube history list is generated from data contained in a history table associated with the Search YouTube field class.  The screenshot on the left shows the YouTube history list before the user selects "hockey fights."  The screenshot on the right shows the YouTube history list after the user selects "hockey fights."  As can be seen, "hockey fights" is listed first in the screenshot on the right, which reflects the updated YouTube history table.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | Similarly, in the Maps application, after the user selects an item from the Maps history list, the history list is updated so that the selected item is listed first in the history list.  The Maps history list is generated from data contained in a history table associated with the Search Maps field class.  The screenshot on the left shows the Maps history list before the user selects "coffee."  The screenshot on the right shows the Maps history list after the user selects "coffee."  As can be seen, "coffee" is listed first in the screenshot on the right, which reflects the updated Maps history table.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | Also, in the Play Store application, after the user selects an item from the Play Store history list, the history list is updated so that the selected item is listed first in the history list.  The Play Store history list is generated from data contained in a history table associated with the Play Store field class.  The screenshot on the left shows the Play Store history list before the user selects "angry birds."  The screenshot on the right shows the Play Store history list after the user selects "angry birds."  As can be seen, "angry birds" is listed first in the screenshot on the right, which reflects the updated Play Store history table.  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 8. A graphical user interface, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note provides a graphical user interface on a portable computer, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Note: Specifications, *available at* http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find ("Specifications").<br><br>The Samsung Galaxy Note has a 1.4 GHz dual core processor.  *Id.*<br><br>**Processor**<br>• 1.4GHz Dual Core Processor<br><br>The Samsung Galaxy Note also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br>• 16GB Internal memory<br>+ microSD (up to 32GB) |

13

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Note's CPU is coupled to a 5.3 inch, 1280x800 pixel color HD Super AMOLED touch screen display.  (*See id.*):  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| a history list for each of a plurality of field classes; | The Samsung Galaxy Note provides a history list for each of a plurality of field classes.  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," " horse racing," and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel," and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint," and "angry birds."  Each application's history list is different.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy Note provides a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the below screen capture.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
|  | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.<br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Galaxy Note provides a history list selector that selects a history list for a field based on the field class associated with that field.  For example, in the YouTube app, the Galaxy Note selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing, and hockey fights.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | In comparison, the Samsung Galaxy Note selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy Note displays the history list for the Maps application, including recent searches for park, hotel, and coffee.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | Similarly, the Samsung Galaxy Note selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy Note displays the history list for the Play Store application, including recent searches for "bank of america," "mint," and "angry birds."  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| 11. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note provides a method of inputting data into a computer system.  The Samsung Galaxy Note is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Note: Specifications, *available at* http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find ("Specifications").<br><br>The Samsung Galaxy Note has a 1.4 GHz dual core processor.  *Id.*<br><br>**Processor**<br> • 1.4GHz Dual Core Processor<br><br>The Samsung Galaxy Note also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br> • 16GB Internal memory<br> + microSD (up to 32GB) |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Note's CPU is coupled to a 5.3 inch, 1280x800 pixel color HD Super AMOLED touch screen display.  (*See id.*): <br><br>  <br><br> The Samsung Galaxy Note performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy Note to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy Note User Guide.  (Samsung Galaxy Note User Guide at 151-53, 165, *available at* http://downloadcenter.samsung.com/content/UM/201202/20120217034240206/ATT_i717_Galaxy_Note_English_User_Manual_LA1_F3.pdf). |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Note displays a form on the display screen of the device, the form having at least one field associated with a field class and requiring data entry by the user.  For example, the Galaxy Note provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Note displays a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Note presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Note displays the history list for the Search YouTube field class.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy Note displays a history list associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy Note displays a history list associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| (c) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Note determines whether the user selects one of the choices through the touch-sensitive interface.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Note determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Note determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Note determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Note then assigns the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy Note display after the user selects "hockey fights" from the history list.  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Note assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy Note display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
|  | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy Note display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Note then updates the history list to place the most recently entered search first in the history list. As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
|  | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

| Claim 13 of the '502 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| A method as recited in claim 11 | See claim chart for claim 11. |
| wherein the computer system is a pen-based computer system. | The Galaxy Note is a pen-based computer system. The Galaxy Note is capable of receiving input from the S Pen, as shown below.<br><br> |

38

| Claim 14 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| 14.  A method as recited in claim 11, | See claim chart for claim 11. |
| wherein the history list is a list of most recently used data values for the field class. | The Galaxy Note provides history lists of most recently used data values for the field class.  For example, in the screenshots below, the history lists for the YouTube, Maps, and Play Store applications display the most recently used data values.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| 15. A method as recited in claim 11 | See claim chart for claim 11 above. |
| wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Note allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Note display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.  |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Note display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

42

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Note display after a user manually inputs the term "draw" into the Play Store search field and runs the search.  |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| wherein said updating (e) comprises: (e1) determining whether the data value already exists in the history list; and (e2) adding the data value to the history list if the data value is determined not to exist in the history list. | The Samsung Galaxy Note determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Note adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Note adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
|  | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Note adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Note adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| 16. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note provides a method of inputting data into a computer system.  The Samsung Galaxy Note is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Note: Specifications, *available at* http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find ("Specifications").<br><br>The Samsung Galaxy Note has a 1.4 GHz dual core processor.  *Id.*<br><br>**Processor**<br>• 1.4GHz Dual Core Processor<br><br>The Samsung Galaxy Note also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br>• 16GB Internal memory<br>  + microSD (up to 32GB) |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Note's CPU is coupled to a 5.3 inch, 1280x800 pixel color HD Super AMOLED touch screen display.  (*See id.*):<br><br><br><br>The Samsung Galaxy Note performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy Note to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy Note User Guide.  (Samsung Galaxy Note User Guide at 151-53, 165, *available at* http://downloadcenter.samsung.com/content/UM/201202/20120217034240206/ATT_i717_Galaxy_Note_English_User_Manual_LA1_F3.pdf). |

48

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy Note provides a history table for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy Note displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Note displays a form on the display screen that has at least one field associated with a field class and requiring data entry by a user.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The below screenshots show the forms found in the YouTube, Maps, and Play Store apps, respectively.  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy Note produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy Note produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy Note produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class. |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy Note also displays the history list produced on its display screen.  The screenshots below show the Galaxy Note displaying the history lists produced for the Search YouTube, Search Maps, and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications.  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Note determines whether the user selects one of the choices through the touch-sensitive interface. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list, and the phrase "angry birds" was determined to be selected from the Play Store history list.    |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy Note then assigns the data value for the "Search YouTube," "Search Maps," and Play Store fields to be the data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note assigns "hockey fights" to the "Search YouTube" field class and executes the search.  Similarly, after the user selects "coffee," the Galaxy Note assigns "coffee" to the "Search Maps" field class and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note assigns "angry birds" to the Play Store field class and executes the search.  The below screenshots show the Galaxy Note display after the user makes the above described selections.    |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy Note then updates the history list to place the most recently entered search first in the history list.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.  |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| 17.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, | The Galaxy Note utilizes history tables that may contain a plurality of entries, where each entry comprises a data value and usage information.  For example, the screenshots below show history lists of the most recently used searches for the Search YouTube, Search Maps, and Play Store field classes.  This list is generated from a history table containing data values (such as "hockey fights" and "coffee") and usage information (most recently used information).<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; | The Galaxy Note identifies the history table for the field class associated with the field.  For example, in the below screenshot, the Galaxy Note identifies the history tables associated with the Search YouTube field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the ’502 Patent | Infringement by Samsung Galaxy Note |
| --- | --- |
| | Similarly, in the below screenshot, the Galaxy Note identifies the history table associated with the Search Maps field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Also, in the screenshot below, the Galaxy Note identifies the history table associated with the Play Store field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| (c2) generating the items of the history list from the data values in the history table identified. | The Galaxy Note generates the items of the history list from the data values in the history table identified.  For example, in the below screenshot, the Galaxy Note identifies the history table associated with the Search YouTube field class and generates the YouTube history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Similarly, in the below screenshot, the Galaxy Note identifies the history table associated with the Search Maps field class and generates the Maps history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Also, in the below screenshot, the Galaxy Note identifies the history table associated with the Play Store field class and generates the Play Store history list from the data values in that history table.<br> |

| Claim 20 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| 20.  A method as recited in claim 17, | See claim chart for claim 17 |
| wherein the data values within the history table correspond directly or indirectly to input values for the field. | The data values within the history table correspond directly or indirectly to input values for the field.  For example, the data values in the Search YouTube history table correspond directly or indirectly to the values listed in the YouTube search history list, which are input values for the Search YouTube field.  Similarly, the data values in the Search Maps history table correspond directly or indirectly to the values listed in the Maps history list, which are input values for the Search Maps field.  Also, the data values in the Play Store history table correspond directly or indirectly to the values listed in the Play Store history list, which are input values for the Play Store field. |

| Claim 22 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| 22. A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table contains the most recently used data values for the field class. | The Samsung Galaxy Note provides a history table that contains the most recently used data values for the field class. The history lists displayed below for the Search YouTube, Search Maps, and Play Store fields display the most recently used data values for those fields. The history lists displayed draw information from history tables, which contain the most recently used data values for the Search YouTube, Search Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| 23. A method as recited in claim 16 | See above claim chart. |
| wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Note allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
|  | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Note display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Note display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

67

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Note display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Galaxy Note determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Note adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Note adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Note adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Note adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

71

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| 24.  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy Note updates the usage information corresponding to the data value to reflect its recent usage.  For example, the below screenshots show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search  is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Similarly, the below screenshots show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.<br><br> |

73

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Also, the below screenshots show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| 26. A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note is a computer that includes memory containing programming instructions, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Note: Specifications, *available at* http://www.samsung.com/global/microsite/galaxynote/note/spec.html?type=find ("Specifications").<br><br>The Samsung Galaxy Note has a 1.4 GHz dual core processor.  *Id.*<br><br>**Processor**<br>• 1.4GHz Dual Core Processor<br><br>The Samsung Galaxy Note also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br>• 16GB Internal memory<br>  + microSD (up to 32GB) |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Note's CPU is coupled to a 5.3 inch, 1280x800 pixel color HD Super AMOLED touch screen display.  (*See id.*):  The Samsung Galaxy Note also includes computer readable media that contain instructions.  For example, the Galaxy Note comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Note includes computer readable code devices for displaying a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the Galaxy Note provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Note includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Note presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Note displays the history list for the Search YouTube field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy Note displays a history list associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy Note displays a history list associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Note includes computer readable code devices for determining whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Note determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
|  | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Note determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Note determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Note includes computer readable code devices for assigning the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy Note display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Note assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy Note display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy Note display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Note includes computer readable code devices for updating the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
|  | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

# EXHIBIT 54

**Infringement by Samsung Galaxy Player 4.0 of U.S. Patent No. 5,666,502**

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 1. A pen-based computing system, comprising:[1] | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 is a pen-based computing system, as evidenced by the presence of a CPU, memory devices, a display device, and the capability to receive inputs from a stylus.<br><br>The Samsung Galaxy Player 4.0 runs on the Android operating system.  *See* Galaxy Player 4.0: Specifications, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs ("Specifications").<br><br>The Samsung Galaxy Player 4.0 also has storage as indicated in the Specifications and indicated below.<br><br>General<br><br>Storage Type — Flash Memory<br>Memory Capacity — 8GB |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 4.0 includes a WVGA 800 by 480 pixel Super Clear LCD touch screen display.  (*See id.*):<br><br><br><br>The Galaxy Player 4.0 features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| an I/O display system including at least an input tablet and a display screen; | The Galaxy Player 4.0 has an input/output display system that includes an input tablet and a display screen.  As shown below, and in the Specifications, the Samsung Galaxy Player 4.0 includes a WVGA 800 by 480 pixel Super Clear LCD touch screen display.  (*See* Specifications):<br><br><br><br>The Galaxy Player 4.0 features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

3

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| a memory system for storing program code and data; | The Galaxy Player 4.0 also includes memory, as shown below and in the Specifications.<br><br>**General**<br><br>| Storage Type | Flash Memory |<br>| Memory Capacity | 8GB |<br><br>This memory stores program code and data.  For example, the Galaxy Player 4.0 stores the program code for the Android operating system and the programs that come pre-installed on the Galaxy Player 4.0, which run on said Android operating system. |
| a CPU for processing the program code in accordance with the data; and | The Galaxy Player 4.0 includes a CPU for processing program code in accordance with data, as evidenced by its ability to run the Android operating system and programs that run on said operating system.  *See* Specifications. |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | The Samsung Galaxy Player 4.0 provides history tables maintained within its memory for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy Player 4.0 displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br> |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | When data is being input using the input pen on a field being displayed on the screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen.  As shown in the screenshots below, when the user touches the area with the magnifying glass icon in the YouTube application, a history list containing choices from the history table associated with the Search YouTube field class is displayed on the screen.  Similarly, when the user touches the area with the magnifying glass icon in the Maps application, a history list containing choices from the history table associated with the Search Maps field class is displayed on the screen.  Also, when the user touches the area with the magnifying glass icon in the Play Store application, a history list containing choices from the history table associated with the Play Store field class is displayed on the screen.<br> |

| Claim 2 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 2.  A pen-based computer system as recited in claim 1, | See claim chart for claim 1. |
| wherein each of said history tables stores historical information concerning usage of data values with respect [to] a different one of the field classes. | The history tables in the Galaxy Player 4.0 store historical information concerning usage of data values with respect to each of the different field classes.  For example, the history table associated with the Search YouTube field class stores information regarding the most recently used data values for the Search YouTube field class.  Similarly, the history table associated with the Search Maps field class stores information regarding the most recently used data values for the Search Maps field class.  Also, the history table associated with the Play Store field class stores information regarding the most recently used data values for the Play Store field class.  The following screenshots show the history lists for the YouTube, Maps, and Play Store applications, respectively.  The lists show the most recently used data values for the respective applications, and are generated from history tables associated with each of the field classes.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 4.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | If a user selects one of the choices from the list of choices, the choice is input into said computer system and displayed in said display screen in the field of the form.  For example, in the YouTube application, if the user selects a choice from the Search YouTube history list, that choice is input into the Galaxy Player 4.0 and displayed in the field of the Search YouTube form.  The first screenshot shows the Search YouTube history list, which displays previous searches for basketball dunks, horse racing, and hockey fights.  The second screenshot to the right shows the Galaxy Player 4.0 display after the user selects "hockey fights" from that list.  As the screenshot demonstrates, "hockey fights" is entered into the Search YouTube field and displayed on the screen.<br><br> |

8

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
|  | Similarly, in the Maps application, if the user selects a choice from the Search Maps history list, that choice is input into the Galaxy Player 4.0 and displayed in the field of the Search Maps form.  The first screenshot shows the Search Maps history list, which displays previous searches for park, hotel, and coffee.  The second screenshot shows the Galaxy Player 4.0 display after the user selects "coffee" from that list.  As the screenshot demonstrates, "coffee" is entered into the Search Maps field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | Also, in the Play Store application, if the user selects a choice from the Play Store history list, that choice is input into the Galaxy Player 4.0 and displayed in the field of the Search Google Play form.  The first screenshot shows the Play Store history list, which displays previous searches for angry birds, mint, and bank of america.  The second screenshot shows the Galaxy Player 4.0 display after the user selects "angry birds" from that list.  As the screenshot demonstrates, "angry birds" is entered into the Search Google Play field and displayed on the screen.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 5.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | The Galaxy Player 4.0 updates the history table for the field class corresponding to the field in accordance with a selected item.  For example, in the YouTube application, after the user selects an item from the YouTube history list, the history list is updated so that the selected item is listed first in the history list.  The YouTube history list is generated from data contained in a history table associated with the Search YouTube field class. The first screenshot shows the YouTube history list before the user selects "hockey fights."  The second screenshot shows the YouTube history list after the user selects "hockey fights."  As can be seen, "hockey fights" is listed first in the second screenshot, which reflects the updated YouTube history table.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | Similarly, in the Maps application, after the user selects an item from the Maps history list, the history list is updated so that the selected item is listed first in the history list.  The Maps history list is generated from data contained in a history table associated with the Search Maps field class.  The first screenshot shows the Maps history list before the user selects "coffee."  The second screenshot shows the Maps history list after the user selects "coffee."  As can be seen, "coffee" is listed first in the second screenshot, which reflects the updated Maps history table.  |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | Also, in the Play Store application, after the user selects an item from the Play Store history list, the history list is updated so that the selected item is listed first in the history list.  The Play Store history list is generated from data contained in a history table associated with the Play Store field class.  The first screenshot shows the Play Store history list before the user selects "angry birds."  The second screenshot shows the Play Store history list after the user selects "angry birds."  As can be seen, "angry birds" is listed first in the second screenshot, which reflects the updated Play Store history table.  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 8. A graphical user interface, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, memory, and a display.  *See* Galaxy Player 4.0: Specifications*, available at* http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs ("Specifications").<br><br>The Samsung Galaxy Player 4.0 runs on the Android operating system.  *Id.*<br><br>The Samsung Galaxy Player 4.0 also has storage as indicated in the Specifications and indicated below.<br><br>**General**<br><br>| Storage Type | Flash Memory |<br>| Memory Capacity | 8GB | |

14

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 4.0 includes a WVGA 800 by 480 pixel Super Clear LCD touch screen display.  (*See id.*):<br><br><br><br>**Display**<br><br>Display Resolution — WVGA (800 x 480)<br>Display Screen Size — 4.0"<br>Type — Super Clear LCD<br><br>**Features**<br><br>Touch Screen — Multi-Touch |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| a history list for each of a plurality of field classes; | The Samsung Galaxy Player 4.0 provides a history list for each of a plurality of field classes.  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," " horse racing," and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel," and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint," and "angry birds."  Each application's history list is different.  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy Player 4.0 provides a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the below screen capture.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.<br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Galaxy Player 4.0 provides a history list selector that selects a history list for a field based on the field class associated with that field.  For example, in the YouTube app, the Galaxy Player 4.0 selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing, and hockey fights.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | In comparison, the Samsung Galaxy Player 4.0 selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy Player 4.0 displays the history list for the Maps application, including recent searches for park, hotel, and coffee.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | Similarly, the Samsung Galaxy Player 4.0 selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy Player 4.0 displays the history list for the Play Store application, including recent searches for "bank of america," "mint," and "angry birds."  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 11. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 provides a method of inputting data into a computer system.  The Samsung Galaxy Player 4.0 is a computer system that has a display screen, as evidenced by the presence of an operating system, memory, and a display.  *See* Galaxy Player 4.0: Specifications, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs ("Specifications"). |

The Samsung Galaxy Player 4.0 runs on the Android operating system.  *Id.*

The Samsung Galaxy Player 4.0 also has storage as indicated in the Specifications and indicated below.

| General | |
|---|---|
| Storage Type | Flash Memory |
| Memory Capacity | 8GB |

23

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 4.0 includes a WVGA 800 by 480 pixel Super Clear LCD touch screen display.  (*See id.*):<br><br><br><br>The Samsung Galaxy Player 4.0 performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy Player 4.0 to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy Player 4.0 User Guide.  (Samsung Galaxy Player 4.0 User Guide at 96, 104, *available at* http://downloadcenter.samsung.com/content/UM/201205/20120516084910861/MID_YP-G1_English_User_Manual_KI8_F5.pdf). |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Player 4.0 displays a form on the display screen of the device, the form having at least one field associated with a field class and requiring data entry by the user.  For example, the Galaxy Player 4.0 provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Player 4.0 displays a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Player 4.0 presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Player 4.0 displays the history list for the Search YouTube field class.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy Player 4.0 displays a history list associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
| --- | --- |
| | Also, if the user taps the search field in the Play Store application, the Galaxy Player 4.0 displays a history list associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| (c) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Player 4.0 determines whether the user selects one of the choices through the touch-sensitive interface.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Player 4.0 determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Player 4.0 determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Player 4.0 determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Player 4.0 then assigns the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Player 4.0 assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy Player 4.0 display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Player 4.0 assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy Player 4.0 display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Player 4.0 assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy Player 4.0 display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Player 4.0 then updates the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
|  | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

| Claim 13 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| A method as recited in claim 11 | See claim chart for claim 11. |
| wherein the computer system is a pen-based computer system. | The Samsung Galaxy Player 4.0 is a pen-based computer system.  The Galaxy Player 4.0 features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 14 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 14.  A method as recited in claim 11, | See claim chart for claim 11. |
| wherein the history list is a list of most recently used data values for the field class. | The Galaxy Player 4.0 provides history lists of most recently used data values for the field class.  For example, in the screenshots below, the history lists for the YouTube, Maps, and Play Store applications display the most recently used data values.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 15. A method as recited in claim 11 | See claim chart for claim 11 above. |
| wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Player 4.0 allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

41

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
|  | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Player 4.0 display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Player 4.0 display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Player 4.0 display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| wherein said updating (e) comprises: (e1) determining whether the data value already exists in the history list; and (e2) adding the data value to the history list if the data value is determined not to exist in the history list. | The Samsung Galaxy Player 4.0 determines whether the data manually entered by the user already exists in the history list. If the value does not exist in the history list, the Samsung Galaxy Player 4.0 adds the value to the history list. For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Player 4.0 adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

45

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Player 4.0 adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
|  | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Player 4.0 adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 16. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 provides a method of inputting data into a computer system.  The Samsung Galaxy Player 4.0 is a computer system that has a display screen, as evidenced by the presence of an operating system, memory, and a display.  *See* Galaxy Player 4.0: Specifications, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs ("Specifications").<br><br>The Samsung Galaxy Player 4.0 runs on the Android operating system.  *Id.*<br><br>The Samsung Galaxy Player 4.0 also has storage as indicated in the Specifications and indicated below.<br><br>**General**<br><br>| **Storage Type** | Flash Memory |<br>| **Memory Capacity** | 8GB | |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 4.0 includes a WVGA 800 by 480 pixel Super Clear LCD touch screen display.  (*See id.*):<br><br><br><br>**Display**<br><br>| Display Resolution | WVGA (800 x 480) |<br>| Display Screen Size | 4.0" |<br>| Type | Super Clear LCD |<br><br>**Features**<br><br>| Touch Screen | Multi-Touch |<br><br>The Samsung Galaxy Player 4.0 performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy Player 4.0 to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy Player 4.0 User Guide.  (Samsung Galaxy Player 4.0 User Guide at 96, 104, *available at* http://downloadcenter.samsung.com/content/UM/201205/20120516084910861/MID_YP-G1_English_User_Manual_KI8_F5.pdf). |

49

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy Player 4.0 provides a history table for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy Player 4.0 displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Player 4.0 displays a form on the display screen that has at least one field associated with a field class and requiring data entry by a user.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The below screenshots show the forms found in the YouTube, Maps, and Play Store apps, respectively.<br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy Player 4.0 produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy Player 4.0 produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy Player 4.0 produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class. |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy Player 4.0 also displays the history list produced on its display screen.  The screenshots below show the Galaxy Player 4.0 displaying the history lists produced for the Search YouTube, Search Maps, and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Player 4.0 determines whether the user selects one of the choices through the touch-sensitive interface. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list, and the phrase "angry birds" was determined to be selected from the Play Store history list.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy Player 4.0 then assigns the data value for the "Search YouTube," "Search Maps," and Play Store fields to be the data value associated with the selected item. For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Player 4.0 assigns "hockey fights" to the "Search YouTube" field class and executes the search. Similarly, after the user selects "coffee," the Galaxy Player 4.0 assigns "coffee" to the "Search Maps" field class and executes the search. Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Player 4.0 assigns "angry birds" to the Play Store field class and executes the search. The below screenshots show the Galaxy Player 4.0 display after the user makes the above described selections.<br><br>   |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy Player 4.0 then updates the history list to place the most recently entered search first in the history list.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots.  |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 17.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, | The Galaxy Player 4.0 utilizes history tables that may contain a plurality of entries, where each entry comprises a data value and usage information.  For example, the screenshots below show history lists of the most recently used searches for the Search YouTube, Search Maps, and Play Store field classes.  This list is generated from a history table containing data values (such as "hockey fights" and "coffee") and usage information (most recently used information).<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; | The Galaxy Player 4.0 identifies the history table for the field class associated with the field.  For example, in the below screenshot, the Galaxy Player 4.0 identifies the history tables associated with the Search YouTube field class and displays the history list corresponding to that history table.<br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Similarly, in the below screenshot, the Galaxy Player 4.0 identifies the history table associated with the Search Maps field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Also, in the screenshot below, the Galaxy Player 4.0 identifies the history table associated with the Play Store field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| (c2) generating the items of the history list from the data values in the history table identified. | The Galaxy Player 4.0 generates the items of the history list from the data values in the history table identified. For example, in the below screenshot, the Galaxy Player 4.0 identifies the history table associated with the Search YouTube field class and generates the YouTube history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Similarly, in the below screenshot, the Galaxy Player 4.0 identifies the history table associated with the Search Maps field class and generates the Maps history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Also, in the below screenshot, the Galaxy Player 4.0 identifies the history table associated with the Play Store field class and generates the Play Store history list from the data values in that history table.<br><br> |

| Claim 20 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 20.  A method as recited in claim 17, | See claim chart for claim 17 |
| wherein the data values within the history table correspond directly or indirectly to input values for the field. | The data values within the history table correspond directly or indirectly to input values for the field.  For example, the data values in the Search YouTube history table correspond directly or indirectly to the values listed in the YouTube search history list, which are input values for the Search YouTube field.  Similarly, the data values in the Search Maps history table correspond directly or indirectly to the values listed in the Maps history list, which are input values for the Search Maps field.  Also, the data values in the Play Store history table correspond directly or indirectly to the values listed in the Play Store history list, which are input values for the Play Store field. |

64

| Claim 22 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 22. A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table contains the most recently used data values for the field class. | The Samsung Galaxy Player 4.0 provides a history table that contains the most recently used data values for the field class. The history lists displayed below for the Search YouTube, Search Maps, and Play Store fields display the most recently used data values for those fields. The history lists displayed draw information from history tables, which contain the most recently used data values for the Search YouTube, Search Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 23. A method as recited in claim 16 | See above claim chart. |
| wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Player 4.0 allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

66

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Player 4.0 display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Player 4.0 display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

68

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Player 4.0 display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

69

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Galaxy Player 4.0 determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Player 4.0 adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Player 4.0 adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Player 4.0 adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

71

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Player 4.0 adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 24.  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy Player 4.0 updates the usage information corresponding to the data value to reflect its recent usage.  For example, the below screenshots show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search  is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Similarly, the below screenshots show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
|  | Also, the below screenshots show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| 26. A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 is a computer that includes memory containing programming instructions, as evidenced by the presence of an operating system, memory, and a display.  *See* Galaxy Player 4.0: Specifications, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs ("Specifications").<br><br>The Samsung Galaxy Player 4.0 runs on the Android operating system.  *Id.*<br><br>The Samsung Galaxy Player 4.0 also has storage as indicated in the Specifications and indicated below.<br><br>**General**<br><br>Storage Type   Flash Memory<br>Memory Capacity   8GB |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 4.0 includes a WVGA 800 by 480 pixel Super Clear LCD touch screen display.  (*See id.*): <br><br>  <br><br> The Samsung Galaxy Player 4.0 also includes computer readable media that contain instructions.  For example, the Galaxy Player 4.0 comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Player 4.0 includes computer readable code devices for displaying a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the Galaxy Player 4.0 provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br> |

78

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Player 4.0 includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Player 4.0 presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Player 4.0 displays the history list for the Search YouTube field class.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy Player 4.0 displays a history list associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy Player 4.0 displays a history list associated with the Play Store field class.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Player 4.0 includes computer readable code devices for determining whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Player 4.0 determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
|  | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Player 4.0 determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Player 4.0 determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Player 4.0 includes computer readable code devices for assigning the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Player 4.0 assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy Player 4.0 display after the user selects "hockey fights" from the history list.<br> |

87

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Player 4.0 assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy Player 4.0 display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Player 4.0 assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy Player 4.0 display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Player 4.0 includes computer readable code devices for updating the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
|  | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |