# EXHIBIT 55

**Infringement by Samsung Galaxy Player 5.0 of U.S. Patent No. 5,666,502**

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 1. A pen-based computing system, comprising:[1] | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 is a pen-based computing system, as evidenced by the presence of a CPU, memory devices, a display device, and the capability to receive inputs from a stylus.<br><br>The Samsung Galaxy Player 5.0 runs on the Android operating system.  *See*  Galaxy Player 5.0: Specifications, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs ("Specifications").<br><br>The Samsung Galaxy Player 5.0 also has storage as indicated in the Specifications and indicated below.<br><br>**General**<br><br>Storage Type — Flash Memory<br>Memory Capacity — 8GB |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 5.0 includes a WVGA 800 by 480 pixel LCD touch screen display. (*See id.*):<br><br><br><br>**Display**<br><br>| Display Resolution | WVGA (800 x 480) |<br>| Display Screen Size | 5.0" |<br>| Type | LCD |<br><br>**Features**<br><br>| Touch Screen | Multi-Touch |<br><br>The Galaxy Player 5.0 features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging." (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| an I/O display system including at least an input tablet and a display screen; | The Galaxy Player 5.0 has an input/output display system that includes an input tablet and a display screen.  As shown below, and in the Specifications, the Samsung Galaxy Player 5.0 includes a WVGA 800 by 480 pixel LCD touch screen display.  (*See* Specifications):<br><br>**Display**<br><br>| Display Resolution | WVGA (800 x 480) |<br>| Display Screen Size | 5.0" |<br>| Type | LCD |<br><br>**Features**<br><br>| Touch Screen | Multi-Touch |<br><br>The Galaxy Player 5.0 features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

3

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| a memory system for storing program code and data; | The Galaxy Player 5.0 also includes memory, as shown below and in the Specifications.<br><br>**General**<br><br>Storage Type — Flash Memory<br>Memory Capacity — 8GB<br><br>This memory stores program code and data.  For example, the Galaxy Player 5.0 stores the program code for the Android operating system and the programs that come pre-installed on the Galaxy Player 5.0, which run on said Android operating system. |
| a CPU for processing the program code in accordance with the data; and | The Galaxy Player 5.0 includes a CPU for processing program code in accordance with data, as evidenced by its ability to run the Android operating system and programs that run on said operating system.  *See* Specifications. |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | The Samsung Galaxy Player 5.0 provides history tables maintained within its memory for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy Player 5.0 displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br> |

5

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | When data is being input using the input pen on a field being displayed on the screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen.  As shown in the screenshots below, when the user touches the area with the magnifying glass icon in the YouTube application, a history list containing choices from the history table associated with the Search YouTube field class is displayed on the screen.  Similarly, when the user touches the area with the magnifying glass icon in the Maps application, a history list containing choices from the history table associated with the Search Maps field class is displayed on the screen.  Also, when the user touches the area with the magnifying glass icon in the Play Store application, a history list containing choices from the history table associated with the Play Store field class is displayed on the screen.<br><br> |

| Claim 2 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 2. A pen-based computer system as recited in claim 1, | See claim chart for claim 1. |
| wherein each of said history tables stores historical information concerning usage of data values with respect [to] a different one of the field classes. | The history tables in the Galaxy Player 5.0 store historical information concerning usage of data values with respect to each of the different field classes. For example, the history table associated with the Search YouTube field class stores information regarding the most recently used data values for the Search YouTube field class. Similarly, the history table associated with the Search Maps field class stores information regarding the most recently used data values for the Search Maps field class. Also, the history table associated with the Play Store field class stores information regarding the most recently used data values for the Play Store field class. The following screenshots show the history lists for the YouTube, Maps, and Play Store applications, respectively. The lists show the most recently used data values for the respective applications, and are generated from history tables associated with each of the field classes.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 4.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | If a user selects one of the choices from the list of choices, the choice is input into said computer system and displayed in said display screen in the field of the form.  For example, in the YouTube application, if the user selects a choice from the Search YouTube history list, that choice is input into the Galaxy Player 5.0 and displayed in the field of the Search YouTube form.  The first screenshot shows the Search YouTube history list, which displays previous searches for basketball dunks, horse racing, and hockey fights.  The second screenshot to the right shows the Galaxy Player 5.0 display after the user selects "hockey fights" from that list.  As the screenshot demonstrates, "hockey fights" is entered into the Search YouTube field and displayed on the screen.  |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | Similarly, in the Maps application, if the user selects a choice from the Search Maps history list, that choice is input into the Galaxy Player 5.0 and displayed in the field of the Search Maps form.  The first screenshot shows the Search Maps history list, which displays previous searches for park, hotel, and coffee.  The second screenshot shows the Galaxy Player 5.0 display after the user selects "coffee" from that list.  As the screenshot demonstrates, "coffee" is entered into the Search Maps field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
|  | Also, in the Play Store application, if the user selects a choice from the Play Store history list, that choice is input into the Galaxy Player 5.0 and displayed in the field of the Search Google Play form.  The first screenshot shows the Play Store history list, which displays previous searches for angry birds, mint, and bank of america. The second screenshot shows the Galaxy Player 5.0 display after the user selects "angry birds" from that list. As the screenshot demonstrates, "angry birds" is entered into the Search Google Play field and displayed on the screen.  |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 5.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | The Galaxy Player 5.0 updates the history table for the field class corresponding to the field in accordance with a selected item.  For example, in the YouTube application, after the user selects an item from the YouTube history list, the history list is updated so that the selected item is listed first in the history list.  The YouTube history list is generated from data contained in a history table associated with the Search YouTube field class.  The first screenshot shows the YouTube history list before the user selects "hockey fights."  The second screenshot shows the YouTube history list after the user selects "hockey fights."  As can be seen, "hockey fights" is listed first in the second screenshot, which reflects the updated YouTube history table.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | Similarly, in the Maps application, after the user selects an item from the Maps history list, the history list is updated so that the selected item is listed first in the history list.  The Maps history list is generated from data contained in a history table associated with the Search Maps field class.  The first screenshot shows the Maps history list before the user selects "coffee."  The second screenshot shows the Maps history list after the user selects "coffee."  As can be seen, "coffee" is listed first in the second screenshot, which reflects the updated Maps history table.<br> |

12

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
|  | Also, in the Play Store application, after the user selects an item from the Play Store history list, the history list is updated so that the selected item is listed first in the history list. The Play Store history list is generated from data contained in a history table associated with the Play Store field class. The first screenshot shows the Play Store history list before the user selects "angry birds." The second screenshot shows the Play Store history list after the user selects "angry birds." As can be seen, "angry birds" is listed first in the second screenshot, which reflects the updated Play Store history table.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 8. A graphical user interface, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, memory, and a display.  *See*  Galaxy Player 5.0: Specifications*, available at* http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs ("Specifications"). <br><br> The Samsung Galaxy Player 5.0 runs on the Android operating system.  *Id.* <br><br> The Samsung Galaxy Player 5.0 also has storage as indicated in the Specifications and indicated below. <br><br> |

**General**

| Storage Type | Flash Memory |
|---|---|
| Memory Capacity | 8GB |

14

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 5.0 includes a WVGA 800 by 480 pixel LCD touch screen display.  (*See id.*): <br><br>  <br><br> **Display** <br><br> | Display Resolution | WVGA (800 x 480) | <br> | Display Screen Size | 5.0" | <br> | Type | LCD | <br><br> **Features** <br><br> | Touch Screen | Multi-Touch | |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| a history list for each of a plurality of field classes; | The Samsung Galaxy Player 5.0 provides a history list for each of a plurality of field classes.  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," " horse racing," and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel," and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint," and "angry birds."  Each application's history list is different.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy Player 5.0 provides a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the below screen capture.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
|  | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Galaxy Player 5.0 provides a history list selector that selects a history list for a field based on the field class associated with that field.  For example, in the YouTube app, the Galaxy Player 5.0 selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing, and hockey fights.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | In comparison, the Samsung Galaxy Player 5.0 selects and displays the history list associated with the "Search Maps" field class in the Maps application. As shown below, the Galaxy Player 5.0 displays the history list for the Maps application, including recent searches for park, hotel, and coffee.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | Similarly, the Samsung Galaxy Player 5.0 selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy Player 5.0 displays the history list for the Play Store application, including recent searches for "bank of america," "mint," and "angry birds."  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 11. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 provides a method of inputting data into a computer system.  The Samsung Galaxy Player 5.0 is a computer system that has a display screen, as evidenced by the presence of an operating system, memory, and a display.  *See* Galaxy Player 5.0: Specifications, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs ("Specifications").<br><br>The Samsung Galaxy Player 5.0 runs on the Android operating system.  *Id.*<br><br>The Samsung Galaxy Player 5.0 also has storage as indicated in the Specifications and indicated below.<br><br>| General | |<br>|---|---|<br>| Storage Type | Flash Memory |<br>| Memory Capacity | 8GB | |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 5.0 includes a WVGA 800 by 480 pixel LCD touch screen display.  (*See id.*):<br><br><br><br>The Samsung Galaxy Player 5 performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy Player 5 to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy Player 5 User Guide.  (Samsung Galaxy Player 5 User Guide at 94, 103, *available at* http://downloadcenter.samsung.com/content/UM/201202/20120217034240206/ATT_i717_Galaxy_Note_English_User_Manual_LA1_F3.pdf). |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Player 5.0 displays a form on the display screen of the device, the form having at least one field associated with a field class and requiring data entry by the user.  For example, the Galaxy Player 5.0 provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br> |

25

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Player 5.0 displays a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Player 5.0 presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Player 5.0 displays the history list for the Search YouTube field class.  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy Player 5.0 displays a history list associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy Player 5.0 displays a history list associated with the Play Store field class.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| (c) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Player 5.0 determines whether the user selects one of the choices through the touch-sensitive interface.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Player 5.0 determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
|  | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Player 5.0 determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Player 5.0 determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Player 5.0 then assigns the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Player 5.0 assigns "hockey fights" to the "Search YouTube" field class and executes the search. The below screenshot shows the Galaxy Player 5.0 display after the user selects "hockey fights" from the history list.<br><br> |

34

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Player 5.0 assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy Player 5.0 display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Player 5.0 assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy Player 5.0 display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Player 5.0 then updates the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br> |

| Claim 13 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| A method as recited in claim 11 | See claim chart for claim 11. |
| wherein the computer system is a pen-based computer system. | The Samsung Galaxy Player 5.0 is a pen-based computer system.  The Galaxy Player 5.0 features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 14 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 14.  A method as recited in claim 11, | See claim chart for claim 11. |
| wherein the history list is a list of most recently used data values for the field class. | The Galaxy Player 5.0 provides history lists of most recently used data values for the field class.  For example, in the screenshots below, the history lists for the YouTube, Maps, and Play Store applications display the most recently used data values.  |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 15. A method as recited in claim 11 | See claim chart for claim 11 above. |
| wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Player 5.0 allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Player 5.0 display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Player 5.0 display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Player 5.0 display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

44

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| wherein said updating (e) comprises: (e1) determining whether the data value already exists in the history list; and (e2) adding the data value to the history list if the data value is determined not to exist in the history list. | The Samsung Galaxy Player 5.0 determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Player 5.0 adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Player 5.0 adds "bloopers" to the YouTube history list, as seen in the screenshot below.  |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Player 5.0 adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Player 5.0 adds "draw" to the Play Store history list, as seen in the screenshot below.<br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 16. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 provides a method of inputting data into a computer system.  The Samsung Galaxy Player 5.0 is a computer system that has a display screen, as evidenced by the presence of an operating system, memory, and a display.  *See* Galaxy Player 5.0: Specifications, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs ("Specifications").<br><br>The Samsung Galaxy Player 5.0 runs on the Android operating system.  *Id.*<br><br>The Samsung Galaxy Player 5.0 also has storage as indicated in the Specifications and indicated below.<br><br>| General | |<br>|---|---|<br>| **Storage Type** | Flash Memory |<br>| **Memory Capacity** | 8GB | |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 5.0 includes a WVGA 800 by 480 pixel LCD touch screen display.  (*See id.*):<br><br><br><br>The Samsung Galaxy Player 5 performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy Player 5 to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy Player 5 User Guide.  (Samsung Galaxy Player 5 User Guide at 94, 103, *available at* http://downloadcenter.samsung.com/content/UM/201202/20120217034240206/ATT_i717_Galaxy_Note_English_User_Manual_LA1_F3.pdf). |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy Player 5.0 provides a history table for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy Player 5.0 displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Player 5.0 displays a form on the display screen that has at least one field associated with a field class and requiring data entry by a user.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The below screenshots show the forms found in the YouTube, Maps, and Play Store apps, respectively.  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy Player 5.0 produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy Player 5.0 produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy Player 5.0 produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class. |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy Player 5.0 also displays the history list produced on its display screen. The screenshots below show the Galaxy Player 5.0 displaying the history lists produced for the Search YouTube, Search Maps, and Play Store fields, respectively. These lists are displayed after a user selects the magnifying glass in each of the respective applications.<br> |

53

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Player 5.0 determines whether the user selects one of the choices through the touch-sensitive interface. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list, and the phrase "angry birds" was determined to be selected from the Play Store history list.    |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy Player 5.0 then assigns the data value for the "Search YouTube," "Search Maps," and Play Store fields to be the data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Player 5.0 assigns "hockey fights" to the "Search YouTube" field class and executes the search.  Similarly, after the user selects "coffee," the Galaxy Player 5.0 assigns "coffee" to the "Search Maps" field class and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Player 5.0 assigns "angry birds" to the Play Store field class and executes the search.  The below screenshots show the Galaxy Player 5.0 display after the user makes the above described selections. <br><br>    |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy Player 5.0 then updates the history list to place the most recently entered search first in the history list.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.  |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 17.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, | The Galaxy Player 5.0 utilizes history tables that may contain a plurality of entries, where each entry comprises a data value and usage information.  For example, the screenshots below show history lists of the most recently used searches for the Search YouTube, Search Maps, and Play Store field classes.  This list is generated from a history table containing data values (such as "hockey fights" and "coffee") and usage information (most recently used information).  |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; | The Galaxy Player 5.0 identifies the history table for the field class associated with the field.  For example, in the below screenshot, the Galaxy Player 5.0 identifies the history tables associated with the Search YouTube field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Similarly, in the below screenshot, the Galaxy Player 5.0 identifies the history table associated with the Search Maps field class and displays the history list corresponding to that history table.<br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
|  | Also, in the screenshot below, the Galaxy Player 5.0 identifies the history table associated with the Play Store field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| (c2) generating the items of the history list from the data values in the history table identified. | The Galaxy Player 5.0 generates the items of the history list from the data values in the history table identified. For example, in the below screenshot, the Galaxy Player 5.0 identifies the history table associated with the Search YouTube field class and generates the YouTube history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Similarly, in the below screenshot, the Galaxy Player 5.0 identifies the history table associated with the Search Maps field class and generates the Maps history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Also, in the below screenshot, the Galaxy Player 5.0 identifies the history table associated with the Play Store field class and generates the Play Store history list from the data values in that history table.<br><br> |

| Claim 20 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 20.  A method as recited in claim 17, | See claim chart for claim 17 |
| wherein the data values within the history table correspond directly or indirectly to input values for the field. | The data values within the history table correspond directly or indirectly to input values for the field.  For example, the data values in the Search YouTube history table correspond directly or indirectly to the values listed in the YouTube search history list, which are input values for the Search YouTube field.  Similarly, the data values in the Search Maps history table correspond directly or indirectly to the values listed in the Maps history list, which are input values for the Search Maps field.  Also, the data values in the Play Store history table correspond directly or indirectly to the values listed in the Play Store history list, which are input values for the Play Store field. |

| Claim 22 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 22. A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table contains the most recently used data values for the field class. | The Samsung Galaxy Player 5.0 provides a history table that contains the most recently used data values for the field class. The history lists displayed below for the Search YouTube, Search Maps, and Play Store fields display the most recently used data values for those fields. The history lists displayed draw information from history tables, which contain the most recently used data values for the Search YouTube, Search Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 23. A method as recited in claim 16 | See above claim chart. |
| wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Player 5.0 allows the user to input data by some other means if the user chooses not to select an item from the history list. Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually. The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Player 5.0 display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Player 5.0 display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

68

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
|  | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Player 5.0 display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Galaxy Player 5.0 determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Player 5.0 adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Player 5.0 adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Player 5.0 adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Player 5.0 adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 24.  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy Player 5.0 updates the usage information corresponding to the data value to reflect its recent usage. For example, the below screenshots show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search  is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Similarly, the below screenshots show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Also, the below screenshots show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| 26. A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 is a computer that includes memory containing programming instructions, as evidenced by the presence of an operating system, memory, and a display.  *See* , Galaxy Player 5.0: Specifications, *available at* http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs ("Specifications").<br><br>The Samsung Galaxy Player 5.0 runs on the Android operating system.  *Id.*<br><br>The Samsung Galaxy Player 5.0 also has storage as indicated in the Specifications and indicated below.<br><br>**General**<br><br>| Storage Type | Flash Memory |<br>| Memory Capacity | 8GB | |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Player 5.0 includes a WVGA 800 by 480 pixel LCD touch screen display.  (*See id.*):<br><br><br><br>**Display**<br><br>| Display Resolution | WVGA (800 x 480) |<br>| Display Screen Size | 5.0" |<br>| Type | LCD |<br><br>**Features**<br><br>| Touch Screen | Multi-Touch |<br><br>The Samsung Galaxy Player 5.0 also includes computer readable media that contain instructions.  For example, the Galaxy Player 5.0 comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Player 5.0 includes computer readable code devices for displaying a form having at least one field requiring data input, the field being associated with one of the field classes. For example, the Galaxy Player 5.0 provides a form in the YouTube application through which a user can input a term or terms to be searched. The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br> |

78

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Player 5.0 includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Player 5.0 presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Player 5.0 displays the history list for the Search YouTube field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy Player 5.0 displays a history list associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy Player 5.0 displays a history list associated with the Play Store field class.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Player 5.0 includes computer readable code devices for determining whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Player 5.0 determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Player 5.0 determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Player 5.0 determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Player 5.0 includes computer readable code devices for assigning the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Player 5.0 assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy Player 5.0 display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Player 5.0 assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy Player 5.0 display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
|  | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Player 5.0 assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy Player 5.0 display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Player 5.0 includes computer readable code devices for updating the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

# EXHIBIT 56

# EXHIBIT D-1

**Infringement by Samsung Galaxy Rugby Pro of U.S. Patent No. 5,666,502**

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 1. A pen-based computing system, comprising:[1] | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Rugby Pro is a pen-based computing system, as evidenced by the presence of a CPU, memory devices, a display device, and the capability to receive inputs from a stylus.<br><br>The Samsung Galaxy Rugby Pro has a 1.5 GHz dual core processor.  *See* Galaxy Rugby Pro: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs[2] ("Specifications").<br><br><br><br>The Samsung Galaxy Rugby Pro also has storage as indicated in the Specifications and indicated below.<br><br> |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

[2] Citations to specifications in this claim chart are generally to the AT&T Galaxy Rugby Pro specifications on Samsung's website.  However, upon information and belief, the functionality accused in this chart does not vary across carriers.

| Claim 1 of the ’502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
|  | As shown below, and in the Specifications, the Samsung Galaxy Rugby Pro's CPU is coupled to a 3.4 inch, 800x480 pixel color 16M AMOLED touch screen display.  (*See id.*):<br><br><br><br>The Galaxy Rugby Pro features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| an I/O display system including at least an input tablet and a display screen; | The Galaxy Rugby Pro has an input/output display system that includes an input tablet and a display screen.  As shown below, and in the Specifications, the Samsung Galaxy Rugby Pro's CPU is coupled to a 3.4 inch, 800x480 pixel color 16M AMOLED touch screen display.  (*See* Specifications):<br><br><br><br>The Galaxy Rugby Pro features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

3

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| a memory system for storing program code and data; | The Galaxy Rugby Pro also includes memory, as shown below and in the Specifications.<br><br>**Memory**<br><br>Internal Memory — 8GB<br><br>External Memory/microSD™ Capacity — 32GB<br><br>This memory stores program code and data.  For example, the Galaxy Rugby Pro stores the program code for the Android operating system and the programs that come pre-installed on the Galaxy Rugby Pro, which run on said Android operating system. |
| a CPU for processing the program code in accordance with the data; and | The Galaxy Rugby Pro includes a 1.5 GHz dual-core processor, as shown below and in the Specifications.<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1.5GHz, Dual-core Krait, Qualcomm®<br><br>This processor processes the program code in accordance with the data stored in the memory system. |

4

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | The Samsung Galaxy Rugby Pro provides history tables maintained within its memory for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy Rugby Pro displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.    |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | When data is being input using the input pen on a field being displayed on the screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen. As shown in the screenshots below, when the user touches the area with the magnifying glass icon in the YouTube application, a history list containing choices from the history table associated with the Search YouTube field class is displayed on the screen. Similarly, when the user touches the area with the magnifying glass icon in the Maps application, a history list containing choices from the history table associated with the Search Maps field class is displayed on the screen. Also, when the user touches the area with the magnifying glass icon in the Play Store application, a history list containing choices from the history table associated with the Play Store field class is displayed on the screen.<br><br>   |

| Claim 2 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 2.  A pen-based computer system as recited in claim 1, | See claim chart for claim 1. |
| wherein each of said history tables stores historical information concerning usage of data values with respect [to] a different one of the field classes. | The history tables in the Galaxy Rugby Pro store historical information concerning usage of data values with respect to each of the different field classes.  For example, the history table associated with the Search YouTube stores information regarding the most recently used data values for the Search YouTube field class.  Similarly, the history table associated with the Search Maps field class stores information regarding the most recently used data values for the Search Maps field class.  Also, the history table associated with the Play Store field class stores information regarding the most recently used data values for the Play Store field class.  The following screenshots show the history lists for the YouTube, Maps, and Play Store applications, respectively.  The lists show the most recently used data values for the respective applications, and are generated from history tables associated with each of the field classes.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 4.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | If a user selects one of the choices from the list of choices, the choice is input into said computer system and displayed in said display screen in the field of the form.  For example, in the YouTube application, if the user selects a choice from the Search YouTube history list, that choice is input into the Galaxy Rugby Pro and displayed in the field of the Search YouTube form.  The first screenshot shows the Search YouTube history list, which displays previous searches for basketball dunks, horse racing, and hockey fights.  The second screenshot to the right shows the Galaxy Rugby Pro display after the user selects "hockey fights" from that list.  As the screenshot demonstrates, "hockey fights" is entered into the Search YouTube field and displayed on the screen.  |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
|  | Similarly, in the Maps application, if the user selects a choice from the Search Maps history list, that choice is input into the Galaxy Rugby Pro and displayed in the field of the Search Maps form.  The first screenshot shows the Search Maps history list, which displays previous searches for park, hotel, and coffee.  The second screenshot shows the Galaxy Rugby Pro display after the user selects "coffee" from that list.  As the screenshot demonstrates, "coffee" is entered into the Search Maps field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | Also, in the Play Store application, if the user selects a choice from the Play Store history list, that choice is input into the Galaxy Rugby Pro and displayed in the field of the Search Google Play form.  The first screenshot shows the Play Store history list, which displays previous searches for bank of america, mint, and angry birds.  The second screenshot shows the Galaxy Rugby Pro display after the user selects "angry birds" from that list.  As the screenshot demonstrates, "angry birds" is entered into the Search Google Play field and displayed on the screen.<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 5. A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | The Galaxy Rugby Pro updates the history table for the field class corresponding to the field in accordance with a selected item.  For example, in the YouTube application, after the user selects an item from the YouTube history list, the history list is updated so that the selected item is listed first in the history list.  The YouTube history list is generated from data contained in a history table associated with the Search YouTube field class. The first screenshot shows the YouTube history list before the user selects "hockey fights."  The second screenshot shows the YouTube history list after the user selects "hockey fights."  As can be seen, "hockey fights" is listed first in the second screenshot, which reflects the updated YouTube history table.  |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | Similarly, in the Maps application, after the user selects an item from the Maps history list, the history list is updated so that the selected item is listed first in the history list.  The Maps history list is generated from data contained in a history table associated with the Search Maps field class.  The first screenshot shows the Maps history list before the user selects "coffee."  The second screenshot shows the Maps history list after the user selects "coffee."  As can be seen, "coffee" is listed first in the second screenshot, which reflects the updated Maps history table.<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | Also, in the Play Store application, after the user selects an item from the Play Store history list, the history list is updated so that the selected item is listed first in the history list.  The Play Store history list is generated from data contained in a history table associated with the Play Store field class.  The first screenshot shows the Play Store history list before the user selects "angry birds."  The second screenshot shows the Play Store history list after the user selects "angry birds."  As can be seen, "angry birds" is listed first in the second screenshot, which reflects the updated Play Store history table.<br> |

13

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 8. A graphical user interface, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Rugby Pro provides a graphical user interface on a portable computer, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Rugby Pro: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs ("Specifications").<br><br>The Samsung Galaxy Rugby Pro has a 1.5 GHz dual core processor.  *Id.*<br><br><br><br>The Samsung Galaxy Rugby Pro also has storage as indicated in the Specifications and indicated below.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Rugby Pro's CPU is coupled to a 3.4 inch, 800x480 pixel color 16M AMOLED touch screen display.  (*See id.*):<br><br><br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| a history list for each of a plurality of field classes; | The Samsung Galaxy Rugby Pro provides a history list for each of a plurality of field classes.  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing," and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel," and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint," and "angry birds."  Each application's history list is different.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy Rugby Pro provides a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the below screen capture.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Galaxy Rugby Pro provides a history list selector that selects a history list for a field based on the field class associated with that field.  For example, in the YouTube app, the Galaxy Rugby Pro selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing, and hockey fights.<br><br> |

| Claim 8 of the ’502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | In comparison, the Samsung Galaxy Rugby Pro selects and displays the history list associated with the “Search Maps” field class in the Maps application.  As shown below, the Galaxy Rugby Pro displays the history list for the Maps application, including recent searches for park, hotel, and coffee.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | Similarly, the Samsung Galaxy Rugby Pro selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy Rugby Pro displays the history list for the Play Store application, including recent searches for "bank of america," "mint," and "angry birds."  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| 11. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Rugby Pro provides a method of inputting data into a computer system. The Samsung Galaxy Rugby Pro is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device. *See* Galaxy Rugby Pro: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs ("Specifications").<br><br>The Samsung Galaxy Rugby Pro has a 1.5 GHz dual core processor. *Id.*<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1.5GHz, Dual-core Krait, Qualcomm®<br><br>The Samsung Galaxy Rugby Pro also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>Internal Memory — 8GB<br><br>External Memory/microSD™ Capacity — 32GB |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Rugby Pro's CPU is coupled to a 3.4 inch, 800x480 pixel color 16M AMOLED touch screen display.  (*See id.*): <br><br>  <br><br> The Samsung Galaxy Rugby Pro performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy Rugby Pro to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy Rugby Pro User Manual.  (Samsung Galaxy Rugby Pro User Manual at 170-72, 177-78, 180-81, *available at* http://downloadcenter.samsung.com/content/UM/201210/20121020021500250/ATT_i547_Rugby_Pro_English_User_Manual_LI3__F7.pdf). |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Rugby Pro displays a form on the display screen of the device, the form having at least one field associated with a field class and requiring data entry by the user.  For example, the Galaxy Rugby Pro provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Rugby Pro displays a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Rugby Pro presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Rugby Pro displays the history list for the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy Rugby Pro displays a history list associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy Rugby Pro displays a history list associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| (c) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Rugby Pro determines whether the user selects one of the choices through the touch-sensitive interface.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Rugby Pro determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

31

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Rugby Pro determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Rugby Pro determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Rugby Pro then assigns the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Rugby Pro assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy Rugby Pro display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Rugby Pro assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy Rugby Pro display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Rugby Pro assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy Rugby Pro display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Rugby Pro then updates the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

| Claim 13 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| A method as recited in claim 11 | See claim chart for claim 11. |
| wherein the computer system is a pen-based computer system. | The Samsung Galaxy Rugby Pro is a pen-based computer system.  The Galaxy Rugby Pro features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 14 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| 14.  A method as recited in claim 11, | See claim chart for claim 11. |
| wherein the history list is a list of most recently used data values for the field class. | The Galaxy Rugby Pro provides history lists of most recently used data values for the field class.  For example, in the screenshots below, the history lists for the YouTube, Maps, and Play Store applications display the most recently used data values.  |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| 15. A method as recited in claim 11 | See claim chart for claim 11 above. |
| wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Rugby Pro allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
|  | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Rugby Pro display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard. The screenshots below show the Galaxy Rugby Pro display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Rugby Pro display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| wherein said updating (e) comprises: (e1) determining whether the data value already exists in the history list; and (e2) adding the data value to the history list if the data value is determined not to exist in the history list. | The Samsung Galaxy Rugby Pro determines whether the data manually entered by the user already exists in the history list. If the value does not exist in the history list, the Samsung Galaxy Rugby Pro adds the value to the history list. For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Rugby Pro adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Rugby Pro adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

46

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Rugby Pro adds "draw" to the Play Store history list, as seen in the screenshot below.  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| 16. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Rugby Pro provides a method of inputting data into a computer system.  The Samsung Galaxy Rugby Pro is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Rugby Pro: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs ("Specifications").<br><br>The Samsung Galaxy Rugby Pro has a 1.5 GHz dual core processor.  *Id.*<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1.5GHz, Dual-core Krait, Qualcomm®<br><br>The Samsung Galaxy Rugby Pro also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>Internal Memory — 8GB<br>External Memory/microSD™ Capacity — 32GB |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Rugby Pro's CPU is coupled to a 3.4 inch, 800x480 pixel color 16M AMOLED touch screen display.  (*See id.*): <br><br>  <br><br> The Samsung Galaxy Rugby Pro performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy Rugby Pro to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy Rugby Pro User Manual.  (Samsung Galaxy Rugby Pro User Manual at 170-72, 177-78, 180-81, *available at* http://downloadcenter.samsung.com/content/UM/201210/20121020021500250/ATT_i547_Rugby_Pro_English_User_Manual_LI3__F7.pdf). |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy Rugby Pro provides a history table for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy Rugby Pro displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br> |

50

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Rugby Pro displays a form on the display screen that has at least one field associated with a field class and requiring data entry by a user.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The below screenshots show the forms found in the YouTube, Maps, and Play Store apps, respectively.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy Rugby Pro produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy Rugby Pro produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy Rugby Pro produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class. |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy Rugby Pro also displays the history list produced on its display screen.  The screenshots below show the Galaxy Rugby Pro displaying the history lists produced for the Search YouTube, Search Maps, and Play Store fields, respectively.  These lists are displayed after a user selects the area with the magnifying glass icon in each of the respective applications.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Rugby Pro determines whether the user selects one of the choices through the touch-sensitive interface. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list, and the phrase "angry birds" was determined to be selected from the Play Store history list.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy Rugby Pro then assigns the data value for the "Search YouTube," "Search Maps," and Play fields to be the data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Rugby Pro assigns "hockey fights" to the "Search YouTube" field class and executes the search.  Similarly, after the user selects "coffee," the Galaxy Rugby Pro assigns "coffee" to the "Search Maps" field class and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Rugby Pro assigns "angry birds" to the Play Store field class and executes the search.  The below screenshots show the Galaxy Rugby Pro display after the user makes the above described selections.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy Rugby Pro then updates the history list to place the most recently entered search first in the history list.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.<br><br>   |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| 17.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, | The Galaxy Rugby Pro utilizes history tables that may contain a plurality of entries, where each entry comprises a data value and usage information.  For example, the screenshots below show history lists of the most recently used searches for the Search YouTube, Search Maps, and Play Store field classes.  This list is generated from a history table containing data values (such as "hockey fights" and "coffee") and usage information (most recently used information).<br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; | The Galaxy Rugby Pro identifies the history table for the field class associated with the field.  For example, in the below screenshot, the Galaxy Rugby Pro identifies the history tables associated with the Search YouTube field class and displays the history list corresponding to that history table.<br><br> |

58

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Similarly, in the below screenshot, the Galaxy Rugby Pro identifies the history table associated with the Search Maps field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Also, in the screenshot below, the Galaxy Rugby Pro identifies the history table associated with the Play Store field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| (c2) generating the items of the history list from the data values in the history table identified. | The Galaxy Rugby Pro generates the items of the history list from the data values in the history table identified. For example, in the below screenshot, the Galaxy Rugby Pro identifies the history table associated with the Search YouTube field class and generates the YouTube history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Similarly, in the below screenshot, the Galaxy Rugby Pro identifies the history table associated with the Search Maps field class and generates the Maps history list from the data values in that history table.<br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Also, in the below screenshot, the Galaxy Rugby Pro identifies the history table associated with the Play Store field class and generates the Play Store history list from the data values in that history table.<br><br> |

| Claim 20 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| 20.  A method as recited in claim 17, | See claim chart for claim 17 |
| wherein the data values within the history table correspond directly or indirectly to input values for the field. | The data values within the history table correspond directly or indirectly to input values for the field.  For example, the data values in the Search YouTube history table correspond directly or indirectly to the values listed in the YouTube search history list, which are input values for the Search YouTube field.  Similarly, the data values in the Search Maps history table correspond directly or indirectly to the values listed in the Maps history list, which are input values for the Search Maps field.  Also, the data values in the Play Store history table correspond directly or indirectly to the values listed in the Play Store history list, which are input values for the Play Store field. |

| Claim 22 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| 22. A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table contains the most recently used data values for the field class. | The Samsung Galaxy Rugby Pro provides a history table that contains the most recently used data values for the field class. The history lists displayed below for the Search YouTube, Search Maps, and Play Store fields display the most recently used data values for those fields. The history lists displayed draw information from history tables, which contain the most recently used data values for the Search YouTube, Search Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| 23. A method as recited in claim 16 | See above claim chart. |
| wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Rugby Pro allows the user to input data by some other means if the user chooses not to select an item from the history list. Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually. The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

66

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Rugby Pro display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

67

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Rugby Pro display after a user manually inputs the term "diner" into the Maps search field and runs the search.  |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Rugby Pro display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Galaxy Rugby Pro determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Rugby Pro adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Rugby Pro adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Rugby Pro adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Rugby Pro adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| 24.  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy Rugby Pro updates the usage information corresponding to the data value to reflect its recent usage.  For example, the below screenshots show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Similarly, the below screenshots show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Also, the below screenshots show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| 26. A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Rugby Pro is a computer that includes memory containing programming instructions, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy Rugby Pro: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs ("Specifications").<br><br>The Samsung Galaxy Rugby Pro has a 1.5 GHz dual core processor.  *Id.*<br><br>**CPU / Processor**<br><br>| Processor Speed, Type | 1.5GHz, Dual-core Krait, Qualcomm® |<br><br>The Samsung Galaxy Rugby Pro also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>| Internal Memory | 8GB |<br>| External Memory/microSD™ Capacity | 32GB | |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy Rugby Pro's CPU is coupled to a 3.4 inch, 800x480 pixel color 16M AMOLED touch screen display.  (*See id.*): <br><br>  <br><br> The Samsung Galaxy Rugby Pro also includes computer readable media that contain instructions.  For example, the Galaxy Rugby Pro comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Rugby Pro includes computer readable code devices for displaying a form having at least one field requiring data input, the field being associated with one of the field classes. For example, the Galaxy Rugby Pro provides a form in the YouTube application through which a user can input a term or terms to be searched. The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
|  | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Rugby Pro includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Rugby Pro presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Rugby Pro displays the history list for the Search YouTube field class.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy Rugby Pro displays a history list associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy Rugby Pro displays a history list associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Rugby Pro includes computer readable code devices for determining whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Rugby Pro determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Rugby Pro determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Rugby Pro determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Rugby Pro includes computer readable code devices for assigning the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Rugby Pro assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy Rugby Pro display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Rugby Pro assigns "coffee" to the "Search Maps" field class and executes the search. The below screenshot shows the Galaxy Rugby Pro display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Rugby Pro assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy Rugby Pro display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Rugby Pro includes computer readable code devices for updating the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

# EXHIBIT 57

**Infringement by Samsung Galaxy SII - AT&T of U.S. Patent No. 5,666,502**

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
| 1. A pen-based computing system, comprising:[1] | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII - AT&T is a pen-based computing system, as evidenced by the presence of a CPU, memory devices, a display device, and the capability to receive inputs from a stylus.<br><br>The Samsung Galaxy SII - AT&T has a 1.2 GHz dual core processor.  *See* Galaxy SII - AT&T: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs ("Specifications").<br><br>_CPU / Processor table_<br>Processor Speed, Type — 1.2 GHz, Dual Core (Samsung Exnyos C210)<br><br>The Samsung Galaxy SII - AT&T also has storage as indicated in the Specifications and indicated below.<br><br>_Memory table_<br>Internal Memory — 16GB/1024MB RAM (4GLPDDR*2)<br>External Memory/microSD™ Capacity — microSD™ Card |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII - AT&T's CPU is coupled to a 4.3 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See id.*):<br><br><br><br>**Display**<br><br>| **Main Display Resolution** | 480x800 Pixel |<br>| **Main Display Size** | 4.3" |<br>| **Main Display Technology** | Super AMOLED Plus |<br>| **Touch Screen** | Yes |<br><br>The Galaxy SII - AT&T features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
| an I/O display system including at least an input tablet and a display screen; | The Galaxy SII - AT&T has an input/output display system that includes an input tablet and a display screen. As shown below, and in the Specifications, the Samsung Galaxy SII - AT&T's CPU is coupled to a 4.3 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See* Specifications):<br><br><br><br>The Galaxy SII - AT&T features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Display | |
|---|---|
| Main Display Resolution | 480x800 Pixel |
| Main Display Size | 4.3" |
| Main Display Technology | Super AMOLED Plus |
| Touch Screen | Yes |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
| a memory system for storing program code and data; | The Galaxy SII - AT&T also includes memory, as shown below and in the Specifications.<br><br>**Memory**<br><br>| Internal Memory | 16GB/1024MB RAM (4GLPDDR*2) |<br>| External Memory/microSD™ Capacity | microSD™ Card |<br><br>This memory stores program code and data.  For example, the Galaxy SII - AT&T stores the program code for the Android operating system and the programs that come pre-installed on the Galaxy SII - AT&T, which run on said Android operating system. |
| a CPU for processing the program code in accordance with the data; and | The Galaxy SII - AT&T includes a 1.2 GHz dual-core processor, as shown below and in the Specifications.<br><br>**CPU / Processor**<br><br>| Processor Speed, Type | 1.2 GHz, Dual Core (Samsung Exnyos C210) |<br><br>This processor processes the program code in accordance with the data stored in the memory system. |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
| a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | The Samsung Galaxy SII - AT&T provides history tables maintained within its memory for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy SII - AT&T displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br> |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
| wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | When data is being input using the input pen on a field being displayed on the screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen.  As shown in the screenshots below, when the user touches the area with the magnifying glass icon in the YouTube application, a history list containing choices from the history table associated with the Search YouTube field class is displayed on the screen.  Similarly, when the user touches the area with the magnifying glass icon in the Maps application, a history list containing choices from the history table associated with the Search Maps field class is displayed on the screen.  Also, when the user touches the area with the magnifying glass icon in the Play Store application, a history list containing choices from the history table associated with the Play Store field class is displayed on the screen.<br> |

| Claim 2 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
| 2.  A pen-based computer system as recited in claim 1, | See claim chart for claim 1. |
| wherein each of said history tables stores historical information concerning usage of data values with respect [to] a different one of the field classes. | The history tables in the Galaxy SII - AT&T store historical information concerning usage of data values with respect to each of the different field classes.  For example, the history table associated with the Search YouTube field class stores information regarding the most recently used data values for the Search YouTube field class.  Similarly, the history table associated with the Search Maps field class stores information regarding the most recently used data values for the Search Maps field class.  Also, the history table associated with the Play Store field class stores information regarding the most recently used data values for the Play Store field class.  The following screenshots show the history lists for the YouTube, Maps, and Play Store applications, respectively.  The lists show the most recently used data values for the respective applications, and are generated from history tables associated with each of the field classes.  |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
| 4.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | If a user selects one of the choices from the list of choices, the choice is input into said computer system and displayed in said display screen in the field of the form.  For example, in the YouTube application, if the user selects a choice from the Search YouTube history list, that choice is input into the Galaxy SII - AT&T and displayed in the field of the Search YouTube form.  The first screenshot shows the Search YouTube history list, which displays previous searches for basketball dunks, horse racing, and hockey fights.  The second screenshot to the right shows the Galaxy SII - AT&T display after the user selects "hockey fights" from that list.  As the screenshot demonstrates, "hockey fights" is entered into the Search YouTube field and displayed on the screen.<br><br> |

8

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
| | Similarly, in the Maps application, if the user selects a choice from the Search Maps history list, that choice is input into the Galaxy SII - AT&T and displayed in the field of the Search Maps form.  The first screenshot shows the Search Maps history list, which displays previous searches for park, hotel, and coffee.  The second screenshot shows the Galaxy SII - AT&T display after the user selects "coffee" from that list.  As the screenshot demonstrates, "coffee" is entered into the Search Maps field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
|  | Also, in the Play Store application, if the user selects a choice from the Play Store history list, that choice is input into the Galaxy SII - AT&T and displayed in the field of the Search Google Play form.  The first screenshot shows the Play Store history list, which displays previous searches for angry birds, mint, and bank of america.  The second screenshot shows the Galaxy SII - AT&T display after the user selects "angry birds" from that list.  As the screenshot demonstrates, "angry birds" is entered into the Search Google Play field and displayed on the screen.  |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
| 5.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | The Galaxy SII - AT&T updates the history table for the field class corresponding to the field in accordance with a selected item.  For example, in the YouTube application, after the user selects an item from the YouTube history list, the history list is updated so that the selected item is listed first in the history list.  The YouTube history list is generated from data contained in a history table associated with the Search YouTube field class. The first screenshot shows the YouTube history list before the user selects "hockey fights."  The second screenshot shows the YouTube history list after the user selects "hockey fights."  As can be seen, "hockey fights" is listed first in the second screenshot, which reflects the updated YouTube history table.<br> |

11

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
|  | Similarly, in the Maps application, after the user selects an item from the Maps history list, the history list is updated so that the selected item is listed first in the history list. The Maps history list is generated from data contained in a history table associated with the Search Maps field class. The first screenshot shows the Maps history list before the user selects "coffee." The second screenshot shows the Maps history list after the user selects "coffee." As can be seen, "coffee" is listed first in the second screenshot, which reflects the updated Maps history table.<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
|  | Also, in the Play Store application, after the user selects an item from the Play Store history list, the history list is updated so that the selected item is listed first in the history list.  The Play Store history list is generated from data contained in a history table associated with the Play Store field class.  The first screenshot shows the Play Store history list before the user selects "angry birds."  The second screenshot shows the Play Store history list after the user selects "angry birds."  As can be seen, "angry birds" is listed first in the second screenshot, which reflects the updated Play Store history table.  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
| 8. A graphical user interface, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII - AT&T provides a graphical user interface on a portable computer, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy SII - AT&T: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs ("Specifications").<br><br>The Samsung Galaxy SII - AT&T has a 1.2 GHz dual core processor.  *Id.*<br><br>**CPU / Processor**<br><br>| Processor Speed, Type | 1.2 GHz, Dual Core (Samsung Exnyos C210) |<br><br>The Samsung Galaxy SII - AT&T also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>| Internal Memory | 16GB/1024MB RAM (4GLPDDR*2) |<br>| External Memory/microSD™ Capacity | microSD™ Card | |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII - AT&T's CPU is coupled to a 4.3 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See id.*):  |

**Display**

| Main Display Resolution | 480x800 Pixel |
|---|---|
| Main Display Size | 4.3" |
| Main Display Technology | Super AMOLED Plus |
| Touch Screen | Yes |

15

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
| a history list for each of a plurality of field classes; | The Samsung Galaxy SII - AT&T provides a history list for each of a plurality of field classes.  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," " horse racing," and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel," "coffee," and "1 Hilly Street, San Francisco, CA."  The history list for the Play Store shows previous searches for "bank of america," "mint," and  "angry birds."  Each application's history list is different.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
| a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy SII - AT&T provides a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the below screen capture.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
|  | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br> |

18

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
| | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.<br><br> |

19

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
| a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Galaxy SII - AT&T provides a history list selector that selects a history list for a field based on the field class associated with that field.  For example, in the YouTube app, the Galaxy SII - AT&T selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing, and hockey fights.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
| | In comparison, the Samsung Galaxy SII - AT&T selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy SII - AT&T displays the history list for the Maps application, including recent searches for park, hotel, coffee, and 1 Hilly Street.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
| | Similarly, the Samsung Galaxy SII - AT&T selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy SII - AT&T displays the history list for the Play Store application, including recent searches for "bank of america," "mint," and "angry birds."  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| 11. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII - AT&T provides a method of inputting data into a computer system.  The Samsung Galaxy SII - AT&T is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy SII - AT&T: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs ("Specifications").<br><br>The Samsung Galaxy SII - AT&T has a 1.2 GHz dual core processor.  *Id.*<br><br>CPU / Processor<br>Processor Speed, Type — 1.2 GHz, Dual Core (Samsung Exnyos C210)<br><br>The Samsung Galaxy SII - AT&T also has storage as indicated in the Specifications and indicated below.<br><br>Memory<br>Internal Memory — 16GB/1024MB RAM (4GLPDDR*2)<br>External Memory/microSD™ Capacity — microSD™ Card |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII - AT&T's CPU is coupled to a 4.3 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See id.*): <br><br>  <br><br> The Samsung Galaxy SII - AT&T performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy SII - AT&T to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy SII - AT&T User Guide.  (Samsung Galaxy SII - AT&T User Guide at 149-51, 162, *available at* http://downloadcenter.samsung.com/content/UM/201110/20111001052118325/ATT_SGH-i777_GalaxyII_English_User_Manual.pdf). |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy SII - AT&T displays a form on the display screen of the device, the form having at least one field associated with a field class and requiring data entry by the user.  For example, the Galaxy SII - AT&T provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
|  | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy SII - AT&T displays a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy SII - AT&T presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy SII - AT&T displays the history list for the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy SII - AT&T displays a history list associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy SII - AT&T displays a history list associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| (c) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy SII - AT&T determines whether the user selects one of the choices through the touch-sensitive interface.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy SII - AT&T determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy SII - AT&T determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy SII - AT&T determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy SII - AT&T then assigns the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SII - AT&T assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy SII - AT&T display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy SII - AT&T assigns "coffee" to the "Search Maps" field class and executes the search. The below screenshot shows the Galaxy SII - AT&T display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SII - AT&T assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy SII - AT&T display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy SII - AT&T then updates the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br> |

38

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br> |

| Claim 13 of the '502 Patent | Infringement by the Samsung Galaxy SII - AT&T |
|---|---|
| A method as recited in claim 11 | See claim chart for claim 11. |
| wherein the computer system is a pen-based computer system. | The Samsung Galaxy SII - AT&T is a pen-based computer system.  The Galaxy SII - AT&T features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 14 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| 14.  A method as recited in claim 11, | See claim chart for claim 11. |
| wherein the history list is a list of most recently used data values for the field class. | The Galaxy SII - AT&T provides history lists of most recently used data values for the field class.  For example, in the screenshots below, the history lists for the YouTube, Maps, and Play Store applications display the most recently used data values.  |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| 15. A method as recited in claim 11 | See claim chart for claim 11 above. |
| wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy SII - AT&T allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy SII - AT&T display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy SII - AT&T display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy SII - AT&T display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| wherein said updating (e) comprises: (e1) determining whether the data value already exists in the history list; and (e2) adding the data value to the history list if the data value is determined not to exist in the history list. | The Samsung Galaxy SII - AT&T determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy SII - AT&T adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy SII - AT&T adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy SII - AT&T adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy SII - AT&T adds "draw" to the Play Store history list, as seen in the screenshot below.<br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| 16. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII - AT&T provides a method of inputting data into a computer system.  The Samsung Galaxy SII - AT&T is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy SII - AT&T: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs ("Specifications").<br><br>The Samsung Galaxy SII - AT&T has a 1.2 GHz dual core processor.  *Id.*<br><br>**CPU / Processor**<br><br>| Processor Speed, Type | 1.2 GHz, Dual Core (Samsung Exnyos C210) |<br><br>The Samsung Galaxy SII - AT&T also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>| Internal Memory | 16GB/1024MB RAM (4GLPDDR*2) |<br>| External Memory/microSD™ Capacity | microSD™ Card | |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII - AT&T's CPU is coupled to a 4.3 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See id.*):<br><br><br><br>The Samsung Galaxy SII - AT&T performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy SII - AT&T to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy SII - AT&T User Guide.  (Samsung Galaxy SII - AT&T User Guide at 149-51, 162, *available at* http://downloadcenter.samsung.com/content/UM/201110/20111001052118325/ATT_SGH-i777_GalaxyII_English_User_Manual.pdf). |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy SII - AT&T provides a history table for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy SII - AT&T displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy SII - AT&T displays a form on the display screen that has at least one field associated with a field class and requiring data entry by a user.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The below screenshots show the forms found in the YouTube, Maps, and Play Store apps, respectively.  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy SII - AT&T produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy SII - AT&T produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy SII - AT&T produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class. |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy SII - AT&T also displays the history list produced on its display screen.  The screenshots below show the Galaxy SII - AT&T displaying the history lists produced for the Search YouTube, Search Maps, and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy SII - AT&T determines whether the user selects one of the choices through the touch-sensitive interface. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list, and the phrase "angry birds" was determined to be selected from the Play Store history list. <br><br>  |

54

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy SII - AT&T then assigns the data value for the "Search YouTube," "Search Maps," and Play Store fields to be the data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SII - AT&T assigns "hockey fights" to the "Search YouTube" field class and executes the search.  Similarly, after the user selects "coffee," the Galaxy SII - AT&T assigns "coffee" to the "Search Maps" field class and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SII - AT&T assigns "angry birds" to the Play Store field class and executes the search.  The below screenshots show the Galaxy SII - AT&T display after the user makes the above described selections. <br><br>    |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy SII - AT&T then updates the history list to place the most recently entered search first in the history list.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below. <br><br>  |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| 17.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, | The Galaxy SII - AT&T utilizes history tables that may contain a plurality of entries, where each entry comprises a data value and usage information.  For example, the screenshots below show history lists of the most recently used searches for the Search YouTube, Search Maps, and Play Store field classes.  This list is generated from a history table containing data values (such as "hockey fights" and "coffee") and usage information (most recently used information).  |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; | The Galaxy SII - AT&T identifies the history table for the field class associated with the field.  For example, in the below screenshot, the Galaxy SII - AT&T identifies the history tables associated with the Search YouTube field class and displays the history list corresponding to that history table.  |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Similarly, in the below screenshot, the Galaxy SII - AT&T identifies the history table associated with the Search Maps field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Also, in the screenshot below, the Galaxy SII - AT&T identifies the history table associated with the Play Store field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| (c2) generating the items of the history list from the data values in the history table identified. | The Galaxy SII - AT&T generates the items of the history list from the data values in the history table identified. For example, in the below screenshot, the Galaxy SII - AT&T identifies the history table associated with the Search YouTube field class and generates the YouTube history list from the data values in that history table.<br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Similarly, in the below screenshot, the Galaxy SII - AT&T identifies the history table associated with the Search Maps field class and generates the Maps history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Also, in the below screenshot, the Galaxy SII - AT&T identifies the history table associated with the Play Store field class and generates the Play Store history list from the data values in that history table.<br><br> |

| Claim 20 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| 20.  A method as recited in claim 17, | See claim chart for claim 17 |
| wherein the data values within the history table correspond directly or indirectly to input values for the field. | The data values within the history table correspond directly or indirectly to input values for the field.  For example, the data values in the Search YouTube history table correspond directly or indirectly to the values listed in the YouTube search history list, which are input values for the Search YouTube field.  Similarly, the data values in the Search Maps history table correspond directly or indirectly to the values listed in the Maps history list, which are input values for the Search Maps field.  Also, the data values in the Play Store history table correspond directly or indirectly to the values listed in the Play Store history list, which are input values for the Play Store field. |

| Claim 22 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| 22.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table contains the most recently used data values for the field class. | The Samsung Galaxy SII - AT&T provides a history table that contains the most recently used data values for the field class.  The history lists displayed below for the Search YouTube, Search Maps, and Play Store fields display the most recently used data values for those fields.  The history lists displayed draw information from history tables, which contain the most recently used data values for the Search YouTube, Search Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| 23. A method as recited in claim 16 | See above claim chart. |
| wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy SII - AT&T allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy SII - AT&T display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.  |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy SII - AT&T display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard. The screenshots below show the Galaxy SII - AT&T display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Galaxy SII - AT&T determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy SII - AT&T adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy SII - AT&T adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy SII - AT&T adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy SII - AT&T adds "draw" to the Play Store history list, as seen in the screenshot below.  |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| 24.  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy SII - AT&T updates the usage information corresponding to the data value to reflect its recent usage.  For example, the below screenshots show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search  is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Similarly, the below screenshots show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.  |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Also, the below screenshots show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| 26. A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII - AT&T is a computer that includes memory containing programming instructions, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy SII - AT&T: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs ("Specifications").<br><br>The Samsung Galaxy SII - AT&T has a 1.2 GHz dual core processor.  *Id.*<br><br>**CPU / Processor**<br><br>| Processor Speed, Type | 1.2 GHz, Dual Core (Samsung Exnyos C210) |<br><br>The Samsung Galaxy SII - AT&T also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>| Internal Memory | 16GB/1024MB RAM (4GLPDDR*2) |<br>| External Memory/microSD™ Capacity | microSD™ Card | |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII - AT&T's CPU is coupled to a 4.3 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See id.*):   The Samsung Galaxy SII - AT&T also includes computer readable media that contain instructions.  For example, the Galaxy SII - AT&T comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy SII - AT&T includes computer readable code devices for displaying a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the Galaxy SII - AT&T provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy SII - AT&T includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy SII - AT&T presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy SII - AT&T displays the history list for the Search YouTube field class.  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy SII - AT&T displays a history list associated with the Search Maps field class.<br><br> |

| Claim 26 of the ’502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy SII - AT&T displays a history list associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy SII - AT&T includes computer readable code devices for determining whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy SII - AT&T determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy SII - AT&T determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy SII - AT&T determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy SII - AT&T includes computer readable code devices for assigning the data value for the "Search YouTube" field to be a data value associated with the selected item. For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SII - AT&T assigns "hockey fights" to the "Search YouTube" field class and executes the search. The below screenshot shows the Galaxy SII - AT&T display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy SII - AT&T assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy SII - AT&T display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SII - AT&T assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy SII - AT&T display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy SII - AT&T includes computer readable code devices for updating the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - AT&T |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

# EXHIBIT 58

**Infringement by Samsung Galaxy SII Epic 4G Touch of U.S. Patent No. 5,666,502**

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 1. A pen-based computing system, comprising:[1] | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch is a pen-based computing system, as evidenced by the presence of a CPU, memory devices, a display device, and the capability to receive inputs from a stylus.<br><br>The Samsung Galaxy SII Epic 4G Touch has a 1.2 GHz dual core processor.  *See* Galaxy SII Epic 4G Touch, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs ("Specifications").<br><br>![CPU / Processor table showing Processor Speed, Type: 1.2 GHz, Dual Core (Samsung Exnyos C210)]<br><br>The Samsung Galaxy SII Epic 4G Touch also has memory as indicated in the Specifications and indicated below.<br><br>![Memory table showing Internal Memory: 16GB; External Memory/microSD™ Capacity: 32GB] |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | As shown below, and in the Specifications, the Samsung Galaxy SII Epic 4G Touch's CPU is coupled to a 4.52 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*):<br><br><br><br>The Galaxy SII Epic 4G Touch features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| an I/O display system including at least an input tablet and a display screen; | The Galaxy SII Epic 4G Touch has an input/output display system that includes an input tablet and a display screen.  As shown below, and in the Specifications, the Samsung Galaxy SII Epic 4G Touch's CPU is coupled to a 4.52 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See* Specifications):<br><br><br><br>The Galaxy SII Epic 4G Touch features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| a memory system for storing program code and data; | The Galaxy SII Epic 4G Touch also includes memory, as shown below and in the Specifications.<br><br>**Memory**<br><br>Internal Memory — 16GB<br><br>External Memory/microSD™ Capacity — 32GB<br><br>This memory stores program code and data.  For example, the Galaxy SII Epic 4G Touch stores the program code for the Android operating system and the programs that come pre-installed on the Galaxy SII Epic 4G Touch, which run on said Android operating system. |
| a CPU for processing the program code in accordance with the data; and | The Galaxy SII Epic 4G Touch includes a 1.2 GHz dual-core processor, as shown below and in the Specifications.<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1.2 GHz, Dual Core (Samsung Exnyos C210)<br><br>This processor processes the program code in accordance with the data stored in the memory system. |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | The Samsung Galaxy SII Epic 4G Touch provides history tables maintained within its memory for each of a plurality of field classes. A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others. As shown below, the Samsung Galaxy SII Epic 4G Touch displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br> |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | When data is being input using the input pen on a field being displayed on the screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen.  As shown in the screenshots below, when the user touches the area with the magnifying glass icon in the YouTube application, a history list containing choices from the history table associated with the Search YouTube field class is displayed on the screen.  Similarly, when the user touches the area with the magnifying glass icon in the Maps application, a history list containing choices from the history table associated with the Search Maps field class is displayed on the screen.  Also, when the user touches the area with the magnifying glass icon in the Play Store application, a history list containing choices from the history table associated with the Play Store field class is displayed on the screen.<br><br> |

| Claim 2 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 2.  A pen-based computer system as recited in claim 1, | See claim chart for claim 1. |
| wherein each of said history tables stores historical information concerning usage of data values with respect [to] a different one of the field classes. | The history tables in the Galaxy SII Epic 4G Touch store historical information concerning usage of data values with respect to each of the different field classes.  For example, the history table associated with the Search YouTube field class stores information regarding the most recently used data values for the Search YouTube field class.  Similarly, the history table associated with the Search Maps field class stores information regarding the most recently used data values for the Search Maps field class.  Also, the history table associated with the Play Store field class stores information regarding the most recently used data values for the Play Store field class.  The following screenshots show the history lists for the YouTube, Maps, and Play Store applications, respectively.  The lists show the most recently used data values for the respective applications, and are generated from history tables associated with each of the field classes.<br><br> |

7

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 4.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | If a user selects one of the choices from the list of choices, the choice is input into said computer system and displayed in said display screen in the field of the form.  For example, in the YouTube application, if the user selects a choice from the Search YouTube history list, that choice is input into the Galaxy SII Epic 4G Touch and displayed in the field of the Search YouTube form.  The first screenshot shows the Search YouTube history list, which displays previous searches for basketball dunks, horse racing, and hockey fights.  The second screenshot to the right shows the Galaxy SII Epic 4G Touch display after the user selects "hockey fights" from that list.  As the screenshot demonstrates, "hockey fights" is entered into the Search YouTube field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | Similarly, in the Maps application, if the user selects a choice from the Search Maps history list, that choice is input into the Galaxy SII Epic 4G Touch and displayed in the field of the Search Maps form.  The first screenshot shows the Search Maps history list, which displays previous searches for park, hotel, and coffee.  The second screenshot shows the Galaxy SII Epic 4G Touch display after the user selects "coffee" from that list.  As the screenshot demonstrates, "coffee" is entered into the Search Maps field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | Also, in the Play Store application, if the user selects a choice from the Play Store history list, that choice is input into the Galaxy SII Epic 4G Touch and displayed in the field of the Search Google Play form.  The first screenshot shows the Play Store history list, which displays previous searches for angry birds, mint, and bank of america.  The second screenshot shows the Galaxy SII Epic 4G Touch display after the user selects "angry birds" from that list.  As the screenshot demonstrates, "angry birds" is entered into the Search Google Play field and displayed on the screen.<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 5.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | The Galaxy SII Epic 4G Touch updates the history table for the field class corresponding to the field in accordance with a selected item.  For example, in the YouTube application, after the user selects an item from the YouTube history list, the history list is updated so that the selected item is listed first in the history list.  The YouTube history list is generated from data contained in a history table associated with the Search YouTube field class.  The first screenshot shows the YouTube history list before the user selects "hockey fights."  The second screenshot shows the YouTube history list after the user selects "hockey fights."  As can be seen, "hockey fights" is listed first in the second screenshot, which reflects the updated YouTube history table.<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Similarly, in the Maps application, after the user selects an item from the Maps history list, the history list is updated so that the selected item is listed first in the history list.  The Maps history list is generated from data contained in a history table associated with the Search Maps field class.  The first screenshot shows the Maps history list before the user selects "coffee."  The second screenshot shows the Maps history list after the user selects "coffee."  As can be seen, "coffee" is listed first in the second screenshot, which reflects the updated Maps history table.<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Also, in the Play Store application, after the user selects an item from the Play Store history list, the history list is updated so that the selected item is listed first in the history list.  The Play Store history list is generated from data contained in a history table associated with the Play Store field class.  The first screenshot shows the Play Store history list before the user selects "angry birds."  The second screenshot shows the Play Store history list after the user selects "angry birds."  As can be seen, "angry birds" is listed first in the second screenshot, which reflects the updated Play Store history table.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 8. A graphical user interface, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch provides a graphical user interface on a portable computer, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy SII Epic 4G Touch has a 1.2 GHz dual core processor.  *See* Galaxy SII Epic 4G Touch, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs ("Specifications").<br><br>**CPU / Processor**<br><br>| Processor Speed, Type | 1.2 GHz, Dual Core (Samsung Exnyos C210) |<br><br>The Samsung Galaxy SII Epic 4G Touch also has memory as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>| Internal Memory | 16GB |<br>| External Memory/microSD™ Capacity | 32GB | |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII Epic 4G Touch's CPU is coupled to a 4.52 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*):  |

15

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| a history list for each of a plurality of field classes; | The Samsung Galaxy SII Epic 4G Touch provides a history list for each of a plurality of field classes.  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," " horse racing," and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel," and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint," and  "angry birds."  Each application's history list is different.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy SII Epic 4G Touch provides a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the below screen capture.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.<br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Galaxy SII Epic 4G Touch provides a history list selector that selects a history list for a field based on the field class associated with that field.  For example, in the YouTube app, the Galaxy SII Epic 4G Touch selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing, and hockey fights.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | In comparison, the Samsung Galaxy SII Epic 4G Touch selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy SII Epic 4G Touch displays the history list for the Maps application, including recent searches for park, hotel, and coffee.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | Similarly, the Samsung Galaxy SII Epic 4G Touch selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy SII Epic 4G Touch displays the history list for the Play Store application, including recent searches for "bank of america," "mint," and "angry birds."<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 11. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch provides a method of inputting data into a computer system.  The Samsung Galaxy SII Epic 4G Touch is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy SII Epic 4G Touch has a 1.2 GHz dual core processor.  *See* Galaxy SII Epic 4G Touch, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs ("Specifications".)<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1.2 GHz, Dual Core (Samsung Exnyos C210)<br><br>The Samsung Galaxy SII Epic 4G Touch also has memory as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>Internal Memory — 16GB<br>External Memory/microSD™ Capacity — 32GB |

23

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII Epic 4G Touch's CPU is coupled to a 4.52 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*): <br><br>  <br><br> **Display** <br><br> Main Display Resolution — 800x480 Pixel <br> Main Display Size — 4.52" <br> Main Display Technology — Super AMOLED Plus <br><br> The Samsung Galaxy SII Epic 4G Touch performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy SII Epic 4G Touch to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy SII Epic 4G Touch User Guide.  (Samsung Galaxy SII Epic 4G Touch User Guide at 119-20; 122-23, 169, *available at* http://downloadcenter.samsung.com/content/UM/201109/20110923071822779/SPH-D710_English_User_Guide.pdf). |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy SII Epic 4G Touch displays a form on the display screen of the device, the form having at least one field associated with a field class and requiring data entry by the user.  For example, the Galaxy SII Epic 4G Touch provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br> |

| Claim 11 of the ’502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy SII Epic 4G Touch displays a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy SII Epic 4G Touch presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy SII Epic 4G Touch displays the history list for the Search YouTube field class.<br> |

28

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy SII Epic 4G Touch displays a history list associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | Also, if the user taps the search field in the Play Store application, the Galaxy SII Epic 4G Touch displays a history list associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| (c) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy SII Epic 4G Touch determines whether the user selects one of the choices through the touch-sensitive interface.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy SII Epic 4G Touch determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy SII Epic 4G Touch determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy SII Epic 4G Touch determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy SII Epic 4G Touch then assigns the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SII Epic 4G Touch assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy SII Epic 4G Touch display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy SII Epic 4G Touch assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy SII Epic 4G Touch display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SII Epic 4G Touch assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy SII Epic 4G Touch display after the user selects "angry birds" from the Play Store history list.  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy SII Epic 4G Touch then updates the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br> |

| Claim 13 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| A method as recited in claim 11 | See claim chart for claim 11. |
| wherein the computer system is a pen-based computer system. | The Samsung Galaxy SII Epic 4G Touch is a pen-based computer system.  The Galaxy SII Epic 4G Touch features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 14 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 14.  A method as recited in claim 11, | See claim chart for claim 11. |
| wherein the history list is a list of most recently used data values for the field class. | The Galaxy SII Epic 4G Touch provides history lists of most recently used data values for the field class.  For example, in the screenshots below, the history lists for the YouTube, Maps, and Play Store applications display the most recently used data values.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 15. A method as recited in claim 11 | See claim chart for claim 11 above. |
| wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy SII Epic 4G Touch allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy SII Epic 4G Touch display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy SII Epic 4G Touch display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy SII Epic 4G Touch display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| wherein said updating (e) comprises: (e1) determining whether the data value already exists in the history list; and (e2) adding the data value to the history list if the data value is determined not to exist in the history list. | The Samsung Galaxy SII Epic 4G Touch determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy SII Epic 4G Touch adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy SII Epic 4G Touch adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy SII Epic 4G Touch adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy SII Epic 4G Touch adds "draw" to the Play Store history list, as seen in the screenshot below.<br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 16. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch provides a method of inputting data into a computer system.  The Samsung Galaxy SII Epic 4G Touch is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy SII Epic 4G Touch has a 1.2 GHz dual core processor.  *See* Galaxy SII Epic 4G Touch, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs ("Specifications").<br><br>**CPU / Processor**<br><br>| Processor Speed, Type | 1.2 GHz, Dual Core (Samsung Exnyos C210) |<br><br>The Samsung Galaxy SII Epic 4G Touch also has memory as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>| Internal Memory | 16GB |<br>| External Memory/microSD™ Capacity | 32GB | |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | As shown below, and in the Specifications, the Samsung Galaxy SII Epic 4G Touch's CPU is coupled to a 4.52 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*):<br><br><br><br>The Samsung Galaxy SII Epic 4G Touch performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy SII Epic 4G Touch to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy SII Epic 4G Touch User Guide.  (Samsung Galaxy SII Epic 4G Touch User Guide at 119-20; 122-23, 169, *available at* http://downloadcenter.samsung.com/content/UM/201109/20110923071822779/SPH-D710_English_User_Guide.pdf). |

49

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy SII Epic 4G Touch provides a history table for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy SII Epic 4G Touch displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy SII Epic 4G Touch displays a form on the display screen that has at least one field associated with a field class and requiring data entry by a user.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The below screenshots show the forms found in the YouTube, Maps, and Play Store apps, respectively.<br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy SII Epic 4G Touch produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy SII Epic 4G Touch produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy SII Epic 4G Touch produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class. |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy SII Epic 4G Touch also displays the history list produced on its display screen.  The screenshots below show the Galaxy SII Epic 4G Touch displaying the history lists produced for the Search YouTube, Search Maps, and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications.<br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy SII Epic 4G Touch determines whether the user selects one of the choices through the touch-sensitive interface. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list, and the phrase "angry birds" was determined to be selected from the Play Store history list.  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy SII Epic 4G Touch then assigns the data value for the "Search YouTube," "Search Maps," and Play Store fields to be the data value associated with the selected item. For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SII Epic 4G Touch assigns "hockey fights" to the "Search YouTube" field class and executes the search. Similarly, after the user selects "coffee," the Galaxy SII Epic 4G Touch assigns "coffee" to the "Search Maps" field class and executes the search. Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SII Epic 4G Touch assigns "angry birds" to the Play Store field class and executes the search. The below screenshots show the Galaxy SII Epic 4G Touch display after the user makes the above described selections.    |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy SII Epic 4G Touch then updates the history list to place the most recently entered search first in the history list.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.<br><br> |

56

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 17.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, | The Galaxy SII Epic 4G Touch utilizes history tables that may contain a plurality of entries, where each entry comprises a data value and usage information.  For example, the screenshots below show history lists of the most recently used searches for the Search YouTube, Search Maps, and Play Store field classes.  This list is generated from a history table containing data values (such as "hockey fights" and "coffee") and usage information (most recently used information).  |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; | The Galaxy SII Epic 4G Touch identifies the history table for the field class associated with the field.  For example, in the below screenshot, the Galaxy SII Epic 4G Touch identifies the history tables associated with the Search YouTube field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Similarly, in the below screenshot, the Galaxy SII Epic 4G Touch identifies the history table associated with the Search Maps field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Also, in the screenshot below, the Galaxy SII Epic 4G Touch identifies the history table associated with the Play Store field class and displays the history list corresponding to that history table.  |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| (c2) generating the items of the history list from the data values in the history table identified. | The Galaxy SII Epic 4G Touch generates the items of the history list from the data values in the history table identified.  For example, in the below screenshot, the Galaxy SII Epic 4G Touch identifies the history table associated with the Search YouTube field class and generates the YouTube history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Similarly, in the below screenshot, the Galaxy SII Epic 4G Touch identifies the history table associated with the Search Maps field class and generates the Maps history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | Also, in the below screenshot, the Galaxy SII Epic 4G Touch identifies the history table associated with the Play Store field class and generates the Play Store history list from the data values in that history table.<br><br> |

| Claim 20 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 20.  A method as recited in claim 17, | See claim chart for claim 17 |
| wherein the data values within the history table correspond directly or indirectly to input values for the field. | The data values within the history table correspond directly or indirectly to input values for the field.  For example, the data values in the Search YouTube history table correspond directly or indirectly to the values listed in the YouTube search history list, which are input values for the Search YouTube field.  Similarly, the data values in the Search Maps history table correspond directly or indirectly to the values listed in the Maps history list, which are input values for the Search Maps field.  Also, the data values in the Play Store history table correspond directly or indirectly to the values listed in the Play Store history list, which are input values for the Play Store field. |

| Claim 22 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 22.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table contains the most recently used data values for the field class. | The Samsung Galaxy SII Epic 4G Touch provides a history table that contains the most recently used data values for the field class.  The history lists displayed below for the Search YouTube, Search Maps, and Play Store fields display the most recently used data values for those fields.  The history lists displayed draw information from history tables, which contain the most recently used data values for the Search YouTube, Search Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 23. A method as recited in claim 16 | See above claim chart. |
| wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy SII Epic 4G Touch allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.  |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy SII Epic 4G Touch display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search. <br><br>  |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy SII Epic 4G Touch display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy SII Epic 4G Touch display after a user manually inputs the term "draw" into the Play Store search field and runs the search.  |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Galaxy SII Epic 4G Touch determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy SII Epic 4G Touch adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy SII Epic 4G Touch adds "bloopers" to the YouTube history list, as seen in the screenshot below.  |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy SII Epic 4G Touch adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy SII Epic 4G Touch adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 24.  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy SII Epic 4G Touch updates the usage information corresponding to the data value to reflect its recent usage.  For example, the below screenshots show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search  is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Similarly, the below screenshots show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field. <br><br>  |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
| --- | --- |
| | Also, the below screenshots show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 26. A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch is a computer that includes memory containing programming instructions, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy SII Epic 4G Touch has a 1.2 GHz dual core processor.  *See* Galaxy SII Epic 4G Touch, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs ("Specifications").<br><br>**CPU / Processor**<br><br>Processor Speed, Type   1.2 GHz, Dual Core (Samsung Exnyos C210)<br><br>The Samsung Galaxy SII Epic 4G Touch also has memory as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>Internal Memory   16GB<br><br>External Memory/microSD™ Capacity   32GB |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII Epic 4G Touch's CPU is coupled to a 4.52 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*):<br><br><br><br>The Samsung Galaxy SII Epic 4G Touch also includes computer readable media that contain instructions.  For example, the Galaxy SII Epic 4G Touch comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

77

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy SII Epic 4G Touch includes computer readable code devices for displaying a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the Galaxy SII Epic 4G Touch provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy SII Epic 4G Touch includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy SII Epic 4G Touch presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy SII Epic 4G Touch displays the history list for the Search YouTube field class.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy SII Epic 4G Touch displays a history list associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | Also, if the user taps the search field in the Play Store application, the Galaxy SII Epic 4G Touch displays a history list associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy SII Epic 4G Touch includes computer readable code devices for determining whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy SII Epic 4G Touch determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy SII Epic 4G Touch determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy SII Epic 4G Touch determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy SII Epic 4G Touch includes computer readable code devices for assigning the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SII Epic 4G Touch assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy SII Epic 4G Touch display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy SII Epic 4G Touch assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy SII Epic 4G Touch display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SII Epic 4G Touch assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy SII Epic 4G Touch display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy SII Epic 4G Touch includes computer readable code devices for updating the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |