# EXHIBIT 59

**Infringement by Samsung Galaxy SII Skyrocket of U.S. Patent No. 5,666,502**

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 1. A pen-based computing system, comprising:[1] | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket is a pen-based computing system, as evidenced by the presence of a CPU, memory devices, a display device, and the capability to receive inputs from a stylus. |
| | The Samsung Galaxy SII Skyrocket has a 1.5 GHz dual core processor.  *See* Galaxy SII Skyrocket, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs ("Specifications"). |

| CPU | |
|---|---|
| Processor Speed, Type | 1.5 GHz dual-core processor |

The Samsung Galaxy SII Skyrocket also has memory as indicated in the Specifications and indicated below.

| Memory | |
|---|---|
| Internal Memory | 16GB |

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII Skyrocket's CPU is coupled to a 4.5 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*):  <br><br> The Galaxy SII Skyrocket features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

2

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| an I/O display system including at least an input tablet and a display screen; | The Galaxy SII Skyrocket has an input/output display system that includes an input tablet and a display screen. As shown below, and in the Specifications, the Samsung Galaxy SII Skyrocket's CPU is coupled to a 4.5 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See* Specifications):<br><br><br><br>The Galaxy SII Skyrocket features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| a memory system for storing program code and data; | The Galaxy SII Skyrocket also includes memory, as shown below and in the Specifications.<br><br>**Memory**<br><br>Internal Memory — 16GB<br><br>This memory stores program code and data.  For example, the Galaxy SII Skyrocket stores the program code for the Android operating system and the programs that come pre-installed on the Galaxy SII Skyrocket, which run on said Android operating system. |
| a CPU for processing the program code in accordance with the data; and | The Galaxy SII Skyrocket includes a 1.5 GHz dual-core processor, as shown below and in the Specifications.<br><br>**CPU**<br><br>Processor Speed, Type — 1.5 GHz dual-core processor<br><br>This processor processes the program code in accordance with the data stored in the memory system. |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | The Samsung Galaxy SII Skyrocket provides history tables maintained within its memory for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy SII Skyrocket displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br> |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | When data is being input using the input pen on a field being displayed on the screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen.  As shown in the screenshots below, when the user touches the area with the magnifying glass icon in the YouTube application, a history list containing choices from the history table associated with the Search YouTube field class is displayed on the screen.  Similarly, when the user touches the area with the magnifying glass icon in the Maps application, a history list containing choices from the history table associated with the Search Maps field class is displayed on the screen.  Also, when the user touches the area with the magnifying glass icon in the Play Store application, a history list containing choices from the history table associated with the Play Store field class is displayed on the screen.<br><br> |

| Claim 2 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 2.  A pen-based computer system as recited in claim 1, | See claim chart for claim 1. |
| wherein each of said history tables stores historical information concerning usage of data values with respect [to] a different one of the field classes. | The history tables in the Galaxy SII Skyrocket store historical information concerning usage of data values with respect to each of the different field classes.  For example, the history table associated with the Search YouTube field class stores information regarding the most recently used data values for the Search YouTube field class.  Similarly, the history table associated with the Search Maps field class stores information regarding the most recently used data values for the Search Maps field class.  Also, the history table associated with the Play Store field class stores information regarding the most recently used data values for the Play Store field class.  The following screenshots show the history lists for the YouTube, Maps, and Play Store applications, respectively.  The lists show the most recently used data values for the respective applications, and are generated from history tables associated with each of the field classes.  |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 4.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | If a user selects one of the choices from the list of choices, the choice is input into said computer system and displayed in said display screen in the field of the form.  For example, in the YouTube application, if the user selects a choice from the Search YouTube history list, that choice is input into the Galaxy SII Skyrocket and displayed in the field of the Search YouTube form.  The first screenshot shows the Search YouTube history list, which displays previous searches for basketball dunks, horse racing, and hockey fights.  The second screenshot to the right shows the Galaxy SII Skyrocket display after the user selects "hockey fights" from that list.  As the screenshot demonstrates, "hockey fights" is entered into the Search YouTube field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, in the Maps application, if the user selects a choice from the Search Maps history list, that choice is input into the Galaxy SII Skyrocket and displayed in the field of the Search Maps form.  The first screenshot shows the Search Maps history list, which displays previous searches for park, hotel, and coffee.  The second screenshot shows the Galaxy SII Skyrocket display after the user selects "coffee" from that list.  As the screenshot demonstrates, "coffee" is entered into the Search Maps field and displayed on the screen.  |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
|  | Also, in the Play Store application, if the user selects a choice from the Play Store history list, that choice is input into the Galaxy SII Skyrocket and displayed in the field of the Search Google Play form.  The first screenshot shows the Play Store history list, which displays previous searches for angry birds, mint, and bank of america.  The second screenshot shows the Galaxy SII Skyrocket display after the user selects "angry birds" from that list.  As the screenshot demonstrates, "angry birds" is entered into the Search Google Play field and displayed on the screen.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 5. A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | The Galaxy SII Skyrocket updates the history table for the field class corresponding to the field in accordance with a selected item. For example, in the YouTube application, after the user selects an item from the YouTube history list, the history list is updated so that the selected item is listed first in the history list. The YouTube history list is generated from data contained in a history table associated with the Search YouTube field class. The first screenshot shows the YouTube history list before the user selects "hockey fights." The second screenshot shows the YouTube history list after the user selects "hockey fights." As can be seen, "hockey fights" is listed first in the second screenshot, which reflects the updated YouTube history table.  |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, in the Maps application, after the user selects an item from the Maps history list, the history list is updated so that the selected item is listed first in the history list.  The Maps history list is generated from data contained in a history table associated with the Search Maps field class.  The first screenshot shows the Maps history list before the user selects "coffee."  The second screenshot shows the Maps history list after the user selects "coffee."  As can be seen, "coffee" is listed first in the second screenshot, which reflects the updated Maps history table.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
|  | Also, in the Play Store application, after the user selects an item from the Play Store history list, the history list is updated so that the selected item is listed first in the history list.  The Play Store history list is generated from data contained in a history table associated with the Play Store field class.  The first screenshot shows the Play Store history list before the user selects "angry birds."  The second screenshot shows the Play Store history list after the user selects "angry birds."  As can be seen, "angry birds" is listed first in the second screenshot, which reflects the updated Play Store history table.<br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 8. A graphical user interface, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket provides a graphical user interface on a portable computer, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy SII Skyrocket has a 1.5 GHz dual core processor.  *See* Galaxy SII Skyrocket, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs ("Specifications").<br><br>



<br><br>The Samsung Galaxy SII Skyrocket also has memory as indicated in the Specifications and indicated below.<br><br>



|

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII Skyrocket's CPU is coupled to a 4.5 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*):  |

15

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| a history list for each of a plurality of field classes; | The Samsung Galaxy SII Skyrocket provides a history list for each of a plurality of field classes.  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," " horse racing," and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel," and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint," and  "angry birds."  Each application's history list is different.  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy SII Skyrocket provides a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the below screen capture.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.  |

18

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Galaxy SII Skyrocket provides a history list selector that selects a history list for a field based on the field class associated with that field.  For example, in the YouTube app, the Galaxy SII Skyrocket selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing, and hockey fights.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | In comparison, the Samsung Galaxy SII Skyrocket selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy SII Skyrocket displays the history list for the Maps application, including recent searches for park, hotel, and coffee.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, the Samsung Galaxy SII Skyrocket selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy SII Skyrocket displays the history list for the Play Store application, including recent searches for "bank of america," "mint," and "angry birds."  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 11. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket provides a method of inputting data into a computer system.  The Samsung Galaxy SII Skyrocket is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy SII Skyrocket has a 1.5 GHz dual core processor.  *See* Galaxy SII Skyrocket, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs ("Specifications").<br><br>**CPU**<br><br>Processor Speed, Type — 1.5 GHz dual-core processor<br><br>The Samsung Galaxy SII Skyrocket also has memory as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>Internal Memory — 16GB |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII Skyrocket's CPU is coupled to a 4.5 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*): <br><br>  <br><br> The Samsung Galaxy SII Skyrocket performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy SII Skyrocket to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy SII Skyrocket User Guide.  (Samsung Galaxy SII Skyrocket User Guide at 152-54; 165, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111116010445720/ATT_i727_Skyrocket_English_User_Manual.pdf). |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy SII Skyrocket displays a form on the display screen of the device, the form having at least one field associated with a field class and requiring data entry by the user.  For example, the Galaxy SII Skyrocket provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy SII Skyrocket displays a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy SII Skyrocket presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy SII Skyrocket displays the history list for the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy SII Skyrocket displays a history list associated with the Search Maps field class.  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
|  | Also, if the user taps the search field in the Play Store application, the Galaxy SII Skyrocket displays a history list associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| (c) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy SII Skyrocket determines whether the user selects one of the choices through the touch-sensitive interface.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy SII Skyrocket determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br> |

31

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy SII Skyrocket determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
|  | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy SII Skyrocket determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy SII Skyrocket then assigns the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SII Skyrocket assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy SII Skyrocket display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy SII Skyrocket assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy SII Skyrocket display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SII Skyrocket assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy SII Skyrocket display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy SII Skyrocket then updates the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
|  | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.  |

| Claim 13 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| A method as recited in claim 11 | See claim chart for claim 11. |
| wherein the computer system is a pen-based computer system. | The Samsung Galaxy SII Skyrocket is a pen-based computer system.  The Galaxy SII Skyrocket features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 14 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 14.  A method as recited in claim 11, | See claim chart for claim 11. |
| wherein the history list is a list of most recently used data values for the field class. | The Galaxy SII Skyrocket provides history lists of most recently used data values for the field class.  For example, in the screenshots below, the history lists for the YouTube, Maps, and Play Store applications display the most recently used data values.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 15. A method as recited in claim 11 | See claim chart for claim 11 above. |
| wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy SII Skyrocket allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy SII Skyrocket display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.  |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy SII Skyrocket display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy SII Skyrocket display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| wherein said updating (e) comprises: (e1) determining whether the data value already exists in the history list; and (e2) adding the data value to the history list if the data value is determined not to exist in the history list. | The Samsung Galaxy SII Skyrocket determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy SII Skyrocket adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy SII Skyrocket adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy SII Skyrocket adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

46

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy SII Skyrocket adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 16. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket provides a method of inputting data into a computer system.  The Samsung Galaxy SII Skyrocket is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy SII Skyrocket has a 1.5 GHz dual core processor.  *See* Galaxy SII Skyrocket, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs ("Specifications").<br><br>**CPU**<br><br>| Processor Speed, Type | 1.5 GHz dual-core processor |<br><br>The Samsung Galaxy SII Skyrocket also has memory as indicated in the Specifications and indicated below.<br><br>**Memory**<br><br>| Internal Memory | 16GB | |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
|  | As shown below, and in the Specifications, the Samsung Galaxy SII Skyrocket's CPU is coupled to a 4.5 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*): <br><br>  <br><br> The Samsung Galaxy SII Skyrocket performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy SII Skyrocket to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy SII Skyrocket User Guide.  (Samsung Galaxy SII Skyrocket User Guide at 152-54; 165, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111116010445720/ATT_i727_Skyrocket_English_User_Manual.pdf). |

49

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
| --- | --- |
| (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy SII Skyrocket provides a history table for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy SII Skyrocket displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy SII Skyrocket displays a form on the display screen that has at least one field associated with a field class and requiring data entry by a user. For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class. Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class. Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class. The below screenshots show the forms found in the YouTube, Maps, and Play Store apps, respectively.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy SII Skyrocket produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy SII Skyrocket produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy SII Skyrocket produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class. |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy SII Skyrocket also displays the history list produced on its display screen.  The screenshots below show the Galaxy SII Skyrocket displaying the history lists produced for the Search YouTube, Search Maps, and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy SII Skyrocket determines whether the user selects one of the choices through the touch-sensitive interface. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list, and the phrase "angry birds" was determined to be selected from the Play Store history list.  |

54

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy SII Skyrocket then assigns the data value for the "Search YouTube," "Search Maps," and Play Store fields to be the data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SII Skyrocket assigns "hockey fights" to the "Search YouTube" field class and executes the search.  Similarly, after the user selects "coffee," the Galaxy SII Skyrocket assigns "coffee" to the "Search Maps" field class and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SII Skyrocket assigns "angry birds" to the Play Store field class and executes the search.  The below screenshots show the Galaxy SII Skyrocket display after the user makes the above described selections.<br><br>   |

55

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy SII Skyrocket then updates the history list to place the most recently entered search first in the history list.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 17.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, | The Galaxy SII Skyrocket utilizes history tables that may contain a plurality of entries, where each entry comprises a data value and usage information.  For example, the screenshots below show history lists of the most recently used searches for the Search YouTube, Search Maps, and Play Store field classes.  This list is generated from a history table containing data values (such as "hockey fights" and "coffee") and usage information (most recently used information).<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; | The Galaxy SII Skyrocket identifies the history table for the field class associated with the field.  For example, in the below screenshot, the Galaxy SII Skyrocket identifies the history tables associated with the Search YouTube field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, in the below screenshot, the Galaxy SII Skyrocket identifies the history table associated with the Search Maps field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Also, in the screenshot below, the Galaxy SII Skyrocket identifies the history table associated with the Play Store field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| (c2) generating the items of the history list from the data values in the history table identified. | The Galaxy SII Skyrocket generates the items of the history list from the data values in the history table identified.  For example, in the below screenshot, the Galaxy SII Skyrocket identifies the history table associated with the Search YouTube field class and generates the YouTube history list from the data values in that history table.<br><br> |

61

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, in the below screenshot, the Galaxy SII Skyrocket identifies the history table associated with the Search Maps field class and generates the Maps history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Also, in the below screenshot, the Galaxy SII Skyrocket identifies the history table associated with the Play Store field class and generates the Play Store history list from the data values in that history table.<br><br> |

| Claim 20 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 20.  A method as recited in claim 17, | See claim chart for claim 17 |
| wherein the data values within the history table correspond directly or indirectly to input values for the field. | The data values within the history table correspond directly or indirectly to input values for the field.  For example, the data values in the Search YouTube history table correspond directly or indirectly to the values listed in the YouTube search history list, which are input values for the Search YouTube field.  Similarly, the data values in the Search Maps history table correspond directly or indirectly to the values listed in the Maps history list, which are input values for the Search Maps field.  Also, the data values in the Play Store history table correspond directly or indirectly to the values listed in the Play Store history list, which are input values for the Play Store field. |

| Claim 22 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 22. A method as recited in claim 16, | See claim chart for claim 16. |
| Wherein the history table contains the most recently used data values for the field class. | The Samsung Galaxy SII Skyrocket provides a history table that contains the most recently used data values for the field class. The history lists displayed below for the Search YouTube, Search Maps, and Play Store fields display the most recently used data values for those fields. The history lists displayed draw information from history tables, which contain the most recently used data values for the Search YouTube, Search Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 23. A method as recited in claim 16 | See above claim chart. |
| wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy SII Skyrocket allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.  |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy SII Skyrocket display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy SII Skyrocket display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
|  | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy SII Skyrocket display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Galaxy SII Skyrocket determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy SII Skyrocket adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy SII Skyrocket adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy SII Skyrocket adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy SII Skyrocket adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 24.  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy SII Skyrocket updates the usage information corresponding to the data value to reflect its recent usage.  For example, the below screenshots show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search  is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, the below screenshots show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
|  | Also, the below screenshots show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| 26. A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket is a computer that includes memory containing programming instructions, as evidenced by the presence of a CPU, memory devices, and a display device.<br><br>The Samsung Galaxy SII Skyrocket has a 1.5 GHz dual core processor.  *See* Galaxy SII Skyrocket, Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs ("Specifications").<br><br>CPU<br><br>Processor Speed, Type — 1.5 GHz dual-core processor<br><br>The Samsung Galaxy SII Skyrocket also has memory as indicated in the Specifications and indicated below.<br><br>Memory<br><br>Internal Memory — 16GB |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII Skyrocket's CPU is coupled to a 4.5 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  (*See id.*):<br><br><br><br>The Samsung Galaxy SII Skyrocket also includes computer readable media that contain instructions.  For example, the Galaxy SII Skyrocket comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy SII Skyrocket includes computer readable code devices for displaying a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the Galaxy SII Skyrocket provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy SII Skyrocket includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy SII Skyrocket presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy SII Skyrocket displays the history list for the Search YouTube field class.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy SII Skyrocket displays a history list associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
|  | Also, if the user taps the search field in the Play Store application, the Galaxy SII Skyrocket displays a history list associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy SII Skyrocket includes computer readable code devices for determining whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy SII Skyrocket determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy SII Skyrocket determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy SII Skyrocket determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy SII Skyrocket includes computer readable code devices for assigning the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SII Skyrocket assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy SII Skyrocket display after the user selects "hockey fights" from the history list.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy SII Skyrocket assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy SII Skyrocket display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SII Skyrocket assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy SII Skyrocket display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy SII Skyrocket includes computer readable code devices for updating the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br> |

90

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

# EXHIBIT 60

**Infringement by Samsung Galaxy SII - T-MOBILE of U.S. Patent No. 5,666,502**

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| 1. A pen-based computing system, comprising:[1] | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII - T-MOBILE is a pen-based computing system, as evidenced by the presence of a CPU, memory devices, a display device, and the capability to receive inputs from a stylus.<br><br>The Samsung Galaxy S II - T-MOBILE has a 1.5 GHz dual core processor.  *See* Galaxy S II – T-MOBILE: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZKBTMB-specs ("Specifications").<br><br><br><br>The Samsung Galaxy S II - T-MOBILE also has storage as indicated in the Specifications and indicated below.<br><br> |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII - T-MOBILE's CPU is coupled to a 4.52 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See id.*):<br><br><br><br>The Galaxy SII - T-MOBILE features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| an I/O display system including at least an input tablet and a display screen; | The Galaxy SII - T-MOBILE has an input/output display system that includes an input tablet and a display screen.  As shown below, and in the Specifications, the Samsung Galaxy SII - T-MOBILE's CPU is coupled to a 4.52 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See* Specifications):  <br><br> The Galaxy SII - T-MOBILE features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

3

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| a memory system for storing program code and data; | The Galaxy SII - T-MOBILE also includes memory, as shown below and in the Specifications. <br><br> **Memory** <br> Internal Memory — 16GB <br><br> This memory stores program code and data.  For example, the Galaxy SII - T-MOBILE stores the program code for the Android operating system and the programs that come pre-installed on the Galaxy SII - T-MOBILE, which run on said Android operating system. |
| a CPU for processing the program code in accordance with the data; and | The Galaxy SII - T-MOBILE includes a 1.5 GHz dual-core processor, as shown below and in the Specifications. <br><br> **CPU** <br> Processor Speed, Type — 1.5 GHz, Dual Core (Qualcomm Snapdragon S3) <br><br> This processor processes the program code in accordance with the data stored in the memory system. |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | The Samsung Galaxy SII - T-MOBILE provides history tables maintained within its memory for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy SII - T-MOBILE displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br> |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | When data is being input using the input pen on a field being displayed on the screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen.  As shown in the screenshots below, when the user touches the area with the magnifying glass icon in the YouTube application, a history list containing choices from the history table associated with the Search YouTube field class is displayed on the screen.  Similarly, when the user touches the area with the magnifying glass icon in the Maps application, a history list containing choices from the history table associated with the Search Maps field class is displayed on the screen.  Also, when the user touches the area with the magnifying glass icon in the Play Store application, a history list containing choices from the history table associated with the Play Store field class is displayed on the screen.<br> |

| Claim 2 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| 2.  A pen-based computer system as recited in claim 1, | See claim chart for claim 1. |
| wherein each of said history tables stores historical information concerning usage of data values with respect [to] a different one of the field classes. | The history tables in the Galaxy SII - T-MOBILE store historical information concerning usage of data values with respect to each of the different field classes.  For example, the history table associated with the Search YouTube field class stores information regarding the most recently used data values for the Search YouTube field class.  Similarly, the history table associated with the Search Maps field class stores information regarding the most recently used data values for the Search Maps field class.  Also, the history table associated with the Play Store field class stores information regarding the most recently used data values for the Play Store field class.  The following screenshots show the history lists for the YouTube, Maps, and Play Store applications, respectively.  The lists show the most recently used data values for the respective applications, and are generated from history tables associated with each of the field classes. <br><br>  |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| 4.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | If a user selects one of the choices from the list of choices, the choice is input into said computer system and displayed in said display screen in the field of the form.  For example, in the YouTube application, if the user selects a choice from the Search YouTube history list, that choice is input into the Galaxy SII - T-MOBILE and displayed in the field of the Search YouTube form.  The first screenshot shows the Search YouTube history list, which displays previous searches for basketball dunks, horse racing, and hockey fights.  The second screenshot to the right shows the Galaxy SII - T-MOBILE display after the user selects "hockey fights" from that list.  As the screenshot demonstrates, "hockey fights" is entered into the Search YouTube field and displayed on the screen.  |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Similarly, in the Maps application, if the user selects a choice from the Search Maps history list, that choice is input into the Galaxy SII - T-MOBILE and displayed in the field of the Search Maps form.  The first screenshot shows the Search Maps history list, which displays previous searches for park, hotel, and coffee.  The second screenshot shows the Galaxy SII - T-MOBILE display after the user selects "coffee" from that list.  As the screenshot demonstrates, "coffee" is entered into the Search Maps field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Also, in the Play Store application, if the user selects a choice from the Play Store history list, that choice is input into the Galaxy SII - T-MOBILE and displayed in the field of the Search Google Play form.  The first screenshot shows the Play Store history list, which displays previous searches for angry birds, mint, and bank of america.  The second screenshot shows the Galaxy SII - T-MOBILE display after the user selects "angry birds" from that list.  As the screenshot demonstrates, "angry birds" is entered into the Search Google Play field and displayed on the screen.  |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| 5.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | The Galaxy SII - T-MOBILE updates the history table for the field class corresponding to the field in accordance with a selected item.  For example, in the YouTube application, after the user selects an item from the YouTube history list, the history list is updated so that the selected item is listed first in the history list.  The YouTube history list is generated from data contained in a history table associated with the Search YouTube field class.  The first screenshot shows the YouTube history list before the user selects "hockey fights."  The second screenshot shows the YouTube history list after the user selects "hockey fights."  As can be seen, "hockey fights" is listed first in the second screenshot, which reflects the updated YouTube history table.<br> |

| Claim 5 of the ’502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Similarly, in the Maps application, after the user selects an item from the Maps history list, the history list is updated so that the selected item is listed first in the history list.  The Maps history list is generated from data contained in a history table associated with the Search Maps field class.  The first screenshot shows the Maps history list before the user selects “coffee.”  The second screenshot shows the Maps history list after the user selects “coffee.”  As can be seen, “coffee” is listed first in the second screenshot, which reflects the updated Maps history table.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Also, in the Play Store application, after the user selects an item from the Play Store history list, the history list is updated so that the selected item is listed first in the history list.  The Play Store history list is generated from data contained in a history table associated with the Play Store field class.  The first screenshot shows the Play Store history list before the user selects "angry birds."  The second screenshot shows the Play Store history list after the user selects "angry birds."  As can be seen, "angry birds" is listed first in the second screenshot, which reflects the updated Play Store history table.  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| 8. A graphical user interface, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII - T-MOBILE provides a graphical user interface on a portable computer, as evidenced by the presence of a CPU, memory devices, and a display device.  *See* Galaxy S II – T-MOBILE: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZKBTMB-specs ("Specifications"). <br><br> The Samsung Galaxy S II - T-MOBILE has a 1.5 GHz dual core processor.  *Id.* <br><br>  <br><br> The Samsung Galaxy S II - T-MOBILE also has storage as indicated in the Specifications and indicated below. <br><br>  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII - T-MOBILE's CPU is coupled to a 4.52 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See id.*): <br><br>  |

**Display**

| | |
|---|---|
| Main Display Resolution | 480x800 pixels |
| Main Display Size | 4.52" |
| Main Display Technology | Super AMOLED™ Plus |
| Touch Screen | Yes |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| a history list for each of a plurality of field classes; | The Samsung Galaxy SII - T-MOBILE provides a history list for each of a plurality of field classes.  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," " horse racing," and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel," and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint," and  "angry birds."  Each application's history list is different.  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy SII - T-MOBILE provides a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the below screen capture.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
|  | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Galaxy SII - T-MOBILE provides a history list selector that selects a history list for a field based on the field class associated with that field.  For example, in the YouTube app, the Galaxy SII - T-MOBILE selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing, and hockey fights.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| | In comparison, the Samsung Galaxy SII - T-MOBILE selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy SII - T-MOBILE displays the history list for the Maps application, including recent searches for park, hotel, and coffee.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Similarly, the Samsung Galaxy SII - T-MOBILE selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy SII - T-MOBILE displays the history list for the Play Store application, including recent searches for "bank of america," "mint," and "angry birds."  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| 11. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII - T-MOBILE provides a method of inputting data into a computer system.  The Samsung Galaxy SII - T-MOBILE is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device. *See* Galaxy S II – T-MOBILE: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZKBTMB-specs ("Specifications").<br><br>The Samsung Galaxy S II - T-MOBILE has a 1.5 GHz dual core processor.  *Id.*<br><br>![CPU table: Processor Speed, Type — 1.5 GHz, Dual Core (Qualcomm Snapdragon S3)]<br><br>The Samsung Galaxy S II - T-MOBILE also has storage as indicated in the Specifications and indicated below.<br><br>![Memory table: Internal Memory — 16GB] |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII - T-MOBILE's CPU is coupled to a 4.52 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See id.*):<br><br><br><br>The Samsung Galaxy SII - T-MOBILE performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy SII - T-MOBILE to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy SII - T-MOBILE User Guide.  (Samsung Galaxy SII - T-MOBILE User Guide at 149-52, 171, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111102075550990/T989_English_User_Guide.pdf). |

24

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy SII - T-MOBILE displays a form on the display screen of the device, the form having at least one field associated with a field class and requiring data entry by the user.  For example, the Galaxy SII - T-MOBILE provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy SII - T-MOBILE displays a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy SII - T-MOBILE presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy SII - T-MOBILE displays the history list for the Search YouTube field class.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy SII - T-MOBILE displays a history list associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy SII - T-MOBILE displays a history list associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| (c) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy SII - T-MOBILE determines whether the user selects one of the choices through the touch-sensitive interface.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy SII - T-MOBILE determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy SII - T-MOBILE determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy SII - T-MOBILE determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy SII - T-MOBILE then assigns the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SII - T-MOBILE assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy SII - T-MOBILE display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy SII - T-MOBILE assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy SII - T-MOBILE display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SII - T-MOBILE assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy SII - T-MOBILE display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy SII - T-MOBILE then updates the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br> |

| Claim 13 of the '502 Patent | Infringement by the Samsung Galaxy SII - T-MOBILE |
|---|---|
| A method as recited in claim 11 | See claim chart for claim 11. |
| wherein the computer system is a pen-based computer system. | The Samsung Galaxy SII - T-MOBILE is a pen-based computer system.  The Galaxy SII - T-MOBILE features a touchscreen capable of receiving inputs from the Galaxy Tab Conductive Stylus, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without fingerprints or smudging."  (Galaxy Tab Conductive Stylus Features, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ET-S100CBEGSTA-features). |

| Claim 14 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| 14.  A method as recited in claim 11, | See claim chart for claim 11. |
| wherein the history list is a list of most recently used data values for the field class. | The Galaxy SII - T-MOBILE provides history lists of most recently used data values for the field class.  For example, in the screenshots below, the history lists for the YouTube, Maps, and Play Store applications display the most used data values.<br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| 15. A method as recited in claim 11 | See claim chart for claim 11 above. |
| wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy SII - T-MOBILE allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy SII - T-MOBILE display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard. The screenshots below show the Galaxy SII - T-MOBILE display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy SII - T-MOBILE display after a user manually inputs the term "draw" into the Play Store search field and runs the search.  |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| wherein said updating (e) comprises: (e1) determining whether the data value already exists in the history list; and (e2) adding the data value to the history list if the data value is determined not to exist in the history list. | The Samsung Galaxy SII - T-MOBILE determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy SII - T-MOBILE adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy SII - T-MOBILE adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy SII - T-MOBILE adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy SII - T-MOBILE adds "draw" to the Play Store history list, as seen in the screenshot below.  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| 16. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII - T-MOBILE provides a method of inputting data into a computer system.  The Samsung Galaxy SII - T-MOBILE is a computer system that has a display screen, as evidenced by the presence of a CPU, memory devices, and a display device. *See* Galaxy S II – T-MOBILE: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZKBTMB-specs ("Specifications").<br><br>The Samsung Galaxy S II - T-MOBILE has a 1.5 GHz dual core processor.  *Id.*<br><br>**CPU**<br>Processor Speed, Type — 1.5 GHz, Dual Core (Qualcomm Snapdragon S3)<br><br>The Samsung Galaxy S II - T-MOBILE also has storage as indicated in the Specifications and indicated below.<br><br>**Memory**<br>Internal Memory — 16GB |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII - T-MOBILE's CPU is coupled to a 4.52 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See id.*):<br><br><br><br>The Samsung Galaxy SII - T-MOBILE performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy SII - T-MOBILE to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store (previously known as the Market app), and YouTube apps, in the Samsung Galaxy SII - T-MOBILE User Guide.  (Samsung Galaxy SII - T-MOBILE User Guide at 149-52, 171, *available at* http://downloadcenter.samsung.com/content/UM/201111/20111102075550990/T989_English_User_Guide.pdf). |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy SII - T-MOBILE provides a history table for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy SII - T-MOBILE displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy SII - T-MOBILE displays a form on the display screen that has at least one field associated with a field class and requiring data entry by a user.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The below screenshots show the forms found in the YouTube, Maps, and Play Store apps, respectively.  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy SII - T-MOBILE produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy SII - T-MOBILE produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy SII - T-MOBILE produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class. |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy SII - T-MOBILE also displays the history list produced on its display screen.  The screenshots below show the Galaxy SII - T-MOBILE displaying the history lists produced for the Search YouTube, Search Maps, and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy SII - T-MOBILE determines whether the user selects one of the choices through the touch-sensitive interface. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list, and the phrase "angry birds" was determined to be selected from the Play Store history list.<br><br>   |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy SII - T-MOBILE then assigns the data value for the "Search YouTube," "Search Maps," and Play Store fields to be the data value associated with the selected item. For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SII - T-MOBILE assigns "hockey fights" to the "Search YouTube" field class and executes the search. Similarly, after the user selects "coffee," the Galaxy SII - T-MOBILE assigns "coffee" to the "Search Maps" field class and executes the search. Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SII - T-MOBILE assigns "angry birds" to the Play Store field class and executes the search. The below screenshots show the Galaxy SII - T-MOBILE display after the user makes the above described selections.    |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy SII - T-MOBILE then updates the history list to place the most recently entered search first in the history list.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| 17.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, | The Galaxy SII - T-MOBILE utilizes history tables that may contain a plurality of entries, where each entry comprises a data value and usage information.  For example, the screenshots below show history lists of the most recently used searches for the Search YouTube, Search Maps, and Play Store field classes.  This list is generated from a history table containing data values (such as "hockey fights" and "coffee") and usage information (most recently used information).  |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; | The Galaxy SII - T-MOBILE identifies the history table for the field class associated with the field.  For example, in the below screenshot, the Galaxy SII - T-MOBILE identifies the history tables associated with the Search YouTube field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Similarly, in the below screenshot, the Galaxy SII - T-MOBILE identifies the history table associated with the Search Maps field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
|  | Also, in the screenshot below, the Galaxy SII - T-MOBILE identifies the history table associated with the Play Store field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| (c2) generating the items of the history list from the data values in the history table identified. | The Galaxy SII - T-MOBILE generates the items of the history list from the data values in the history table identified.  For example, in the below screenshot, the Galaxy SII - T-MOBILE identifies the history table associated with the Search YouTube field class and generates the YouTube history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Similarly, in the below screenshot, the Galaxy SII - T-MOBILE identifies the history table associated with the Search Maps field class and generates the Maps history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Also, in the below screenshot, the Galaxy SII - T-MOBILE identifies the history table associated with the Play Store field class and generates the Play Store history list from the data values in that history table.<br><br> |

| Claim 20 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| 20. A method as recited in claim 17, | See claim chart for claim 17 |
| wherein the data values within the history table correspond directly or indirectly to input values for the field. | The data values within the history table correspond directly or indirectly to input values for the field. For example, the data values in the Search YouTube history table correspond directly or indirectly to the values listed in the YouTube search history list, which are input values for the Search YouTube field. Similarly, the data values in the Search Maps history table correspond directly or indirectly to the values listed in the Maps history list, which are input values for the Search Maps field. Also, the data values in the Play Store history table correspond directly or indirectly to the values listed in the Play Store history list, which are input values for the Play Store field. |

| Claim 22 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| 22.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table contains the most recently used data values for the field class. | The Samsung Galaxy SII - T-MOBILE provides a history table that contains the most recently used data values for the field class.  The history lists displayed below for the Search YouTube, Search Maps, and Play Store fields display the most recently used data values for those fields.  The history lists displayed draw information from history tables, which contain the most recently used data values for the Search YouTube, Search Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| 23. A method as recited in claim 16 | See above claim chart. |
| wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy SII - T-MOBILE allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy SII - T-MOBILE display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
|  | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy SII - T-MOBILE display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
| --- | --- |
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy SII - T-MOBILE display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Galaxy SII - T-MOBILE determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy SII - T-MOBILE adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy SII - T-MOBILE adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy SII - T-MOBILE adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy SII - T-MOBILE adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| 24.  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy SII - T-MOBILE updates the usage information corresponding to the data value to reflect its recent usage.  For example, the below screenshots show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search  is first on the list. This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
|  | Similarly, the below screenshots show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Also, the below screenshots show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| 26. A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII - T-MOBILE is a computer that includes memory containing programming instructions, as evidenced by the presence of a CPU, memory devices, and a display device. *See* Galaxy S II – T-MOBILE: Specifications, *available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZKBTMB-specs ("Specifications"). The Samsung Galaxy S II - T-MOBILE has a 1.5 GHz dual core processor. *Id.* <br><br>  **CPU** <br> Processor Speed, Type — 1.5 GHz, Dual Core (Qualcomm Snapdragon S3) <br><br> The Samsung Galaxy S II - T-MOBILE also has storage as indicated in the Specifications and indicated below. <br><br> **Memory** <br> Internal Memory — 16GB |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy SII - T-MOBILE's CPU is coupled to a 4.52 inch, 480x800 pixel color Super AMOLED Plus touch screen display.  (*See id.*):<br><br><br><br>The Samsung Galaxy SII - T-MOBILE also includes computer readable media that contain instructions.  For example, the Galaxy SII - T-MOBILE comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy SII - T-MOBILE includes computer readable code devices for displaying a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the Galaxy SII - T-MOBILE provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google [Play]" field that is associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy SII - T-MOBILE includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy SII - T-MOBILE presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy SII - T-MOBILE displays the history list for the Search YouTube field class.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy SII - T-MOBILE displays a history list associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy SII - T-MOBILE displays a history list associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy SII - T-MOBILE includes computer readable code devices for determining whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy SII - T-MOBILE determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
|  | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy SII - T-MOBILE determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy SII - T-MOBILE determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy SII - T-MOBILE includes computer readable code devices for assigning the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SII - T-MOBILE assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy SII - T-MOBILE display after the user selects "hockey fights" from the history list.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy SII - T-MOBILE assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy SII - T-MOBILE display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SII - T-MOBILE assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy SII - T-MOBILE display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy SII - T-MOBILE includes computer readable code devices for updating the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII - T-MOBILE |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

# EXHIBIT 61

**Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system of U.S. Patent No. 5,666,502**

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| 1. A pen-based computing system, comprising:[1] | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III is a pen-based computing system, as evidenced by the presence of a CPU, memory devices, a display device, and the capability to receive inputs from a stylus. <br><br> The Samsung Galaxy S III runs on the Android operating system.  *See* Galaxy S III: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs[2] ("Specifications"). <br><br> The Samsung Galaxy S III also has storage as indicated in the Specifications.  *Id.* <br><br> The Samsung Galaxy S III includes a 1.5 GHz dual core processor.  *Id.* |

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

[2] Citations to specifications in these claim charts are generally to the T-Mobile Galaxy S III specifications on Samsung's website.  However, upon information and belief, the functionality accused in these charts does not vary across carriers.

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | As shown below, and in the Specifications, the Samsung Galaxy S III includes a 4.8" 720 x 1280 pixel HD Super AMOLED display. *Id.*<br><br><br><br>The Galaxy S III features a touchscreen capable of receiving inputs from the Samsung Galaxy S III C Pen, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without leaving a single fingerprint behind." (Samsung Galaxy S III C Pen Overview, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ETC-S10CSEGSTA). |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| an I/O display system including at least an input tablet and a display screen; | The Galaxy S III has an input/output display system that includes an input tablet and a display screen. As shown below, and in the Specifications, the Samsung Galaxy S III includes a 4.8" 720 x 1280 pixel HD Super AMOLED display. (*See* Specifications):<br><br><br><br>The Galaxy S III features a touchscreen capable of receiving inputs from the Samsung Galaxy S III C Pen, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without leaving a single fingerprint behind." (Samsung Galaxy S III C Pen Overview, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ETC-S10CSEGSTA). |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| a memory system for storing program code and data; | The Galaxy S III also includes memory, as shown in the Specifications.  This memory stores program code and data.  For example, the Galaxy S III stores the program code for the Android operating system and the programs that come pre-installed on the Galaxy S III, which run on said Android operating system. |
| a CPU for processing the program code in accordance with the data; and | The Galaxy S III includes a 1.5 GHz dual core processor.  *See* Specifications.  This processor processes the program code in accordance with the data stored in the memory system. |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | The Samsung Galaxy S III provides history tables maintained within its memory for each of a plurality of field classes.  A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others.  As shown below, the Samsung Galaxy S III displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively. <br><br>    |

| Claim 1 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | When data is being input using the input pen on a field being displayed on the screen, a list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen.  As shown in the screenshots below, when the user touches the area with the magnifying glass icon in the YouTube application, a history list containing choices from the history table associated with the Search YouTube field class is displayed on the screen.  Similarly, when the user touches the area with the magnifying glass icon in the Maps application, a history list containing choices from the history table associated with the Search Maps field class is displayed on the screen.  Also, when the user touches the area with the magnifying glass icon in the Play Store application, a history list containing choices from the history table associated with the Play Store field class is displayed on the screen.    |

| Claim 2 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| 2.  A pen-based computer system as recited in claim 1, | See claim chart for claim 1. |
| wherein each of said history tables stores historical information concerning usage of data values with respect [to] a different one of the field classes. | The history tables in the Galaxy S III store historical information concerning usage of data values with respect to each of the different field classes.  For example, the history table associated with the Search YouTube field class stores information regarding the most recently used data values for the Search YouTube field class.  Similarly, the history table associated with the Search Maps field class stores information regarding the most recently used data values for the Search Maps field class.  Also, the history table associated with the Play Store field class stores information regarding the most recently used data values for the Play Store field class.  The following screenshots show the history lists for the YouTube, Maps, and Play Store applications, respectively.  The lists show the most recently used data values for the respective applications, and are generated from history tables associated with each of the field classes.<br><br> |

7

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| 4.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | If a user selects one of the choices from the list of choices, the choice is input into said computer system and displayed in said display screen in the field of the form.  For example, in the YouTube application, if the user selects a choice from the Search YouTube history list, that choice is input into the Galaxy S III and displayed in the field of the Search YouTube form.  The first screenshot shows the Search YouTube history list, which displays previous searches for basketball dunks, horse racing, and hockey fights.  The second screenshot to the right shows the Galaxy S III display after the user selects "hockey fights" from that list.  As the screenshot demonstrates, "hockey fights" is entered into the Search YouTube field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, in the Maps application, if the user selects a choice from the Search Maps history list, that choice is input into the Galaxy S III and displayed in the field of the Search Maps form.  The first screenshot shows the Search Maps history list, which displays previous searches for park, hotel, and coffee.  The second screenshot shows the Galaxy S III display after the user selects "coffee" from that list.  As the screenshot demonstrates, "coffee" is entered into the Search Maps field and displayed on the screen.<br><br> |

| Claim 4 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
|  | Also, in the Play Store application, if the user selects a choice from the Play Store history list, that choice is input into the Galaxy S III and displayed in the field of the Search Google Play form.  The first screenshot shows the Play Store history list, which displays previous searches for bank of america, mint, and angry birds.  The second screenshot shows the Galaxy S III display after the user selects "angry birds" from that list.  As the screenshot demonstrates, "angry birds" is entered into the Search Google Play field and displayed on the screen.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| 5.  A pen-based computer system as recited in claim 2, | See claim chart for claim 2. |
| wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | The Galaxy S III updates the history table for the field class corresponding to the field in accordance with a selected item.  For example, in the YouTube application, after the user selects an item from the YouTube history list, the history list is updated so that the selected item is listed first in the history list.  The YouTube history list is generated from data contained in a history table associated with the Search YouTube field class.  The first screenshot shows the YouTube history list before the user selects "hockey fights."  The second screenshot shows the YouTube history list after the user selects "hockey fights."  As can be seen, "hockey fights" is listed first in the second screenshot, which reflects the updated YouTube history table.<br><br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, in the Maps application, after the user selects an item from the Maps history list, the history list is updated so that the selected item is listed first in the history list.  The Maps history list is generated from data contained in a history table associated with the Search Maps field class.  The first screenshot shows the Maps history list before the user selects "coffee."  The second screenshot shows the Maps history list after the user selects "coffee."  As can be seen, "coffee" is listed first in the second screenshot, which reflects the updated Maps history table.<br> |

| Claim 5 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Also, in the Play Store application, after the user selects an item from the Play Store history list, the history list is updated so that the selected item is listed first in the history list.  The Play Store history list is generated from data contained in a history table associated with the Play Store field class.  The first screenshot shows the Play Store history list before the user selects "angry birds."  The second screenshot shows the Play Store history list after the user selects "angry birds."  As can be seen, "angry birds" is listed first in the second screenshot, which reflects the updated Play Store history table.  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| 8. A graphical user interface, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory, and a display.  *See* Galaxy S III: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs ("Specifications"). <br><br> The Samsung Galaxy S III runs on the Android operating system.  *Id.* <br><br> The Samsung Galaxy S III also has storage as indicated in the Specifications.  *Id.* <br><br> The Samsung Galaxy S III includes a 1.5 GHz dual core processor.  *Id.* <br><br> As shown below, and in the Specifications, the Samsung Galaxy S III includes a 4.8" 720 x 1280 pixel HD Super AMOLED display.  *Id.* <br><br>  |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| a history list for each of a plurality of field classes; | The Samsung Galaxy S III provides a history list for each of a plurality of field classes.  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," " horse racing," and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel," and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint," and "angry birds."  Each application's history list is different.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy S III provides a form having at least one field requiring data input, the field being associated with one of the field classes. For example, the YouTube app provides a Search YouTube field that requires data input. The Search YouTube field is associated with the Search YouTube field class, as seen in the below screen capture.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
| --- | --- |
| | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Galaxy S III provides a history list selector that selects a history list for a field based on the field class associated with that field.  For example, in the YouTube app, the Galaxy S III selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing, and hockey fights.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | In comparison, the Samsung Galaxy S III selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy S III displays the history list for the Maps application, including recent searches for park, hotel, and coffee.<br><br> |

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
|  | Similarly, the Samsung Galaxy S III selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy S III displays the history list for the Play Store application, including recent searches for "bank of america," "mint," and "angry birds."  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| 11. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III provides a method of inputting data into a computer system.  The Samsung Galaxy S III is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory, and a display.  *See* Galaxy S III: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs ("Specifications"). <br><br> The Samsung Galaxy S III runs on the Android operating system.  *Id.* <br><br> The Samsung Galaxy S III also has storage as indicated in the Specifications.  *Id.* <br><br> The Samsung Galaxy S III includes a 1.5 GHz dual core processor.  *Id.* <br><br> As shown below, and in the Specifications, the Samsung Galaxy S III includes a 4.8" 720 x 1280 pixel HD Super AMOLED display.  *Id.* |

22

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | The Samsung Galaxy S III performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy S III to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store, and YouTube apps, in the Samsung Galaxy S III User Manual. (Samsung Galaxy S III User Manual at 229-32, 238, 251-52, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121116063950185/T-Mobile_T999_Galaxy_S_III_English_User_Manual_Jelly_Bean_UVLJA_F6.pdf[3]). |
| (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy S III displays a form on the display screen of the device, the form having at least one field associated with a field class and requiring data entry by the user.  For example, the Galaxy S III provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br> |

---

3    Citations to the user manual in these claim charts are generally to the T-Mobile Galaxy S III user manual on Samsung's website.  However, upon information and belief, the functionality accused in these charts does not vary across carriers.

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class.<br><br> |

| Claim 11 of the ’502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy S III displays a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy S III presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy S III displays the history list for the Search YouTube field class.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
|  | Similarly, upon the user tapping the search field in the Maps application, the Galaxy S III displays a history list associated with the Search Maps field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy S III displays a history list associated with the Play Store field class.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| (c) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy S III determines whether the user selects one of the choices through the touch-sensitive interface.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy S III determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br> |

29

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy S III determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy S III determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy S III then assigns the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy S III assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy S III display after the user selects "hockey fights" from the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy S III assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy S III display after the user selects "coffee" from the Maps history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy S III assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy S III display after the user selects "angry birds" from the Play Store history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy S III then updates the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br> |

| Claim 13 of the '502 Patent | Infringement by the Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| A method as recited in claim 11 | See claim chart for claim 11. |
| wherein the computer system is a pen-based computer system. | The Samsung Galaxy S III is a pen-based computer system.  The Galaxy S III features a touchscreen capable of receiving inputs from the Samsung Galaxy S III C Pen, which "simulates a finger touch, tap or swipe to provide a full touch screen environment without leaving a single fingerprint behind."  (Samsung Galaxy S III C Pen Overview, *available at* http://www.samsung.com/us/mobile/cell-phones-accessories/ETC-S10CSEGSTA). |

| Claim 14 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| 14. A method as recited in claim 11, | See claim chart for claim 11. |
| wherein the history list is a list of most recently used data values for the field class. | The Galaxy S III provides history lists of most recently used data values for the field class. For example, in the screenshots below, the history lists for the YouTube, Maps, and Play Store applications display the most recently used data values.<br><br> |

38

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| 15. A method as recited in claim 11 | See claim chart for claim 11 above. |
| wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy S III allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy S III display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy S III display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy S III display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| wherein said updating (e) comprises: (e1) determining whether the data value already exists in the history list; and (e2) adding the data value to the history list if the data value is determined not to exist in the history list. | The Samsung Galaxy S III determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy S III adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy S III adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy S III adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 15 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy S III adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| 16. A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III provides a method of inputting data into a computer system.  The Samsung Galaxy S III is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory, and a display.  *See* Galaxy S III: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs ("Specifications"). |

The Samsung Galaxy S III runs on the Android operating system.  *Id.*

The Samsung Galaxy S III also has storage as indicated in the Specifications.  *Id.*

The Samsung Galaxy S III includes a 1.5 GHz dual core processor.  *Id.*

As shown below, and in the Specifications, the Samsung Galaxy S III includes a 4.8" 720 x 1280 pixel HD Super AMOLED display.  *Id.*



The Samsung Galaxy S III performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy S III to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store, and YouTube apps, in the Samsung Galaxy S III User Guide.  (Samsung Galaxy S III User Manual at 229-32, 238, 251-52, *available at* http://downloadcenter.samsung.com/content/UM/201211/20121116063950185/T-Mobile_T999_Galaxy_S_III_English_User_Manual_Jelly_Bean_UVLJA_F6.pdf).

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy S III provides a history table for each of a plurality of field classes. A separate history table is provided for the Search YouTube field class, the Search Maps field class, and the Play Store field class, among others. As shown below, the Samsung Galaxy S III displays a history list for the Search YouTube field class, the Search Maps field class, and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table, and the Play Store history table, respectively.<br><br> |

47

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy S III displays a form on the display screen that has at least one field associated with a field class and requiring data entry by a user.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The below screenshots show the forms found in the YouTube, Maps, and Play Store apps, respectively.    |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy S III produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy S III produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy S III produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class. |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy S III also displays the history list produced on its display screen.  The screenshots below show the Galaxy S III displaying the history lists produced for the Search YouTube, Search Maps, and Play Store fields, respectively.  These lists are displayed after a user selects the area with the magnifying glass icon in each of the respective applications. <br><br>    |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy S III determines whether the user selects one of the choices through the touch-sensitive interface. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list, and the phrase "angry birds" was determined to be selected from the Play Store history list.<br><br>   |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy S III then assigns the data value for the "Search YouTube," "Search Maps," and Play Store fields to be the data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy S III assigns "hockey fights" to the "Search YouTube" field class and executes the search.  Similarly, after the user selects "coffee," the Galaxy S III assigns "coffee" to the "Search Maps" field class and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy S III assigns "angry birds" to the Play Store field class and executes the search. The below screenshots show the Galaxy S III display after the user makes the above described selections.<br><br>   |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy S III then updates the history list to place the most recently entered search first in the history list.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.<br><br>   |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| 17.  A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, | The Galaxy S III utilizes history tables that may contain a plurality of entries, where each entry comprises a data value and usage information.  For example, the screenshots below show history lists of the most recently used searches for the Search YouTube, Search Maps, and Play Store field classes.  This list is generated from a history table containing data values (such as "hockey fights" and "coffee") and usage information (most recently used information).<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; | The Galaxy S III identifies the history table for the field class associated with the field.  For example, in the below screenshot, the Galaxy S III identifies the history tables associated with the Search YouTube field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, in the below screenshot, the Galaxy S III identifies the history table associated with the Search Maps field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Also, in the screenshot below, the Galaxy S III identifies the history table associated with the Play Store field class and displays the history list corresponding to that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| (c2) generating the items of the history list from the data values in the history table identified. | The Galaxy S III generates the items of the history list from the data values in the history table identified.  For example, in the below screenshot, the Galaxy S III identifies the history table associated with the Search YouTube field class and generates the YouTube history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, in the below screenshot, the Galaxy S III identifies the history table associated with the Search Maps field class and generates the Maps history list from the data values in that history table.<br><br> |

| Claim 17 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
|  | Also, in the below screenshot, the Galaxy S III identifies the history table associated with the Play Store field class and generates the Play Store history list from the data values in that history table.<br><br> |

| Claim 20 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| 20.  A method as recited in claim 17, | See claim chart for claim 17 |
| wherein the data values within the history table correspond directly or indirectly to input values for the field. | The data values within the history table correspond directly or indirectly to input values for the field.  For example, the data values in the Search YouTube history table correspond directly or indirectly to the values listed in the YouTube search history list, which are input values for the Search YouTube field.  Similarly, the data values in the Search Maps history table correspond directly or indirectly to the values listed in the Maps history list, which are input values for the Search Maps field.  Also, the data values in the Play Store history table correspond directly or indirectly to the values listed in the Play Store history list, which are input values for the Play Store field. |

| Claim 22 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| 22. A method as recited in claim 16, | See claim chart for claim 16. |
| wherein the history table contains the most recently used data values for the field class. | The Samsung Galaxy S III provides a history table that contains the most recently used data values for the field class. The history lists displayed below for the Search YouTube, Search Maps, and Play Store fields display the most recently used data values for those fields. The history lists displayed draw information from history tables, which contain the most recently used data values for the Search YouTube, Search Maps, and Play Store field classes, respectively.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| 23. A method as recited in claim 16 | See above claim chart. |
| wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy S III allows the user to input data by some other means if the user chooses not to select an item from the history list.  Instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The below screenshots show history lists for the YouTube, Maps, and Play Store field classes, respectively.<br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy S III display after the user, instead of selecting an item from the YouTube history list, manually inputs the search term "bloopers" in the Search YouTube field and executes the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy S III display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy S III display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Galaxy S III determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy S III adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy S III adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy S III adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy S III adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| 24.  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy S III updates the usage information corresponding to the data value to reflect its recent usage.  For example, the below screenshots show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list. This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, the below screenshots show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.<br><br> |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Also, the below screenshots show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| 26. A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III is a computer that includes memory containing programming instructions, as evidenced by the presence of an operating system, a processor, memory, and a display.  *See* Galaxy S III: Specifications*, available at* http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs ("Specifications").<br><br>The Samsung Galaxy S III runs on the Android operating system.  *Id.*<br><br>The Samsung Galaxy S III also has storage as indicated in the Specifications.  *Id.*<br><br>The Samsung Galaxy S III includes a 1.5 GHz dual core processor.  *Id.*<br><br>As shown below, and in the Specifications, the Samsung Galaxy S III includes a 4.8" 720 x 1280 pixel HD Super AMOLED display.  *Id.*<br><br><br><br>The Samsung Galaxy S III also includes computer readable media that contain instructions.  For example, the Galaxy S III comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy S III includes computer readable code devices for displaying a form having at least one field requiring data input, the field being associated with one of the field classes.  For example, the Galaxy S III provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy S III includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy S III presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy S III displays the history list for the Search YouTube field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy S III displays a history list associated with the Search Maps field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy S III displays a history list associated with the Play Store field class.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy S III includes computer readable code devices for determining whether the user selects one of the choices through the touch-sensitive interface. For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy S III determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy S III determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy S III determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy S III includes computer readable code devices for assigning the data value for the "Search YouTube" field to be a data value associated with the selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy S III assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The below screenshot shows the Galaxy S III display after the user selects "hockey fights" from the history list.<br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy S III assigns "coffee" to the "Search Maps" field class and executes the search.  The below screenshot shows the Galaxy S III display after the user selects "coffee" from the Maps history list.<br><br> |

84

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy S III assigns "angry birds" to the Play Store field class and executes the search.  The below screenshot shows the Galaxy S III display after the user selects "angry birds" from the Play Store history list. <br><br>  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
| computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy S III includes computer readable code devices for updating the history list to place the most recently entered search first in the history list.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
|  | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III running on the Android Jelly Bean operating system |
|---|---|
|  | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |