# EXHIBIT 95

INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG DART (SGH-T499)

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Dart is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Dart is an Android smartphone with a processor, internal memory, and a 3.14'' touchscreen display.  (Samsung, Samsung Dart Overview, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs). (Samsung, Samsung Dart Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-gallery). |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Dart |
|---------|----------------------------------|
| | The Samsung Dart is equipped with the Android 2.2, Froyo, operating system and comes with various pre-installed applications, including a web browser, Email and Gmail applications, and a messaging application.  (*See* Samsung, Samsung Dart Features, http://www.samsung.com /us/mobile/cell-phones/SGH-T499MABTMB-features).<br><br>**Android™ 2.2, Froyo, with Full Google Mobile™ Services Integration**<br>The Samsung Dart comes loaded with the crazy-popular Android operating system so you can shop the Google Play™ for over 200,000 apps, many of them free. But the Dart also has full Google Mobile Services built in, including Google Search, Google Navigation, Google Location Sharing, Email, IM and so much more. And it all works together seamlessly.<br><br>**Full Browser Experience**<br>If you like surfing the Web on your computer, you'll feel right at home on the Samsung Dart. Yes, you can go to mobile versions of sites. But you'll also be able to see full sites, bookmark your favorites, zoom in and out and enjoy.<br><br>(Samsung, Samsung Dart Features, http://www.samsung.com /us/mobile/cell-phones/SGH-T499MABTMB-features). |
| an input device for receiving data; | The Samsung Dart includes an input device for receiving data.  Specifically, the Samsung Dart includes hardware input devices such as a touchscreen, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung, Samsung Dart Features, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-features).<br><br>In particular, the Samsung Dart includes a 3.14'' touchscreen that receives data that the user inputs.  (*See* Samsung, Samsung Dart Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs).  The touchscreen allows the user to interact with applications running on the Samsung Dart.  (Dart User Guide, at 15, 24 ("Using the touch screen display and keys, you can navigate the features of your phone and enter characters.")).  Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Dart User Guide, at 52).  The Samsung Dart comes equipped with two different text input methods, including the |

| Claim 1 | Infringement by the Samsung Dart |
|---------|----------------------------------|
|  | Samsung keypad ("an on-screen QWERTY keypad that can be used in both portrait and landscape orientation") and Swype ("a new way to enter text on touch screens . . . [i]nstead of tapping each key, use your finger to trace over each letter of a word"). (*Id.*). The onscreen keyboard is shown in below.<br><br><br><br>**(Screenshot of Samsung Dart onscreen keyboard in the Email application)**<br><br>Another input device included in the Samsung Dart is a radio that enables the phone to communicate with cellular towers. (*See* Dart User Guide, at 159 ("Your wireless phone is a radio transmitter and receiver.")).<br><br><br><br>(Samsung, Samsung Dart Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs).<br>Utilizing the radio, the Samsung Dart can receive data from a network provider. (*See id.*). This data can then be used by, for example, the Email, Gmail, Messaging, and Browser applications on the phone. (*See id.*).<br><br>Further, the Samsung Dart includes wireless-internet adapters for receiving internet data from |

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| | wireless local area networks.  (*See* Dart User Guide, at 15, 125-26).  These adapters allow the Samsung Dart to receive data, such as webpages, that can be loaded in the Browser application. (*See* Dart User Guide at 31 ("Open the browser to start surfing the web.  The browser is fully optimized and comes with advanced functionality to enhance the Internet browsing feature on your phone.")). <br><br> **Full Browser Experience** <br><br> If you like surfing the Web on your computer, you'll feel right at home on the Samsung Dart. <br><br> Yes, you can go to mobile versions of sites. But you'll also be able to see full sites, bookmark your favorites, zoom in and out and enjoy. <br><br> (Samsung Dart Features, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-features). |
| an output device for presenting the data; | The Samsung Dart includes an output device for presenting data.  The Samsung Dart includes a 3.14'' touchscreen display that presents data to the user.  (Samsung, Dart Android Smartphone Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs). <br><br> **Display** <br><br> Main Display Size — 3.14" Display <br> Touch Screen — Touchscreen <br><br> (*Id.*). |
| a memory storing information including program routines including | The Samsung Dart includes a memory storing information including program routines. Specifically, the Samsung Dart includes internal memory that stores information including program routines.  (*See Id.*). |

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| | **(Screenshot of Samsung Dart showing available internal phone memory and SD card memory)** |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Dart includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Dart includes an analyzer server that detects structures in webpages such as phone numbers, internet URLs, email addresses, and postal addresses in data.  In particular, the Browser application uses Android's CacheBuilder class[2], which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the FindPartialAddress(), FindPartialEmail(), FindPartialNumber(), and isFocusableText() methods of the CacheBuilder class[3]. |

---

[2]  CacheBuilder is a shared library that exists independently of the Browser application.

[3]  The source code for the Android operating system and the applications available with Android can be found at

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| | The BuildFrame() function of the CacheBuilder class calls the isFocusableText() function on each text node in the data on the Samsung Dart.  The isFocusableText() function then calls the FindPartialAddress(), FindPartialEMail(), and FindPartialNumbers() functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.  For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages.<br><br><br><br>**(Screenshot of Samsung Dart showing a detected structure, a phone number, in web browsing data as a user is selecting it)** |

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| | The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the getHitTestResult() and hitTestResult()methods of the Webview class and the setIntent() method of the MenuItemImpl class, which are called by the onCreateContextMenu() method of the BrowserActivity class.[4]<br><br>After a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the getHitTestResult() method of the WebView class, which returns the structure the user selected.<br><br>The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.  The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the onCreateContextMenu() method adds Intent objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[4]  Like CacheBuilder, the WebView and MenuItemImpl classes are shared libraries independent of the Browser application.

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| |  **(Screenshot of Samsung Dart showing actions linked to a detected and selected phone number)** Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses. After a user selects a particular activity in the presented menu, the Intent object is passed to the startActivity() method, which launches the action indicated by the Intent object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Dart initiates the dialer. |

| Claim 1 | Infringement by the Samsung Dart |
|---------|----------------------------------|
| |  **(Screenshot of Samsung Dart having a detected structure that is linked to actions, upon selection of the "Dial" option)** <br><br> Although not shown above, the action processor for the phone initiates program routines for selected actions related to detected web URLs, email addresses, and postal addresses. <br><br> Additionally, the Samsung Dart includes Android's "Linkify" functionality, which is used by the Messaging application.  Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable."  (Android Developer Site at Linkify). <br><br> In particular, when the Samsung Dart receives a message in its Messaging application that includes an email address, the Samsung Dart detects that email address and links actions to it.  To the extent that claim 1 is construed to only require a single action linked to a detected |

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
|  | structure, the Messaging application on the Samsung Dart infringes as shown below. For example, the Samsung Dart gives the user the option to use the Contacts application to create a new contact using the detected email address or to use the Email application.<br><br><br><br>**(Screenshots of a detected email address and linked actions)**<br><br>If the user selects "Compose" from the menu, the action processor for the Samsung Dart initiates the Gmail application, as shown below. |

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| | <br><br>(**Screenshot of initiated Gmail application**)<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the addLinks() method of the Linkify class, the Pattern class, and the Matcher class.  (*See* http://developer.android.com/reference/android/ text/util/Linkify.html.)  The Linkify class uses pre-written Pattern objects, each designed for a different type of structure, for detecting structures in data.  When called either directly or via a setText() method in the TextView class, the addLinks() methods of the Linkify class are passed a parameter that indicates what type of structures to detect.  (*See* http://developer.android .com/reference/android/text/util/Linkify.html).  The Linkify class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal |

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
|  | addresses.  For each type of structure, with the exception of postal addresses, the addLinks() method calls the gatherLinks() method of the Linkify class, passing it a Pattern object. For postal addresses, the addLinks() method calls the gatherMapLinks() method of the Linkify class.  The gatherMapLinks() method enters into a loop, calling the findAddress() method of the WebView class, which in turn calls the FindAddress() method of the WebViewCore class, which calls the FindAddress() method of the CacheBuilder class described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the addCallAndContactMenuItems() method of the ComposeMessageActivity class and the setIntent() method of the MenuItemImpl class. For a detected structure, the addCallAndContactMenuItems() method creates a new Intent object containing the detected structure and adds that Intent object into a to-be-displayed menu. The addCallAndContactMenuItems() method adds the Intent object to a menu by calling the setIntent() method of the MenuItemImpl class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Dart includes a user interface enabling the selection of a detected structure and a linked action.  For example, the Samsung Dart's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, internet URL, email address, or postal address.  The Samsung Dart user interface also enables the selection of a linked action.<br><br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the phone's user interface also enables the selection of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the Samsung Dart |
|---------|----------------------------------|
| |  **(Screenshots of the Samsung Dart with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)** <br><br> Once the FindPartialAddress(), FindPartialEmail(), and/or FindPartialNumber() methods of the CacheBuilder class detect structures in the webpage, the BuildFrame() method of the CacheBuilder class enables the selection of those structures by creating a variable of type HTMLAnchorElement for each such structure. Every HTMLAnchorElement is selectable. <br><br> The user interface program routines that enable the selection of a linked action by displaying a context menu consist of the show() method of the MenuDialogHelper class and the AlertDialog class.  After the user performs a long-press on the detected structure, the View class's performLongClick() method calls its showContextMenu() method. (View.java; http://developer.android.com/reference/android/view/View.html).  The showContextMenu() |

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| | method calls the showContextMenuForChild() method of the PhoneWindow.DecorView class, which calls the show() method of the ContextMenuBuilder.java.  After the onCreateContextMenu() method of the BrowserActivity class links actions to the detected structure, the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. The show() method of the MenuDialogHelper class begins the process of displaying the context menu to the user by first creating an instance of the AlertDialog class MenuDialogHelper class, and then calling the show() method of the Dialog class. The show() method of the Dialog class then "[s]tart[s] the dialog and display[s] it on [the] screen."  (http://developer.android.com/reference/android/app/Dialog.html). <br><br> By way of a second example, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the phone's user interface also enables the selection of postal addresses and web URLs and linked actions. <br><br> <br><br> **(Screenshots of the Samsung Dart with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)** |

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
|  | The applyLink() method of the Linkify class creates a URLSpan object over each detected structure.  The URLSpan class extends the ClickableSpan class, which enables the user to select any piece of text associated with a URLSpan object.  (http://developer.android. com/reference/android/ text/style/ClickableSpan.html).  The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application.  The show() method of the ContextMenuBuilder class is called after the user selects a detected structure.  The addCallAndContactMenuItems() method of the ComposeMessageActivity class links actions to the detected structure, and the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. Just as the Browser application, the show() method of the MenuDialogHelper class creates an instance of the AlertDialog class and calls the show() method of the Dialog class.  This method displays the AlertDialog object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Dart includes an action processor for performing the selected action linked to the selected structure. <br><br> For example, the Samsung Dart includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

| Claim 1 | Infringement by the Samsung Dart |
|---------|----------------------------------|
| | <br><br>**(Screenshot of the Samsung Dart showing the result of the linked action having been performed)**<br><br>Additionally, the Samsung Dart includes a Gmail application.  Upon selection of the "Compose" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Gmail application. |

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| |  **(Screenshot of the Samsung Dart showing the result of the linked action having been performed)** The action processor for each application is the startActivity() method of the Context class and, when needed, the resolveActivity() method of the Intent class.  Upon selection of a linked action, the MMS application and the Browser application invoke the startActivity() method and pass it an Intent object that contains a description of the action to perform. (http://developer.android.com/reference/android/app/Activity.html; http://developer.android.com/guide/topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an Intent to startActivity() or startActivityForResult() (when you want the activity to return a result.")). |

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| | The startActivity() method then launches the appropriate activity, which "is a single, focused thing that the user can do." http://developer.android.com/reference/android/app/Activity.html. Activities are one of the "three … core components of an application" and are "activated through messages[] called intents." http://developer.android.com/guide/topics/intents/intents-filters.html. Some Intent objects specify the Activity to launch while others specify an action to perform and the data on which to perform that action. (http://developer. android.com/reference/android/content/Intent.html).<br><br>In the case of the latter, the resolveActivity() method of the Intent class determines what activity should be launched. (*Id*.). For example, an Intent object containing the ACTION_VIEW action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address. (*Id*.). For example, an Intent object containing the ACTION_VIEW action and a telephone number will cause startActivity() to "[d]isplay the phone dialer with the given number filled in." (*Id*). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Dart includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines. For example, the Samsung Dart includes a processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 3.14'' touchscreen display), and memory. (*See* Samsung, Samsung Dart Specs, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs).<br><br>The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the Samsung Dart |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The Samsung Dart's analyzer server stores detected structures in memory.<br><br>As described above, when setIntent() is called, detected structures are stored in memory inside Intent objects. |

| Claim 4 | Infringement by the Samsung Dart |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Dart's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the FindPartialAddress, FindPartialEmail, and FindPartialNumber methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the Linkify class described above uses the Pattern class, which includes the compile() method which in turn uses grammars.  The Pattern and Matcher classes contain a parser for detecting structures in messages. |

| Claim 6 | Infringement by the Samsung Dart |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Dart's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the FindPartialAddress() and FindPartialEmail() methods, there are various string libraries that are used for doing string matching (*e.g.*, longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the Samsung Dart |
|---------|----------------------------------|
| 8.  The system recited in claim 1, wherein the user interface highlights the detected structures. | The Samsung Dart further includes a user interface that highlights the detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the phone's user interface also highlights postal addresses (long press), email addresses, and web URLs in Browser.<br><br><br><br>**(Screenshot of a detected phone number highlighted in green after a long press in the Browser application)** |

| Claim 8 | Infringement by the Samsung Dart |
|---------|----------------------------------|
|  | As a second example, when the Samsung Dart receives a text in its Messaging application that contains an email address, the phone highlights that detected structure in blue, as shown below. Although not shown below, the Messaging application user interface also highlights in blue detected web URLs.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

| Claim 9 | Infringement by the Samsung Dart |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Dart further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Dart presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Dart enabling selection of an action linked to a phone number from a pop-up menu)**<br><br>As a second example, when a user presses on a detected email address in the Messaging |

| Claim 9 | Infringement by the Samsung Dart |
|---------|----------------------------------|
| | application, the Samsung Dart presents the user with a pop-up menu displaying an action linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "mailto" from the presented pop-up menu. **(Screenshot of the user interface of the Samsung Dart enabling selection of an action linked to an email address from a pop-up menu)** |

# EXHIBIT 96

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG EXHIBIT II 4G (SGH-T679)**

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Exhibit II is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Exhibit II is an Android smartphone with a 1GHz MSM8255 Qualcomm processor, 512MB random-access memory ("RAM"), 4GB ROM, and a 3.7'' touch screen display.  (Samsung, Samsung Exhibit II 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs).<br><br><br><br>(Samsung, Samsung Exhibit II 4G Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-gallery). |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|  | The Samsung Exhibit II is equipped with the Android 2.3.5, Gingerbread, operating system and comes with various pre-installed applications, including a web browser, an email application, and a messaging application.  (*See* Samsung, Samsung Exhibit II 4G Specifications, , http://www.samsung.com /us/mobile/cell-phones/SGH-T679DBBTMB-specs; *see also* Samsung Exhibit II 4G Portable Quad-Band Mobile Phone User Manual, at 32-39 (2011) ("Exhibit II User Manual")). |
| an input device for receiving data; | The Samsung Exhibit II includes an input device for receiving data.  Specifically, the Samsung Exhibit II includes hardware input devices such as a touchscreen, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory. (*See* Samsung, Samsung Exhibit II, Technical Specifications, http://www.samsung.com /us/mobile/cell-phones/SGH-T679DBBTMB-specs; *see also* Exhibit II User Manual, at 17).<br><br>In particular, the Samsung Exhibit II includes a 3.7'' touchscreen that receives data that the user inputs.  (*See* Exhibit II User Manual, at 17).  The touchscreen allows the user to interact with applications running on the Samsung Exhibit II.  (*See id.* at 28-29 ("Using the touch screen display and the keys, you can navigate the features of your phone and enter characters.")).  Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Exhibit II User Manual, at 63 ("Your phone also provides several on-screen keypad text entry options to make the task of text entry that much easier.")).  There are two available text input methods for the onscreen keyboard on the Samsung Exhibit II, including the Samsung Keypad (default) and Swype.  (*Id.* at 52).  The onscreen Samsung Keypad is shown in below. |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|         | <br><br>(Exhibit II User Manual, at 67).<br><br>Another input device included in the Samsung Exhibit II is a radio that enables the phone to communicate with cellular towers.  (*See* Exhibit II User Manual, at 194 ("Your wireless phone is a radio transmitter and receiver.")). |

3

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | |

(Samsung, Samsung Exhibit II 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs). receipts

Utilizing the radio, the Samsung Exhibit II can receive data from a network provider.  (*Id.*).  This data can then be used by, for example, the Email, Gmail, Messaging, and Browser applications on the phone.  (*See id.*).

Further, the Samsung Exhibit II includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Exhibit II User Manual, at 17, 154-58).

(Samsung, Samsung Exhibit II 4G Features, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-features).  These adapters allow the Samsung Exhibit II to receive data, such as webpages, that can be loaded in the Browser application.  (*See* Exhibit II User Manual at 17, 39).

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|--------------------------------------------|
| an output device for presenting the data; | The Samsung Exhibit II includes an output device for presenting data.  The Samsung Exhibit II includes a 3.7'' 480x800 pixel touchscreen display that presents data to the user.<br><br>**Display**<br><br>Main Display Resolution — 480x800 Pixel<br>Main Display Size — 3.7"<br>Main Display Technology — 16M TFT<br>Touch Screen — Yes<br><br>(Samsung, Samsung Exhibit II 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs). |
| a memory storing information including program routines including | The Samsung Exhibit II includes a memory storing information including program routines.  Specifically, the Samsung Exhibit II includes 512MB of RAM and 4GB of ROM for storage that stores information including program routines.  (*Id.*).<br><br>**Memory**<br><br>Internal Memory — 512MB RAM; 4GB ROM<br>External Memory/microSD™ Capacity — microSD™<br><br>(*Id.*). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Exhibit II includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Exhibit II includes an analyzer server that detects structures in webpages such as phone numbers, internet URLs, email addresses, and postal addresses in data.  In particular, the Browser application uses |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|         | Android's CacheBuilder class[2], which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the FindPartialAddress(), FindPartialEmail(), FindPartialNumber(), and isFocusableText() methods of the CacheBuilder class[3].<br><br>The BuildFrame() function of the CacheBuilder class calls the isFocusableText() function on each text node in the data on the Samsung Exhibit II.  The isFocusableText() function then calls the FindPartialAddress(), FindPartialEMail(), and FindPartialNumbers() functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.<br><br>For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects Web URLs, email addresses, and postal addresses on webpages. |

---

[2]   CacheBuilder is a shared library that exists independently of the Browser application.

[3]   The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source/downloading.html.  All references to source code are to files available from that site.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|         | |

(*Screenshot of Samsung Exhibit II showing a detected structure, a phone number, in web browsing data as a user is selecting it*)

The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the getHitTestResult() and hitTestResult()methods of the Webview class and the setIntent() method of the MenuItemImpl class, which are called by the onCreateContextMenu() method of

7

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
|  | the BrowserActivity class.[4]<br><br>After a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the getHitTestResult() method of the WebView class, which returns the structure the user selected.<br><br>The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.  The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the onCreateContextMenu() method adds Intent objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[4] Like CacheBuilder, the WebView and MenuItemImpl classes are shared libraries independent of the Browser application.

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|--------------------------------------------|
| | <br><br>**(Screenshot of Samsung Exhibit II showing actions linked to a detected and selected phone number)**<br><br>Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses. |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|         | After a user selects a particular activity in the presented menu, the Intent object is passed to the startActivity() method, which launches the action indicated by the Intent object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Exhibit II initiates the dialer.<br><br><br><br>**(Screenshot of Samsung Exhibit II having a detected structure that is linked to actions, upon selection of the "Dial" option)** |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | Although not shown above, the action processor for the phone initiates program routines for selected actions related to detected web URLs, email addresses, and postal addresses.<br><br>Additionally, the Samsung Exhibit II includes Android's "Linkify" functionality, which is used by the Messaging application.  Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable."  (Android Developer Site at Linkify).<br><br>In particular, when the Samsung Exhibit II receives a message in its Messaging application that includes an email address, the Samsung Exhibit II detects that email address and links actions to it.  To the extent claim 1 is construed to require only a single action linked to a detected structure, the Messaging application on the Exhibit II infringes as shown below.  The Samsung Exhibit II gives the user the option to use the Contacts application to create a new contact using the detected email address or to use the Email application. |

11

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| |  |

**(Screenshots of a detected email address and linked actions)**

If the user selects "Email" from the menu, the action processor for the Samsung Exhibit II initiates the Email application.

12

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
| | <br><br>**(Screenshot of initiated Email application)**<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the addLinks() method of the Linkify class, the Pattern class, and the Matcher class.  (*See* http://developer.android.com /reference/android/text/util/Linkify.html).<br><br>The Linkify class uses pre-written Pattern objects, each designed for a different type of structure, for detecting structures in data.  When called either directly or via a setText() method in the TextView class, the addLinks() methods of the Linkify class are passed a parameter that indicates what type of structures to detect.  (*See* http://developer.android.com/ |

13

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
| | reference/android/text/util/Linkify.html).  The Linkify class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the addLinks() method calls the gatherLinks() method of the Linkify class, passing it a Pattern object.<br><br>For postal addresses, the addLinks() method calls the gatherMapLinks() method of the Linkify class.  The gatherMapLinks() method enters into a loop, calling the findAddress() method of the WebView class, which in turn calls the FindAddress() method of the WebViewCore class, which calls the FindAddress() method of the CacheBuilder class described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the addCallAndContactMenuItems() method of the ComposeMessageActivity class and the setIntent() method of the MenuItemImpl class.  For a detected structure, the addCallAndContactMenuItems() method creates a new Intent object containing the detected structure and adds that Intent object into a to-be-displayed menu.  The addCallAndContactMenuItems() method adds the Intent object to a menu by calling the setIntent() method of the MenuItemImpl class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Exhibit II includes a user interface enabling the selection of a detected structure and a linked action.  In particular, the Samsung Exhibit II's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, internet URL, email address, or postal address.  The Samsung Exhibit II user interface also enables the selection of a linked action.<br><br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the phone's user interface also enables the selection of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| |  |

(*Screenshots of the Samsung Exhibit II with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions*)

Once the FindPartialAddress(), FindPartialEmail(), and/or FindPartialNumber() methods of the CacheBuilder class detect structures in the webpage, the BuildFrame() method of the CacheBuilder class enables the selection of those structures by creating a variable of type HTMLAnchorElement for each such structure. Every HTMLAnchorElement is selectable.

The user interface program routines that enable the selection of a linked action by displaying a

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | context menu consist of the show() method of the MenuDialogHelper class and the AlertDialog class.  After the user performs a long-press on the detected structure, the View class's performLongClick() method calls its showContextMenu() method. (View.java; http://developer.android.com/reference/android/view/View.html).<br><br>The showContextMenu() method calls the showContextMenuForChild() method of the PhoneWindow.DecorView class, which calls the show() method of the ContextMenuBuilder.java.  After the onCreateContextMenu() method of the BrowserActivity class links actions to the detected structure, the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. The show() method of the MenuDialogHelper class begins the process of displaying the context menu to the user by first creating an instance of the AlertDialog class MenuDialogHelper class, and then calling the show() method of the Dialog class. The show() method of the Dialog class then "[s]tart[s] the dialog and display[s] it on [the] screen."  (http://developer.android .com/reference/android/app/Dialog.html).<br><br>By way of a second example, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the phone's user interface also enables selection of postal addresses and web URLs.  The user interface then enables the selections of actions linked to these structures. |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | <br>**(Screenshots of the Samsung Exhibit II with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)**<br><br>The applyLink() method of the Linkify class creates a URLSpan object over each detected structure.  The URLSpan class extends the ClickableSpan class, which enables the user to select any piece of text associated with a URLSpan object.  (http://developer.android.com/r eference/android/text/style/ClickableSpan.html).  The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application.  The show() method of the ContextMenuBuilder class is called after the user selects a detected structure.  The addCallAndContactMenuItems() method of the ComposeMessageActivity class links actions to the detected structure, and the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. Just as the Browser application, the show() method of the MenuDialogHelper class creates an |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|  | instance of the AlertDialog class and calls the show() method of the Dialog class.  This method displays the AlertDialog object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Exhibit II includes an action processor for performing the selected action linked to the selected structure.  For example, the Samsung Exhibit II includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number.<br><br><br><br>**(Screenshot of the Samsung Exhibit II showing the result of the linked action having been performed**) |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
|  | Additionally, the Samsung Exhibit II includes an Email application.  Upon selection of the "Email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application.<br><br><br><br>**(Screenshot of the Samsung Exhibit II showing the result of the linked action having been performed)**<br><br>The action processor for each application is the startActivity() method of the Context class and, when needed, the resolveActivity() method of the Intent class.  Upon selection of a linked action, the MMS application and the Browser application invoke the startActivity() method and |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | pass it an Intent object that contains a description of the action to perform. (http://developer.android.com/reference/android/app/Activity.html; http://developer.android.com/guide/topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an Intent to startActivity() or startActivityForResult() (when you want the activity to return a result.")). <br><br> The startActivity() method then launches the appropriate activity, which "is a single, focused thing that the user can do."  http://developer.android.com/reference/android/app/Activity.html.  Activities are one of the "three … core components of an application" and are "activated through messages[] called intents."  http://developer.android.com/guide/topics/intents/intents-filters.html.  Some Intent objects specify the Activity to launch while others specify an action to perform and the data on which to perform that action.  (http://developer.android.com/reference /android/content/Intent.html ).  In the case of the latter, the resolveActivity() method of the Intent class determines what activity should be launched.  *Id*. <br><br> For example, an Intent object containing the ACTION_VIEW action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address.  *Id*.  For example, an Intent object containing the ACTION_VIEW action and a telephone number will cause startActivity() to "[d]isplay the phone dialer with the given number filled in."  *Id*. |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Exhibit II includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Exhibit II includes a 1GHz processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 3.7'' touchscreen display), and memory.  (*See* Samsung, Samsung Exhibit II Features, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-features). <br><br> The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The Samsung Exhibit II 4G's analyzer server stores detected structures in memory.<br><br>As described above, when setIntent() is called, detected structures are stored in memory inside Intent objects. |

| Claim 4 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Exhibit II 4G's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the FindPartialAddress, FindPartialEmail, and FindPartialNumber methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the Linkify class described above uses the Pattern class, which includes the compile() method which in turn uses grammars.  The Pattern and Matcher classes contain a parser for detecting structures in messages. |

| Claim 6 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Exhibit II 4G's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the FindPartialAddress() and FindPartialEmail() methods, there are various string libraries that are used for doing string matching (e.g., longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights the detected structures. | The Samsung Exhibit II further includes a user interface that highlights the detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the phone's user interface also highlights postal addresses (long press), email addresses, and web URLs detected in the Browser.<br><br><br><br>**(Screenshot of a detected phone number highlighted in green after a long press in the Browser application)** |

| Claim 8 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|  | As a second example, when the Samsung Exhibit II receives a text in its Messaging application that contains an email address, the phone highlights that detected structure in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights detected web URLs in blue.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

23

| Claim 9 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Exhibit II 4G further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Exhibit II 4G presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Exhibit II 4G enabling selection of an action linked to a phone number from a pop-up menu)**<br><br>As a second example, when a user long presses on a text message containing an email address |

| Claim 9 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|         | in the Messaging application, the Samsung Exhibit II 4G presents the user with a pop-up menu displaying an action linked to that email address on its touch screen display, as shown below. The phone's user interface enables the user to select a linked action, for example, "mailto," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Exhibit II 4G enabling selection of an action linked to an email address from a pop-up menu)** |

# EXHIBIT 97

EXHIBIT C-10

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY NEXUS[1]**

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[2]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Nexus is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Galaxy Nexus is an Android smartphone with a 4.65'' HD Super AMOLED contoured touch screen display, a 1.2GHz dual-core processor, and 32GB of internal memory.  (See Samsung, Galaxy Nexus Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-I515MSAVZW-specs).<br><br><br><br>(http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-).<br><br>The Samsung Galaxy Nexus is equipped with the Android Jelly Bean operating system and comes with various pre-installed applications, including a web browser, Email and Gmail applications, and a messaging application.  (*See* Samsung Galaxy Nexus Specifications, |

---

[1]  Citations to specifications in this claim chart are generally to the Verizon Galaxy Nexus specifications on Samsung's website.  However, upon information and belief, the functionality accused in this chart does not vary across carriers.

[2]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs). |
| an input device for receiving data; | The Samsung Galaxy Nexus includes an input device for receiving data.  For example, the Samsung Galaxy Nexus includes hardware input devices such as a touchscreen, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung Galaxy Nexus Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs).<br><br>In particular, the Samsung Galaxy Nexus includes a 4.65'' touchscreen that receives data that the user inputs.  (*See* Samsung Galaxy Nexus User Guide, at 9).  A user interacts with the Samsung Galaxy Nexus's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sliding her finger vertically or horizontally across the screen.  (Samsung Galaxy Nexus User Guide, at 9).<br><br>According to the Galaxy Nexus User's Guide, the Samsung Galaxy Nexus detects movements on the touch screen display and executes a variety of actions depending on the nature of the touch.  For example, common gestures include: |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | ▶ **Touch & hold**: Touch & hold an item on the screen by touching it and not lifting your finger until an action occurs. <br><br> ▶ **Drag**: Touch & hold an item for a moment and then, without lifting your finger, move your finger on the screen until you reach the target position. For example, you can drag to reposition shortcuts on the Home screen. <br><br> ▶ **Swipe or slide**: Quickly move your finger across the surface of the screen, without pausing when you first touch (so you don't drag something instead). For example, you can slide a Home screen left or right to view the other Home screens. <br><br> ▶ **Double-tap**: Tap quickly twice on a webpage, map, or other screen to zoom. For example, double-tap a webpage in Browser to zoom in, and double-tap again to zoom out. <br><br> ▶ **Pinch**: In some apps (such as Maps, Browser, and Gallery), you can zoom in and out by placing two fingers on the screen at once and pinching them together (to zoom out) or spreading them apart (to zoom in). <br><br> (Samsung Galaxy Nexus User Guide, at 9). <br><br> Additionally, the Samsung Galaxy Nexus permits the user to enter text via an onscreen keyboard. (*See* Galaxy Nexus User Guide, at 53). |

3

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
|  | You can enter text using the onscreen keyboard. Some apps open it automatically. In others, you open it by touching where you want to type.<br><br><br><br>As you type, the keyboard displays suggestions above the top row of keys. To accept a suggestion, touch it.<br><br>(Galaxy Nexus User Guide, at 53).<br><br>Another input device included in the Samsung Galaxy Nexus is a radio that enables the phone to communicate with cellular towers.<br><br><br><br>(Samsung Galaxy Nexus Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs). |

4

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | Utilizing the radio, the Samsung Galaxy Nexus can receive data from a network provider, e.g., AT&T.  (*See id.*).  This data can then be used by, for example, the Email, Gmail, Messaging, and Browser applications on the phone.<br><br>Further, the Samsung Galaxy Nexus includes wireless-internet adapters for receiving internet data from wireless local area networks.<br><br>**Connectivity**<br>• Bluetooth®; Bluetooth® Profiles, A2DP, AVCTP, AVRCP, GAVDP, HFP, HSP, OPP, PAN, PBAP, SPP ; Wi-Fi® ; Wi-Fi® Hotspot; HTML Browser<br><br>(Samsung Galaxy Nexus Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-features). |
| an output device for presenting the data; | The Samsung Galaxy Nexus includes an output device for presenting data.  For example, the Samsung Galaxy Nexus includes a 4.65'' HD Super AMOLED countered touchscreen display that presents data to the user.<br><br>**Display**<br><br>| Main Display Resolution | 1280x720 pixels |<br>| Main Display Size | 4.65" Display |<br>| Main Display Technology | HD Super AMOLED™ contoured display |<br><br>(Samsung Galaxy Nexus Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH -I515MSAVZW-sp). |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| a memory storing information including program routines including | The Samsung Galaxy Nexus includes a memory storing information including program routines. For example, the Samsung Galaxy Nexus includes 32GB of internal memory that stores information including program routines.<br><br>![Memory / Internal Memory 32GB]<br><br>(*Id.*) |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Nexus includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Galaxy Nexus includes an analyzer server that detects structures such as phone numbers, internet URLs, email addresses, and postal addresses in webpages.  In particular, the Browser application uses Android's ContentDetector class[3] and its child classes (AddressDetector and PhoneEmailDetector), which utilize regular expression processing to detect structures in text.  The analyzer server program routines for detecting structures in data comprise the methods in the AddressDetector and PhoneEmailDetector classes (including the FindContent() methods in both of those classes along with the other methods that they call, including FindPartialNumber() and FindPartialEmail in the case of the PhoneEmailDetector class), the FindTappedContent() and FindContentRange() methods of the ContentDector class, the methods of the AndroidHitTestResult class (including the searchContentDetectors() method), the HitTest() routine defined in WebViewCore.cpp, and the hitTestAtPoint() method of the WebViewCore class[4].<br><br>The HitTest() routine in WebViewCore.cpp calls the hitTestAtPoint() method of the WebViewCore class which in turn calls the searchContentDetectors() method of the |

[3]  ContentDetector is a shared library that exists independently of the Browser application.
[4]  The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source/downloading.html.  All references to source code are to files available from that site.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
|         | AndroidHitTestResult class for touch points in the data on the Samsung Galaxy Nexus.  The searchContentDetectors() method in the AndroidHitTestResult class then calls the FindTappedContent() method on instances of AddressDetector and PhoneEmailDetector classes, where FindTappedContent() is defined in the parent class ContentDetector. FindTappedContent() then calls the FindContentRange() method (also defined in the parent class ContentDetector), which in turn calls the FindContent() method on the corresponding child class of the object instance (either AddressDetector or PhoneEmailDetector).  For the PhoneEmailDetector class, the FindContent() method calls the FindPartialNumber() and FindPartialEmail() functions which analyze the text to detect phone numbers and email addresses, respectively.  For the AddressDetector class, the FindContent() method analyzes the text to detect postal addresses.<br><br><br>For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects email addresses and postal addresses on webpages. |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |

**(Screenshot of Samsung Galaxy Nexus showing a detected structure, a phone number, in web browsing data as a user is selecting it)**

The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the onCreateContextMenu() method of the BrowserActivity class, the onCreateContextMenu() |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | method of the Controller class, the getHitTestResult() method of the WebView class, and the setIntent() method of the MenuItemImpl class.[5]<br><br>After a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the onCreateContextMenu method in the Controller class.  The latter onCreateContextMenu method first calls the getHitTestResult() method of the WebView class, which returns the structure the user selected.<br><br>The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.  The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the onCreateContextMenu() method adds Intent objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[5]  Like ContentDetector, the WebView and MenuItemImpl classes are shared libraries independent of the Browser application.

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>**(Screenshot of Samsung Galaxy Nexus showing actions linked to a detected and selected phone number)** |

10

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | Although not shown above, actions are also linked to detected email addresses and postal addresses. <br><br> After a user selects a particular activity in the presented menu, the Intent object is passed to the startActivity() method, which launches the action indicated by the Intent object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Galaxy Nexus initiates the phone application dialer. <br><br> <br><br> **(Screenshot of the Samsung Galaxy Nexus having a detected structure that is linked to actions, upon selection of the "Dial" option)** |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | Although not shown above, the action processor for the Samsung Galaxy Nexus initiates program routines for selected actions related to detected email addresses and postal addresses. <br><br> Additionally, the Samsung Galaxy Nexus includes Android's "Linkify" functionality in its Messaging application.  Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable."  (Android Developer Site at Linkify). <br><br> In particular, when the Samsung Galaxy Nexus receives a message in its Messaging application that includes an email address, postal address, or phone number, the Samsung Galaxy Nexus detects those structures and links actions to them.  As shown below, if the user presses the detected email, the Samsung Galaxy Nexus gives the user the option to send an email to the detected address[6]. |

---

[6] To the extent that claim 1 is construed to only require a single action linked to a detected structure, the Samsung Galaxy Nexus infringes as describe in this chart.

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>(**Screenshots of a detected email address and linked actions**)<br><br>If the user selects "mailto" from the menu, the action processor for the Samsung Galaxy Nexus initiates the Email application. |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
| | <br><br>(**Screenshot of initiated Email application**)<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the addLinks() method of the Linkify class, the Pattern class, and the Matcher class.  (*See* http://developer.android.com/reference/android /text/util/Linkify.html).  The Linkify class uses pre-written Pattern objects, each designed for a |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | different type of structure, for detecting structures in data.  When called either directly or via a setText() method in the TextView class, the addLinks() methods of the Linkify class are passed a parameter that indicates what type of structures to detect.  (*See* http://developer. android.com/reference/android/text/util/Linkify.html).  The Linkify class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the addLinks() method calls the gatherLinks() method of the Linkify class, passing it a Pattern object.<br><br>For postal addresses, the addLinks() method calls the gatherMapLinks() method of the Linkify class.  The gatherMapLinks() method enters into a loop, calling the findAddress() method of the WebView class, which in turn calls the FindAddress() method of the WebViewCore class, which calls the FindContent() method of the AddressDetector class described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the addCallAndContactMenuItems() method of the ComposeMessageActivity class and the setIntent() method of the MenuItemImpl class.  For a detected structure, the addCallAndContactMenuItems() method creates a new Intent object containing the detected structure and adds that Intent object into a to-be-displayed menu. The addCallAndContactMenuItems() method adds the Intent object to a menu by calling the setIntent() method of the MenuItemImpl class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Nexus includes a user interface enabling the selection of a detected structure and a linked action.  In particular, the Samsung Galaxy Nexus's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, web URL, email address, or postal address.  The Samsung Galaxy Nexus user interface also enables the selection of actions linked to those structures.<br><br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Galaxy Nexus's user interface also enables the selection of detected email addresses and postal addresses, and enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
|  |  **(Screenshots of the Samsung Galaxy Nexus with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)** Once the FindContent() methods of the AddressDetector and PhoneEmailDetector classes detect structures in the webpage, the HitTest() routine in WebViewCore.cpp calls the createJavaObject() method of the AndroidHitTestResult class to construct a Java object of type WebKitHitTest that contains the result of structure detection and which is passed back through the Java Native Interface and stored in the mInitialHitTestResult instance variable in the WebViewClassic class.  The onCreateContextMenu() method of the Controller class (which is |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | invoked by the onCreateContextMenu() method of the BrowserActivity class) calls the getHitTestResult() method of the (Java) WebView class to retrieve this structure detection result for the selected structure.  The onCreateContextMenu() method of the Controller class then uses this structure detection result to create a menu of linked actions for the selected structure (via the setIntent() method of the MenuItemImpl class) to be displayed to the user.  The show() method of the MenuDialogHelper class creates an instance of the AlertDialog class and calls the show() method of the Dialog class.  This method displays the AlertDialog object.<br><br>By way of a second example, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the Samsung Galaxy Nexus's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|------------------------------------------|
| |  |

**(Screenshots of the Samsung Galaxy Nexus with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)**

The applyLink() method of the Linkify class creates a URLSpan object over each detected structure.  The URLSpan class extends the ClickableSpan class, which enables the user to select any piece of text associated with a URLSpan object.  (http://developer.android.com/reference/android/text/style/ClickableSpan.html).  The Messaging application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application.  The show() method of the ContextMenuBuilder class is called after the user selects a detected structure.  The addCallAndContactMenuItems() method of the

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | ComposeMessageActivity class links actions to the detected structure, and the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. Just as in the Browser application, the show() method of the MenuDialogHelper class creates an instance of the AlertDialog class and calls the show() method of the Dialog class.  This method displays the AlertDialog object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Nexus includes an action processor for performing the selected action linked to the selected structure.  For example, the Samsung Galaxy Nexus includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | <br><br>**(Screenshot of the Samsung Galaxy Nexus showing the result of the linked action having been performed**)<br><br>Second, the Samsung Galaxy Nexus includes an Email application.  Upon selection of the "mailto" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  |

**(Screenshot of the Samsung Galaxy Nexus showing the result of the linked action having been performed)**

The action processor for each application is the startActivity() method of the Context class and, when needed, the resolveActivity() method of the Intent class.  Upon selection of a linked action, the Messaging application and the Browser application invoke the startActivity() method and pass it an Intent object that contains a description of the action to perform. (http://developer.android. com/reference/android /app/Activity.html; http://developer.android.com/guide /topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an Intent to startActivity() or startActivityForResult() (when

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | you want the activity to return a result.").  The startActivity() method then launches the appropriate activity, which "is a single, focused thing that the user can do." (http://developer.android.com/reference /android/app/Activity.html.  Activities are one of the "three … core components of an application" and are "activated through messages[] called intents."  http://developer.android.com/guide/topics/intents/intents-filters.html).<br><br>Some Intent objects specify the Activity to launch while others specify an action to perform and the data on which to perform that action.  (http://developer.android.com/reference/android /content/Intent.html).  In the case of the latter, the resolveActivity() method of the Intent class determines what activity should be launched.  (*Id*.).  For example, an Intent object containing the ACTION_VIEW action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address.  (*Id*.)  For example, an Intent object containing the ACTION_VIEW action and a telephone number will cause startActivity() to "[d]isplay the phone dialer with the given number filled in."  (*Id*.). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Nexus includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Galaxy Nexus includes a 1.2GHz dual-core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 4.65'' HD Super AMOLED contoured touchscreen display), and memory (32GB of internal memory).  (*See* Samsung, Samsung Galaxy Nexus Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs).<br><br>The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 2. The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The Samsung Galaxy Nexus's analyzer server stores detected structures in memory.<br><br>As described above, when setIntent() is called, detected structures are stored in memory inside Intent objects.  In addition, as also described above, detected structures for the Browser are stored in memory inside the mInitialHitTestResult instance variable (which is of type WebKitHitTest) in the WebViewClassic class. |

| Claim 4 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 4. The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy Nexus's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the FindContent() method of the AddressDetector class and the FindPartialEmail(), and FindPartialNumber() routines called by the FindContent() method of the PhoneEmailDetector class (which are used to detect structures in webpages) are parsers that are specific to the type of grammar that they are searching for.  In addition, the Linkify class described above uses the Pattern class, which includes the compile() method which in turn uses grammars.  The Pattern and Matcher classes contain a parser for detecting structures in Messages. |

| Claim 6 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 6. The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy Nexus's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the FindContent() method of the AddressDetector class and the FindPartialEmail() routine that is called by the FindContent() method of the PhoneEmailDetector class, there are various string libraries that are used for doing string matching (e.g., rawStreetSuffixes, state_names, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights the detected structures. | The Samsung Galaxy Nexus further includes a user interface that highlights the detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the Samsung Galaxy Nexus's user interface also highlights postal addresses, and email addresses detected in the Browser application. |

| Claim 8 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
|         | <br><br>**(Screenshot of a detected phone number highlighted in green after a long press in the Browser application)**<br><br>As a second example, when the Samsung Galaxy Nexus receives a message in its Messaging application that contains an email address or a phone number, the phone highlights those detected structures in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs detected in text messages. |

| Claim 8 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
|         | <br>**(Screenshot of detected email address highlighted in the Messaging application)** |

| Claim 9 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
| 9. The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Nexus further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions. For example, when a user long presses on a phone number on a webpage, the Samsung Galaxy Nexus presents the user with a pop-up menu of linked actions on its touch screen display. The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Nexus enabling selection of an action linked to a phone number from a pop-up menu)** |

| Claim 9 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | As a second example, when a user presses on a detected email address in the Messaging application, the Samsung Galaxy Nexus presents the user with a pop-up menu displaying an action linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select the linked action, namely "mailto." <br><br> <br><br> **(Screenshot of the user interface of the Samsung Galaxy Nexus enabling selection of an action linked to an email address from a pop-up menu)** |

28

# EXHIBIT 98

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY NEXUS[1]**

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[2]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Nexus is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Galaxy Nexus is an Android smartphone with a 4.65'' HD Super AMOLED contoured touch screen display, a 1.2GHz dual-core processor, and 32GB of internal memory.  (See Samsung, Galaxy Nexus Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-I515MSAVZW-specs). |

---

[1]   The Samsung Galaxy Nexus is currently available from Verizon, Sprint, and Google.  Although the Specifications cited in the main text of this claim chart generally refer to the Galaxy Nexus available from Verizon, there is no difference in the functionality described in the charts in this document in the Galaxy Nexuses available from Sprint and Google.  Accordingly, these charts also apply to the Sprint Galaxy Nexus and the Google (Unlocked) Galaxy Nexus.  The specifications for the Sprint Galaxy Nexus are available at http://www.samsung.com/us/mobile/cell-phones/SPH-L700ZKASPR-specs.  The specifications for the Galaxy Nexus available from Google can be found at https://play.google.com/store/devices /details/Galaxy_Nexus_HSPA?id=galaxy _nexus_hspa&hl=en.

[2]   Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | (Google, Galaxy Nexus Gallery, http://www.google.com/nexus/#/gallery).<br><br>The Samsung Galaxy Nexus is equipped with the Android 4.0, Ice Cream Sandwich, operating system and comes with various pre-installed applications, including a web browser, Email and Gmail applications, and a messaging application.  (*See* Samsung Galaxy Nexus Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs).<br><br><table><tr><td colspan="2">**Platform**</td></tr><tr><td>Platform</td><td>Android™ 4.0, Ice Cream Sandwich</td></tr></table><br><table><tr><td colspan="2">**CPU / Processor**</td></tr><tr><td>Processor Speed, Type</td><td>1.2GHz Dual-Core Processor</td></tr></table><br>(*Id.*) |
| an input device for receiving data; | The Samsung Galaxy Nexus includes an input device for receiving data.  For example, the Samsung Galaxy Nexus includes hardware input devices such as a touchscreen, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung Galaxy Nexus Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs).<br><br>In particular, the Samsung Galaxy Nexus includes a 4.65'' touchscreen that receives data that the user inputs.  (*See* Samsung Galaxy Nexus User Guide, at 9).  A user interacts with the Samsung Galaxy Nexus's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sliding her finger vertically or horizontally across the screen.  (Samsung Galaxy Nexus User Guide, at 9).<br><br>According to the Galaxy Nexus User's Guide, the Samsung Galaxy Nexus detects movements on the touch screen display and executes a variety of actions depending on the nature of the touch.  For example, common gestures include: |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | ▶ **Touch & hold**: Touch & hold an item on the screen by touching it and not lifting your finger until an action occurs. <br><br> ▶ **Drag**: Touch & hold an item for a moment and then, without lifting your finger, move your finger on the screen until you reach the target position. For example, you can drag to reposition shortcuts on the Home screen. <br><br> ▶ **Swipe or slide**: Quickly move your finger across the surface of the screen, without pausing when you first touch (so you don't drag something instead). For example, you can slide a Home screen left or right to view the other Home screens. <br><br> ▶ **Double-tap**: Tap quickly twice on a webpage, map, or other screen to zoom. For example, double-tap a webpage in Browser to zoom in, and double-tap again to zoom out. <br><br> ▶ **Pinch**: In some apps (such as Maps, Browser, and Gallery), you can zoom in and out by placing two fingers on the screen at once and pinching them together (to zoom out) or spreading them apart (to zoom in). <br><br> (Samsung Galaxy Nexus User Guide, at 9). <br><br> Additionally, the Samsung Galaxy Nexus permits the user to enter text via an onscreen keyboard. (*See* Galaxy Nexus User Guide, at 53). |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
|  | You can enter text using the onscreen keyboard. Some apps open it automatically. In others, you open it by touching where you want to type.<br><br><br><br>As you type, the keyboard displays suggestions above the top row of keys. To accept a suggestion, touch it.<br><br>(Galaxy Nexus User Guide, at 53).<br><br>Another input device included in the Samsung Galaxy Nexus is a radio that enables the phone to communicate with cellular towers.<br><br><br><br>(Samsung Galaxy Nexus Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs). |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|------------------------------------------|
|  | Utilizing the radio, the Samsung Galaxy Nexus can receive data from a network provider, e.g., AT&T.  (*See id.*).  This data can then be used by, for example, the Email, Gmail, Messaging, and Browser applications on the phone.<br><br>Further, the Samsung Galaxy Nexus includes wireless-internet adapters for receiving internet data from wireless local area networks.<br><br>**Connectivity**<br><br>* Bluetooth®; Bluetooth® Profiles, A2DP, AVCTP, AVRCP, GAVDP, HFP, HSP, OPP, PAN, PBAP, SPP ; Wi-Fi® ; Wi-Fi® Hotspot; HTML Browser<br><br>(Samsung Galaxy Nexus Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-features). |
| an output device for presenting the data; | The Samsung Galaxy Nexus includes an output device for presenting data.  For example, the Samsung Galaxy Nexus includes a 4.65'' HD Super AMOLED countered touchscreen display that presents data to the user.<br><br>**Display**<br><br>| Main Display Resolution | 1280x720 pixels |<br>| Main Display Size | 4.65" Display |<br>| Main Display Technology | HD Super AMOLED™ contoured display |<br><br>(Samsung Galaxy Nexus Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH -I515MSAVZW-sp). |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| a memory storing information including program routines including | The Samsung Galaxy Nexus includes a memory storing information including program routines. For example, the Samsung Galaxy Nexus includes 32GB of internal memory that stores information including program routines.<br><br><br><br>(*Id.*) |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Nexus includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Galaxy Nexus includes an analyzer server that detects structures such as phone numbers, internet URLs, email addresses, and postal addresses in webpages.  In particular, the Browser application uses Android's CacheBuilder class[3], which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the FindPartialAddress(), FindPartialEmail(), FindPartialNumber(), and isFocusableText() methods of the CacheBuilder class[4].<br><br>The BuildFrame() function of the CacheBuilder class calls the isFocusableText() function on each text node in the data on the Samsung Galaxy Nexus.  The isFocusableText() function then calls the FindPartialAddress(), FindPartialEMail(), and FindPartialNumbers() functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively. |

---

[3]  CacheBuilder is a shared library that exists independently of the Browser application.
[4]  The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source/downloading.html.  All references to source code are to files available from that site.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages.<br><br><br><br>**(Screenshot of Samsung Galaxy Nexus showing a detected structure, a phone number, in web browsing data as a user is selecting it)** |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
| | The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the onCreateContextMenu() method of the BrowserActivity class, the onCreateContextMenu() method of the Controller class, the getHitTestResult() and hitTestResult()methods of the Webview class, and the setIntent() method of the MenuItemImpl class.[5]<br><br>After a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the onCreateContextMenu method in the Controller class.  The latter onCreateContextMenu method first calls the getHitTestResult() method of the WebView class, which returns the structure the user selected.<br><br>The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.  The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the onCreateContextMenu() method adds Intent objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[5]  Like CacheBuilder, the WebView and MenuItemImpl classes are shared libraries independent of the Browser application.

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|------------------------------------------|
|         | <br><br>**(Screenshot of Samsung Galaxy Nexus showing actions linked to a detected and selected phone number)** |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses.<br><br>After a user selects a particular activity in the presented menu, the Intent object is passed to the startActivity() method, which launches the action indicated by the Intent object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Galaxy Nexus initiates the phone application dialer.<br><br><br><br>**(Screenshot of the Samsung Galaxy Nexus having a detected structure that is linked to actions, upon selection of the "Dial" option)** |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | Although not shown above, the action processor for the Samsung Galaxy Nexus initiates program routines for selected actions related to detected web URLs, email addresses, and postal addresses.<br><br>Additionally, the Samsung Galaxy Nexus includes Android's "Linkify" functionality in its Messaging application.  Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable."  (Android Developer Site at Linkify).<br><br>In particular, when the Samsung Galaxy Nexus receives a message in its Messaging application that includes an email address, postal address, web URL, or phone number, the Samsung Galaxy Nexus detects those structures and links actions to them.  As shown below, if the user presses the detected email, the Samsung Galaxy Nexus gives the user the option to send an email to the detected address[6]. |

---

[6]  To the extent that claim 1 is construed to only require a single action linked to a detected structure, the Samsung Galaxy Nexus infringes as describe in this chart.

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|------------------------------------------|
|         |  (**Screenshots of a detected email address and linked actions**)<br><br>If the user selects "mailto" from the menu, the action processor for the Samsung Galaxy Nexus initiates the Email application. |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br>(**Screenshot of initiated Email application**)<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the addLinks() method of the Linkify class, the Pattern class, and the Matcher class.  (*See* http://developer.android.com/reference/android /text/util/Linkify.html).  The Linkify class uses pre-written Pattern objects, each designed for a |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | different type of structure, for detecting structures in data.  When called either directly or via a setText() method in the TextView class, the addLinks() methods of the Linkify class are passed a parameter that indicates what type of structures to detect.  (*See* http://developer. android.com/reference/android/text/util/Linkify.html).  The Linkify class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the addLinks() method calls the gatherLinks() method of the Linkify class, passing it a Pattern object.<br><br>For postal addresses, the addLinks() method calls the gatherMapLinks() method of the Linkify class.  The gatherMapLinks() method enters into a loop, calling the findAddress() method of the WebView class, which in turn calls the FindAddress() method of the WebViewCore class, which calls the FindAddress() method of the CacheBuilder class described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the addCallAndContactMenuItems() method of the ComposeMessageActivity class and the setIntent() method of the MenuItemImpl class.  For a detected structure, the addCallAndContactMenuItems() method creates a new Intent object containing the detected structure and adds that Intent object into a to-be-displayed menu. The addCallAndContactMenuItems() method adds the Intent object to a menu by calling the setIntent() method of the MenuItemImpl class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Nexus includes a user interface enabling the selection of a detected structure and a linked action.  In particular, the Samsung Galaxy Nexus's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, web URL, email address, or postal address.  The Samsung Galaxy Nexus user interface also enables the selection of actions linked to those structures.<br><br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Galaxy Nexus's user interface also enables the selection of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
|         |  **(Screenshots of the Samsung Galaxy Nexus with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)**<br><br>Once the FindPartialAddress(), FindPartialEmail(), and/or FindPartialNumber() methods of the CacheBuilder class detect structures in the webpage, the BuildFrame() method of the CacheBuilder class enables the selection of those structures by creating a variable of type HTMLAnchorElement for each such structure. Every HTMLAnchorElement is selectable.<br><br>By way of a second example, the user can also select email addresses appearing in the |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
|         | Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the Samsung Galaxy Nexus's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures.<br><br><br><br>**(Screenshots of the Samsung Galaxy Nexus with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)**<br><br>The applyLink() method of the Linkify class creates a URLSpan object over each detected structure.  The URLSpan class extends the ClickableSpan class, which enables the user to select |

16

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | any piece of text associated with a URLSpan object.  (http://developer.android.com/ reference/android/text/style/ClickableSpan.html).  The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application.  The show() method of the ContextMenuBuilder class is called after the user selects a detected structure.  The addCallAndContactMenuItems() method of the ComposeMessageActivity class links actions to the detected structure, and the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. Just as the Browser application, the show() method of the MenuDialogHelper class creates an instance of the AlertDialog class and calls the show() method of the Dialog class.  This method displays the AlertDialog object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Nexus includes an action processor for performing the selected action linked to the selected structure.  For example, the Samsung Galaxy Nexus includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>**(Screenshot of the Samsung Galaxy Nexus showing the result of the linked action having been performed**)<br><br>Second, the Samsung Galaxy Nexus includes an Email application.  Upon selection of the "mailto" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  **(Screenshot of the Samsung Galaxy Nexus showing the result of the linked action having been performed)** <br><br> The action processor for each application is the startActivity() method of the Context class and, when needed, the resolveActivity() method of the Intent class.  Upon selection of a linked action, the MMS application and the Browser application invoke the startActivity() method and pass it an Intent object that contains a description of the action to perform.  (http://developer.android. com/reference/android /app/Activity.html; http://developer.android.com/guide /topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an Intent to startActivity() or startActivityForResult() (when you want the activity to return a |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | result.").  The startActivity() method then launches the appropriate activity, which "is a single, focused thing that the user can do." (http://developer.android.com/reference /android/app/Activity.html.  Activities are one of the "three … core components of an application" and are "activated through messages[] called intents." http://developer.android.com/guide/topics/intents/intents-filters.html).<br><br>Some Intent objects specify the Activity to launch while others specify an action to perform and the data on which to perform that action.  (http://developer.android.com/reference/android /content/Intent.html).  In the case of the latter, the resolveActivity() method of the Intent class determines what activity should be launched.  (*Id*.).  For example, an Intent object containing the ACTION_VIEW action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address.  (*Id*.)  For example, an Intent object containing the ACTION_VIEW action and a telephone number will cause startActivity() to "[d]isplay the phone dialer with the given number filled in." (*Id*.). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Nexus includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Galaxy Nexus includes a 1.2GHz dual-core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 4.65'' HD Super AMOLED contoured touchscreen display), and memory (32GB of internal memory).  (*See* Samsung, Samsung Galaxy Nexus Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs).<br><br>The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The Samsung Galaxy Nexus's analyzer server stores detected structures in memory.<br><br>As described above, when setIntent() is called, detected structures are stored in memory inside Intent objects. |
| **Claim 4** | **Infringement by the Samsung Galaxy Nexus** |
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy Nexus's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the FindPartialAddress, FindPartialEmail, and FindPartialNumber methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the Linkify class described above uses the Pattern class, which includes the compile() method which in turn uses grammars.  The Pattern and Matcher classes contain a parser for detecting structures in messages. |
| **Claim 6** | **Infringement by the Samsung Galaxy Nexus** |
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy Nexus's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the FindPartialAddress() and FindPartialEmail() methods, there are various string libraries that are used for doing string matching (e.g., longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights the detected structures. | The Samsung Galaxy Nexus further includes a user interface that highlights the detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the Samsung Galaxy Nexus's user interface also highlights postal addresses, email addresses, and web URLs detected in the Browser application. <br><br> <br><br> **(Screenshot of a detected phone number highlighted in green after a long press in the Browser application)** <br><br> As a second example, when the Samsung Galaxy Nexus receives a message in its Messaging |

| Claim 8 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
|  | application that contains an email address or a phone number, the phone highlights those detected structures in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs detected in text messages.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

| Claim 9 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Nexus further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Galaxy Nexus presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Nexus enabling selection of an action linked to a phone number from a pop-up menu)** |

24

| Claim 9 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
| | As a second example, when a user presses on a detected email address in the Messaging application, the Samsung Galaxy Nexus presents the user with a pop-up menu displaying an action linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select the linked action, namely "mailto." <br><br> <br><br> **(Screenshot of the user interface of the Samsung Galaxy Nexus enabling selection of an action linked to an email address from a pop-up menu)** |

25

# EXHIBIT 99

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY NOTE 10.1 (GT-N8013)**

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| 1. A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Note 10.1 is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  For example, the Samsung Galaxy Note 10.1 is an Android tablet computer with a 1.4 GHz quad-core processor, 16 or 32GB of internal memory, 2GB of RAM, and a 10.1'' WXGA (1280x800) TFT LCD touchscreen display.  (Samsung, Samsung Galaxy Note 10.1 Specifications, http://www.samsung.com/global/microsite /galaxynote/note_10.1/specifications.html?type=find).  (Samsung, Samsung Galaxy Note 10.1 Images, http://www.samsung.com/global/ microsite/galaxynote/note_10.1/images.html?type=find). |

---

[1] Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | The Samsung Galaxy Note 10.1 is equipped with the Android 4.0.4, Ice Cream Sandwich, operating system and comes with various pre-installed applications, including an Internet browser and Email and Contacts applications.  (*See* Samsung, Samsung Galaxy Note 10.1 Android Tablet User Manual, at 17, 41 (2012) [hereinafter "Galaxy Note 10.1 User Manual"]).<br><br>**Features**<br><br>• 10.1-inch WXGA (1280x800) TFT (PLS) LCD touch screen<br>• Android™ Version 4.0.4, Ice Cream Sandwich<br>• Wi-Fi, 1.4 GHz quad-core processor<br>• Full HTML Web Browser with Adobe® Flash® Technology<br><br>(*Id.*).<br><br>**Internet**: Access the Internet. A shortcut to Internet displays on the main Home screen by default. For more information, refer to *"Internet"* on page 83.<br><br>**Contacts**: Save and manage contact information for your friends and colleagues. For more information, refer to *"Contacts and Accounts"* on page 55.<br><br>(*Id.* at 42). |
| an input device for receiving data; | The Samsung Galaxy Note 10.1 includes an input device for receiving data.<br><br>For example, the Samsung Galaxy Note 10.1 includes hardware input devices such as a touchscreen display, wireless-internet adapters for receiving internet data, and memory.  (Galaxy Note 10.1 User Manual, at 17).  In particular, the Samsung Galaxy Note 10.1 includes a 10.1'' touchscreen that receives data that a user inputs.  (*See, e.g.*, *id.* at 17, 46-53).  The touchscreen allows the user to interact with applications running on the Samsung Galaxy Note 10.1.  (*See id.* at 24-25) ("Touch items to select or launch them.  For example: Touch the on-screen keyboard to enter characters or text.  Touch a menu item to select it.  Touch an application's icon to launch |

2

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---------|----------------------------------------------|
|         | the application."). |

One feature of the Samsung Galaxy Note 10.1, the "S Pen," allows the user to input data with a stylus. (*See* Galaxy Note 10.1 User Manual, at 17, 26-28). For example, the S Pen allows the user to input handwritten text that can be converted into editable text. (*See generally id.* at 52-53).

## Product Features  See All Features

**Unleash Your Creativity with the Amazing Freedom of the S Pen™**

Edit photos as never before using Adobe® Photoshop® Touch. Design beautiful illustrations with variable brush weights and sizes. Create handwritten notes, memos and postcards. Highlight, draw fine details, thick bold lines or free-flowing strokes with remarkably accurate pressure sensitivity.

(Samsung, Samsung Galaxy Note 10.1 Overview, http://www.samsung.com/us/mobile/galaxy-tab/GT-N8013EAYXAR; *see also* Samsung, Samsung Galaxy Note 10.1 Benefits, http://www.samsung.com/global/microsite/galaxynote/note_10.1/benefits.html?type=find).

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | Additionally, the Samsung Galaxy Note 10.1 permits the user to enter text via an onscreen keyboard or via a voice input feature.  (*See, e.g.*, Galaxy Note 10.1 User Manual, at 18 ("Touch the on-screen keyboard to enter characters or text.")).  In particular, the Samsung Galaxy Note includes a Samsung keyboard ("a virtual QWERTY keyboard that allows you to enter text by touching keys on the screen") and Google voice typing ("use your voice to enter text using the Voice input feature").  (*Id.*).  The onscreen Samsung keyboard is shown in below.  **(Screenshot of Samsung Galaxy Note 10.1 Onscreen Samsung Keyboard)** (*See also* Galaxy Note 10.1 User Manual, at 46-47). |

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | **Using the Samsung Keyboard**<br><br>The Samsung keyboard is a custom virtual QWERTY keyboard, featuring predictive text. Input characters by touching the on-screen keys with your finger or use speech recognition.<br><br>(*Id.* at 47).<br><br>Further, the Samsung Galaxy Note 10.1 includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Galaxy Note 10.1 User Manual, at 17 (noting that the Galaxy Note 10.1 has "[b]uilt-in Wi-Fi technology (802.11 a/b/g/n)")).  These adapters allow the Samsung Galaxy Note 10.1 to receive data, such as webpages, that can be loaded in the Internet browser application.  (*See id.* at 83 ("Your device is equipped with a full HTML Browser that allows you to access the Internet."); *see also id.* at 137-39 ("Your device includes features to connect to the internet and to other devices by using Wi-Fi . . . .  Use your device's Wi-Fi feature to: Access the internet for browsing or to send and receive email.")). |
| an output device for presenting the data; | The Samsung Galaxy Note 10.1 includes an output device for presenting data.  For example, the Samsung Galaxy Note 10.1 includes a 10.1'' touchscreen display that presents data to the user.  (*See* Galaxy Note 10.1 User Manual, at 17).<br><br>**Display**<br><br>| Display | 10.1" Display |<br>| Main Display Resolution | 1280 x 800 pixels |<br>| Main Display Technology | TFT |<br><br>(Samsung, Samsung Galaxy Note 10.1 Specifications, http://www.samsung.com/us/ mobile/galaxy-tab/GT-N8013EAYXAR-specs). |

5

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| |  (*Id.*).<br><br>For example:<br><br>(Samsung, Samsung Galaxy Note 10.1 Features, http://www.samsung.com/us/mobile/galaxy-tab/GT-N8013EAYXAR-features). |

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| a memory storing information including program routines including | The Samsung Galaxy Note 10.1 includes a memory storing information including program routines.<br><br>For example, the Samsung Galaxy Note 10.1 includes 2GB of random access memory ("RAM") and either 16GB or 32GB of internal memory for storage that stores information including program routines.  (*See* Samsung Galaxy Note 10.1 User Manual, at 17).<br><br>● 2 GB RAM memory and 16GB or 32GB on-board memory, which is used for data storage and access<br><br>(*Id.*; *see also* Samsung, Samsung Galaxy Note 16GB (Wi-Fi) 10.1 Specifications, http://www.samsung. com/us/mobile/galaxy-tab/GT-N8013EAYXAR-specs; Samsung, Samsung Galaxy Note 32GB (Wi-Fi) Specifications, http://www.samsung.com/us/mobile/galaxy-tab/GT-N8013EAVXAR-specs). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Note 10.1 includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.<br><br>For example, the Samsung Galaxy Note 10.1 includes an analyzer server that detects structures such as phone numbers, email addresses, and postal addresses in webpages.  In particular, the Internet browser application uses Android's CacheBuilder class,[2] which utilizes pattern recognition, such as regular expression processing, to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the FindPartialAddress(), FindPartialEmail(), FindPartialNumber(), and isFocusableText() methods of the CacheBuilder class.[3]<br><br>The BuildFrame() function of the CacheBuilder class calls the isFocusableText() function on a |

---

[2] CacheBuilder is a shared library that exists independently of the Internet browser application.

[3] The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source /downloading.html.  All references to source code are to files available from that site.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
|  | text node in webpage data on the Samsung Galaxy Note 10.1. The isFocusableText() function calls the FindPartialAddress(), FindPartialEMail(), and FindPartialNumbers() functions. Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.<br><br>For example, as shown below, when a user navigates to a webpage containing an email address in the Internet browser application, the analyzer server detects that email address.<br><br><br><br>**(Screenshot of Samsung Galaxy Note 10.1 showing a detected structure, an email address, in web browsing data (red arrow added for emphasis))** |

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---------|----------------------------------------------|
|         | As a second example, when the user navigates to a webpage containing a phone number, the analyzer server detects that phone number.  **(Screenshot of Samsung Galaxy Note 10.1 showing detected structures, phone numbers, in web browsing data (red arrows added for emphasis))** Although not shown above, the analyzer server similarly detects postal addresses. |

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---------|-----------------------------------------------|
| | The analyzer server links actions to detected structures.[4]  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the onCreateContextMenu() method of the BrowserActivity class, the onCreateContextMenu() method of the Controller class, the getHitTestResult() and hitTestResult()methods of the Webview class, and the setIntent() method of the MenuItemImpl class.[5] <br><br> Once a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the onCreateContextMenu method in the Controller class.  The latter onCreateContextMenu method calls the getHitTestResult() method of the WebView class, which returns, among other things, the structure the user selected. <br><br> The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.  The Intent object has two primary components: an action to be performed and the selected data to operate on. <br><br> Conceptually, an Intent object is a close match to what is displayed to the user in a pop-up menu of candidate linked actions: e.g., "Email Jdoe@work.com."  More specifically, its two most relevant fields are called "data" and "action."  (However, the term "action" in the context of the Intent field does not precisely correspond to the word "action" in the context of the '647 patent.)  The "data" field stores the value of the detected structure (e.g., the characters in the email address), with an extra set of "prefix" characters at the front such as "tel:" for a telephone number, or "mailto:" for an email address.  The "Call" or "Send email" component of the candidate action is captured through a combination of the Intent's "action" field plus the prefix at the front of the "data" field. <br><br> For example, the combination of an Intent object's "action" field being set to "Intent.ACTION_VIEW" and the prefix of its "data" field being set to "tel:" corresponds to |

---

[4]  To the extent claim 1 is construed to only require a single action linked to a particular structure, the Samsung Galaxy Note 10.1 infringes for at least the reasons described in this infringement claim chart.

[5]  Like CacheBuilder, the WebView and MenuItemImpl classes are shared libraries independent of the Internet browser application.

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
|  | launching the appropriate activity for the "Call …" candidate action.  Similarly, the combination of an Intent object's "action" field being set to "Intent.ACTION_VIEW" and the prefix of its "data" field being set to "mailto:" corresponds to launching the appropriate activity for the "Send email …" candidate action. <br><br> For example, as shown below, once a user long presses a detected email address on a webpage, the user is presented with a pop-up menu containing a candidate linked action. <br><br>  <br><br> **(Screenshot of Samsung Galaxy Note 10.1 showing candidate action ("Send email") linked to a detected and selected email address)** |

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
|  | Once a user selects a particular candidate action in the presented menu, the Intent object is passed to the startActivity() method, which performs the candidate action indicated by the Intent object. For example, if the user selects "Send email" from the menu shown above, the action processor for the Samsung Galaxy Note 10.1 performs the action, which ultimately results in launching the Email application, as shown below.<br><br><br><br>**(Screenshot of Samsung Galaxy Note 10.1 having a detected structure that is linked to a candidate action, upon selection of the "Send Email" option)** |

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | As a second example, when a user long presses a detected phone number on a webpage, the user is presented with a pop-up menu containing candidate linked actions, as shown below.  **(Screenshot of Samsung Galaxy Note 10.1 showing candidate actions ("Add contact") linked to a detected and selected phone number)** As described above, once a user selects a particular candidate action in the presented menu, the Intent object is passed to the startActivity() method, which performs the candidate action indicated by the Intent object.  If the user selects "Add contact" from the menu shown above, the action processor for the Samsung Galaxy Note 10.1 performs an action that ultimately launches |

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
|  | the Contacts application, as shown below.  **(Screenshot of Samsung Galaxy Note 10.1 having a detected structure that is linked to actions, upon selection of the "Add contact" option)** Although not shown above, the action processor for the Samsung Galaxy Note 10.1 similarly performs the candidate actions for detected postal addresses related to web browsing data. |

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Note 10.1 includes a user interface enabling the selection of a detected structure and a linked action.<br><br>For example, the Samsung Galaxy Note 10.1's user interface for the Internet browser application allows the user to select a detected structure like a phone number, email address, or postal address in web browsing data.  The Samsung Galaxy Note 10.1 user interface also enables the selection of a candidate linked action.<br><br>In particular, once the FindPartialAddress(), FindPartialEmail(), and/or FindPartialNumber() methods of the CacheBuilder class detect structures in the webpage, the BuildFrame() method of the CacheBuilder class enables the selection of those structures.<br><br>Once a user long presses the structure, by virtue of the creation of an associated ContextMenu for that structure, the user is presented with a pop-up menu of candidate actions.<br><br>For example, as shown below, the user can select email addresses detected on webpages in the Internet browser application.  The user interface then allows the user to select a candidate action linked to the selected email address. |

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | <br><br>(Screenshot of the Samsung Galaxy Note 10.1 with a user interface enabling the selection of a detected structure (email address)) |

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---------|----------------------------------------------|
| |  (Screenshot of the Galaxy Note 10.1 with a user interface enabling the selection of a candidate linked action)<br><br>As a second example, as shown below, the user can select phone numbers detected on webpages in the Internet browser application.  The user interface then allows the user to select candidate actions linked to a detected phone number. |

17

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | <br><br>**(Screenshot of the Samsung Galaxy Note 10.1 with a user interface enabling the selection of detected structures (phone numbers) (red arrows added for emphasis))** |

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
|  | <br><br>**(Screenshot of the Samsung Galaxy Note 10.1 with a user interface enabling the selection of candidate linked actions)**<br><br>Although not shown above, the Samsung Galaxy Note 10.1 has a user interface that enables the selection of detected postal addresses and that enables the selection of candidate linked actions. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Note 10.1 includes an action processor for performing the selected action linked to the selected structure.<br><br>The action processor for each application described below is the startActivity() method of the Context class and, when needed, the resolveActivity() method of the Intent class.  Upon selection of a linked candidate action, the Internet browser application invokes the startActivity() method |

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | and passes it an Intent object that contains a description of the candidate action to perform and the detected structure value.  (*See* http://developer.android. com/reference/android /app/Activity.html; *see also* http://developer.android.com/guide /topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an Intent to startActivity() or startActivityForResult() (when you want the activity to return a result.")).

The startActivity() method then launches the appropriate activity, which "is a single, focused thing that the user can do."  (*See* http://developer.android.com/reference /android/ app/Activity.html).  Activities are one of the "three . . . core components of an application" and are "activated through messages[] called Intents."  (*See* http://developer.android.com/guide /topics/intents/intents-filters.html).

Some Intent objects specify the activity to launch, while in other cases, the resolveActivity() method of the Intent class determines what activity should be launched.  (*See* http://developer.android.com/reference/android /content/Intent.html).

The combination of an Intent object's "action" field being set to "Intent.ACTION_VIEW" and the prefix of its "data" field being set to "tel:" corresponds to launching the appropriate activity for the "Call …" candidate action.  Similarly, the combination of an Intent object's "action" field being set to "Intent.ACTION_VIEW" and the prefix of its "data" field being set to "mailto:" corresponds to launching the appropriate activity for the "Send email …" candidate action.

The analyzer server associates detected structures, such as phone numbers or email addresses, with computer subroutines such as startActivity().  Those subroutines cause the tablet's central processing unit to perform a sequence of operations on the particular structures to which they are associated (*e.g.*, launching the dialer with the phone number filled in, launching the email composition window with the detected email address in the "To" field, etc.).

The sequence of operations includes the body of the startActivity() method in the ContextImpl class as well as the methods that it calls, the methods that they call, etc.  For example, the startActivity() method in the ContextImpl class calls the execStartActivity() method in the Instrumentation class (passing along the Intent object as the fifth input parameter), which in turn calls the startActivity() method in the Activity class (passing along the Intent object as the second input parameter), which in turn copies the detected structure value (among other things) from the |

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | Intent object into a Parcel object (called "data"), and passes this Parcel object as the second input parameter to the transact() method on the IBinder class (with "START_ACTIVITY_TRANSACTION" as the first input parameter), thereby causing the Android operating system to launch the appropriate Activity with the detected structure as an input value.<br><br>The "association" exists because during the construction of the pop-up menu (a ContextMenu object) that is to be shown to the user to indicate the choices of candidate linked actions for the detected structures, the setIntent() method (in the MenuItemImpl class) is called with a customized Intent object that describes that particular candidate linked action and contains the value of the particular detected structure.<br><br>When the user later clicks on a particular choice of candidate action, the corresponding code and data is already in place such that the invoke() method in the MenuItemImpl class will necessarily call startActivity() with that specific Intent object as input, causing a sequence of operations to be performed on the detected structure.<br><br>For example, the Samsung Galaxy Note 10.1 includes an Email application.  Upon selection of the "Send email" option from the Internet browser in the user interface, the action processor performs the selected candidate action, which ultimately results in the launching of the email composition activity with the detected email address filled in as the "To" value.  As described above, the "Send email" candidate action is linked to the selected email address. |

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
|  |  **(Screenshot of the Samsung Galaxy Note 10.1 showing the result of the linked candidate action having been performed)**<br><br>As a second example, the Samsung Galaxy Note 10.1 includes a Contacts application.  Upon selection of the "Add contact" option from the Internet browser in the user interface, the action processor performs the selected candidate action, which ultimately results in the launching of the Contacts application.  As described above, the "Add contact" candidate action is linked to the selected phone number. |

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| |  (*Screenshot of the Samsung Galaxy Note 10.1 showing the result of the linked candidate action having been performed*) |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Note 10.1 includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Galaxy Note 10.1 includes a 1.4 GHz quad-core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 10.1'' touchscreen display), and memory (16GB or 32GB of internal storage).  (*See* Samsung Galaxy Note 10.1 User Guide, at 17).  The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The Samsung Galaxy Note 10.1's analyzer server stores detected structures in memory.<br><br>As described above, after setIntent() is called, detected structures are stored in memory. |

| Claim 4 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy Note 10.1's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the FindPartialAddress, FindPartialEmail, and FindPartialNumber methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar for which they are searching. |

| Claim 6 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy Note 10.1's analyzer server includes a string library and fast string search function for detecting structures in data.<br><br>For example, within the FindPartialAddress() and FindPartialEmail() methods, there are various string libraries that are used for doing string matching (e.g., longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 9 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Note 10.1 further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on an email address on a webpage, the Samsung Galaxy Note 10.1 presents the user with a pop-up menu displaying a candidate linked action on its touch screen display.  The tablet's user interface enables the user to select a candidate action, for example, "Send email," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Note 10.1 enabling selection of a candidate action linked to an email address from a pop-up menu)**<br><br>As a second example, when a user long presses a detected phone number on a webpage, the |

| Claim 9 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | Samsung Galaxy Note 10.1 presents the user with a different pop-up menu displaying candidate linked actions on its touch screen display.  The tablet's user interface enables the user to select a candidate action, for example, "Add contact," from the pop-up menu.  **(Screenshot of the user interface of the Samsung Galaxy Note 10.1 enabling selection of candidate actions linked to a phone number from a pop-up menu)** Although not shown above, after a long press, the user interface for the Samsung Galaxy Note 10.1 similarly enables a user to select a candidate action linked to a detected postal address on a webpage. |

# EXHIBIT 100

EXHIBIT C-25

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY NOTE II**

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Note II is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  For example, the Samsung Galaxy Note II is an Android smartphone with a 1.6GHz quad-core processor, 16GB of internal memory, and a 5.5'' HD Super AMOLED touchscreen display.  (Samsung, Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs).[2]<br><br><br><br>(Samsung, Samsung Galaxy Note II Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-gallery). |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to specifications in this claim chart are generally to the T-Mobile Galaxy Note II specifications on Samsung's website.  However, upon information and belief, the functionality accused in this chart does not vary across carriers.

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---------|---------------------------------------------|
| | **CPU / Processor** <br><br> Processor Speed, Type — Exynos™ 1.6GHz Quad-core <br><br> **Memory** <br><br> Internal Memory — 16GB <br><br> External Memory/microSD™ Capacity — Up to 64 GB <br><br> (Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs). <br><br> The Samsung Galaxy Note II is equipped with the Android operating system and comes with various pre-installed applications, including a web browser and Messaging (or MMS) application. (Samsung, Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs). |

2

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>(**Image of Samsung Galaxy Note II showing preinstalled applications, including Browser and Messaging**) |
| an input device for receiving data; | The Samsung Galaxy Note II includes an input device for receiving data.  For example, the Samsung Galaxy Note II includes hardware input devices such as a touchscreen, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs; Samsung Galaxy Note II User Manual at 27-28).<br><br><br><br>Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs).<br><br>In particular, the Samsung Galaxy Note II includes a 5.5'' HD Super AMOLED touchscreen |

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---------|---------------------------------------------|
| | display that receives data that the user inputs. (*See* Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs). The touchscreen allows the user to interact with applications running on the Samsung Galaxy Note II. Additionally, the Samsung Galaxy Note II permits the user to enter text via an onscreen keyboard. (*See* Samsung Galaxy Note II User Manual at 104-116). |
| | Another input device included in the Samsung Galaxy Note II is a radio that enables the phone to communicate with cellular towers. (*See* Samsung Galaxy Note II User Manual, at 27-28, 34). |
| | Utilizing the radio, the Samsung Galaxy Note II can receive data from a network provider. (*See id.*). This data can then be used by, for example, the Messaging and Browser applications on the phone. |
| | Further, the Samsung Galaxy Note II includes wireless-internet adapters for receiving internet data from wireless local area networks. (*See* Samsung Galaxy Note II User Manual at 27-28, 269-281 (indicating that the Samsung Galaxy Note II has built-in Bluetooth and Wi-Fi technology); *see also* Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs). |
| | <table><tr><td>Connectivity</td><td></td></tr><tr><td>Features</td><td>Bluetooth®; Bluetooth® Profiles, A2DP, FTP, HFP 1.5, HSP, OPP, SPP; Wi-Fi®; Wi-Fi® Hotspot; HTML Browser; Flash®; Java™; GPS</td></tr></table> (Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs). |
| | These adapters allow the Samsung Galaxy Note II to receive data, such as webpages, that can be loaded in the Internet application. (*See* Samsung Galaxy Note II User Manual at 269-281). |
| an output device for presenting the data; | The Samsung Galaxy Note II includes an output device for presenting data. For example, the Samsung Galaxy Note II includes a 5.5'' HD Super AMOLED touchscreen display that presents data to the user. |

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>(Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs). |
| a memory storing information including program routines including | The Samsung Galaxy Note II includes a memory storing information including program routines. For example, the Samsung Galaxy Note II includes 16GB of internal memory that stores information including program routines.  (Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs).<br><br><br><br>(*Id.*). |
| an analyzer server for detecting structures in the data, and for | The Samsung Galaxy Note II includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Galaxy Note II includes |

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| linking actions to the detected structures; | an analyzer server that detects structures such as phone numbers, internet URLs, email addresses, and postal addresses in webpages.  In particular, the Browser application uses Android's ContentDetector class[3] and its child classes (AddressDetector and PhoneEmailDetector), which utilize regular expression processing to detect structures in text.  The analyzer server program routines for detecting structures in data comprise the methods in the AddressDetector and PhoneEmailDetector classes (including the FindContent() methods in both of those classes along with the other methods that they call, including FindPartialNumber() and FindPartialEmail in the case of the PhoneEmailDetector class), the FindTappedContent() and FindContentRange() methods of the ContentDector class, the methods of the AndroidHitTestResult class (including the searchContentDetectors() method), the HitTest() routine defined in WebViewCore.cpp, and the hitTestAtPoint() method of the WebViewCore class[4]. <br><br> The HitTest() routine in WebViewCore.cpp calls the hitTestAtPoint() method of the WebViewCore class which in turn calls the searchContentDetectors() method of the AndroidHitTestResult class for touch points in the data on the Samsung Galaxy Note II.  The searchContentDetectors() method in the AndroidHitTestResult class then calls the FindTappedContent() method on instances of AddressDetector and PhoneEmailDetector classes, where FindTappedContent() is defined in the parent class ContentDetector.  FindTappedContent() then calls the FindContentRange() method (also defined in the parent class ContentDetector), which in turn calls the FindContent() method on the corresponding child class of the object instance (either AddressDetector or PhoneEmailDetector).  For the PhoneEmailDetector class, the FindContent() method calls the FindPartialNumber() and FindPartialEmail() functions which analyze the text to detect phone numbers and email addresses, respectively.  For the AddressDetector class, the FindContent() method analyzes the text to detect postal addresses. <br><br> For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown |

---

[3] ContentDetector is a shared library that exists independently of the Browser application.

[4] The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source/downloading.html.  All references to source code are to files available from that site.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | below, the analyzer server similarly detects email addresses and postal addresses on webpages.<br><br><br><br>**(Screenshot of Samsung Galaxy Note II showing a detected structure, a phone number, in web browsing data as a user is selecting it)**<br><br>The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the onCreateContextMenu() method of the BrowserActivity class, the onCreateContextMenu() |

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | method of the Controller class, the getHitTestResult() method of the WebView class, and the setIntent() method of the MenuItemImpl class.[5]<br><br>After a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the onCreateContextMenu method in the Controller class.  The latter onCreateContextMenu method first calls the getHitTestResult() method of the WebView class, which returns the structure the user selected.<br><br>The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.  The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the onCreateContextMenu() method adds Intent objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[5]   Like ContentDetector, the WebView and MenuItemImpl classes are shared libraries independent of the Browser application.

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  **(Screenshot of Samsung Galaxy Note II showing actions linked to a detected and selected phone number)** Although not shown above, actions are also linked to detected email addresses and postal addresses. After a user selects a particular activity in the presented menu, the Intent object is passed to the |

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| | startActivity() method, which launches the action indicated by the Intent object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Galaxy Note II initiates the phone application dialer.<br><br><br><br>**(Screenshot of Samsung Galaxy Note II having a detected structure that is linked to actions, upon selection of the "Dial" option)**<br><br>Although not shown above, the action processor for the Samsung Galaxy Note II initiates program routines for selected actions related to detected email addresses and postal addresses. |

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| | Additionally, the Samsung Galaxy Note II includes Android's "Linkify" functionality in its Messaging application.  Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable." (Android Developer Site at Linkify). <br><br> In particular, when the Samsung Galaxy Note II receives a message in its Messaging application that includes an email address, postal address, or phone number, the Samsung Galaxy Note II detects those structures and links actions to them.  As shown below, if the user presses the detected email, the Samsung Galaxy Note II gives the user the option to send an email to the detected address. |

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---------|--------------------------------------------|
|  |  (Screenshots of a detected email address and linked actions) <br><br> If the user selects "Send Email" from the menu, the action processor for the Samsung Galaxy Note II initiates the Email application. |

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| |  **(Screenshot of initiated Email application)** The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the addLinks() method of the Linkify class, the Pattern class, and the Matcher class.  *See* http://developer.android.com/reference/android/text/util/Linkify.html. The Linkify class uses pre-written Pattern objects, each designed for a different type of structure, for detecting structures in data.  When called either directly or via a setText() method in the |

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| | TextView class, the addLinks() methods of the Linkify class are passed a parameter that indicates what type of structures to detect.  (*See* http://developer.android.com/reference /android/text/util/Linkify.html).  The Linkify class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the addLinks() method calls the gatherLinks() method of the Linkify class, passing it a Pattern object.<br><br>For postal addresses, the addLinks() method calls the gatherMapLinks() method of the Linkify class.  The gatherMapLinks() method enters into a loop, calling the findAddress() method of the WebView class, which in turn calls the FindAddress() method of the WebViewCore class, which calls the FindContent() method of the AddressDetector class described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the addCallAndContactMenuItems() method of the ComposeMessageActivity class and the setIntent() method of the MenuItemImpl class.  For a detected structure, the addCallAndContactMenuItems() method creates a new Intent object containing the detected structure and adds that Intent object into a to-be-displayed menu. The addCallAndContactMenuItems() method adds the Intent object to a menu by calling the setIntent() method of the MenuItemImpl class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Note II includes a user interface enabling the selection of a detected structure and a linked action.  For example, the Samsung Galaxy Note II's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, web URL, email address, or postal address.  The Samsung Galaxy Note II user interface also enables the selection of actions linked to those structures.<br><br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Galaxy Note II's user interface also enables the selection of detected email addresses and postal addresses, and enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>**(Screenshots of the Samsung Galaxy Note II with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)**<br><br>Once the FindContent() methods of the AddressDetector and PhoneEmailDetector classes detect structures in the webpage, the HitTest() routine in WebViewCore.cpp calls the createJavaObject() method of the AndroidHitTestResult class to construct a Java object of type WebKitHitTest that contains the result of structure detection and which is passed back through the Java Native Interface and stored in the mInitialHitTestResult instance variable in the WebViewClassic class. The onCreateContextMenu() method of the Controller class (which is invoked by the onCreateContextMenu() method of the BrowserActivity class) calls the getHitTestResult() |

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| | method of the (Java) WebView class to retrieve this structure detection result for the selected structure.  The onCreateContextMenu() method of the Controller class then uses this structure detection result to create a menu of linked actions for the selected structure (via the setIntent() method of the MenuItemImpl class) to be displayed to the user.  The show() method of the MenuDialogHelper class creates an instance of the AlertDialog class and calls the show() method of the Dialog class.  This method displays the AlertDialog object.<br><br>Second, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the Samsung Galaxy Note II's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
|  |  |

**(Screenshots of the Samsung Galaxy Note II with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)**

The applyLink() method of the Linkify class creates a URLSpan object over each detected structure.  The URLSpan class extends the ClickableSpan class, which enables the user to select any piece of text associated with a URLSpan object. http://developer.android.com/reference/android/text/style/ClickableSpan.html.  The Messaging application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application.  The show() method of the ContextMenuBuilder class

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | is called after the user selects a detected structure.  The addCallAndContactMenuItems() method of the ComposeMessageActivity class links actions to the detected structure, and the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. Just as in the Browser application, the show() method of the MenuDialogHelper class creates an instance of the AlertDialog class and calls the show() method of the Dialog class.  This method displays the AlertDialog object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Note II includes an action processor for performing the selected action linked to the selected structure.  For example, the Samsung Galaxy Note II includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
|  |  **(Screenshot of the Samsung Galaxy Note II showing the result of the linked action having been performed**) <br><br> Second, the Samsung Galaxy Note II includes an Email application.  Upon selection of the "Send email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>**(Screenshot of the Samsung Galaxy Note II showing the result of the linked action having been performed)**<br><br>The action processor for each application is the startActivity() method of the Context class and, when needed, the resolveActivity() method of the Intent class.  Upon selection of a linked action, the Messaging application and the Browser application invoke the startActivity() method and pass it an Intent object that contains a description of the action to perform. |

20

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | http://developer.android.com/reference/android/app/Activity.html; http://developer.android.com/guide/topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an Intent to startActivity() or startActivityForResult() (when you want the activity to return a result.").  The startActivity() method then launches the appropriate activity, which "is a single, focused thing that the user can do." http://developer.android.com/reference/android/app/Activity.html.  Activities are one of the "three … core components of an application" and are "activated through messages[] called intents."  http://developer.android.com/guide/topics/intents/intents-filters.html.  Some Intent objects specify the Activity to launch while others specify an action to perform and the data on which to perform that action.  http://developer.android.com/reference/android/content/Intent.html. In the case of the latter, the resolveActivity() method of the Intent class determines what activity should be launched.  *Id.*  For example, an Intent object containing the ACTION_VIEW action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address  *Id.*  For example, an Intent object containing the ACTION_VIEW action and a telephone number will cause startActivity() to "[d]isplay the phone dialer with the given number filled in."  *Id.* |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Note II includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Galaxy Note II includes a 1.6GHz quad-core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 5.5'' HD Super AMOLED touchscreen display), and memory (16 GB of internal memory).  (*See* Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs).  |

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| | **Form Factor** |
| | | Form Factor | Bar, Touch Screen | |
| | **Display** |
| | | Main Display Resolution | 1280 x 720 | |
| | | Main Display Size | 5.5" | |
| | | Main Display Technology | HD Super AMOLED™ | |
| | **Memory** |
| | | Internal Memory | 16GB | |
| | | External Memory/microSD™ Capacity | Up to 64 GB | |
| | The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the Samsung Galaxy Note II |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The Samsung Galaxy Note II's analyzer server stores detected structures in memory.<br><br>As described above, when setIntent() is called, detected structures are stored in memory inside Intent objects.  In addition, as also described above, detected structures for the Browser are stored in memory inside the mInitialHitTestResult instance variable (which is of type WebKitHitTest) in the WebViewClassic class. |

| Claim 4 | Infringement by the Samsung Galaxy Note II |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy Note II's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the FindContent() method of the AddressDetector class and the FindPartialEmail() and FindPartialNumber() routines called by the FindContent() method of the PhoneEmailDetector class (which are used to detect structures in webpages) are parsers that are specific to the type of grammar that they are searching for.  In addition, the Linkify class described above uses the Pattern class, which includes the compile() method which in turn uses grammars.  The Pattern and Matcher classes contain a parser for detecting structures in Messages. |

| Claim 6 | Infringement by the Samsung Galaxy Note II |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy Note II's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the FindContent() method of the AddressDetector class and the FindPartialEmail() routine that is called by the FindContent() method of the PhoneEmailDetector class, there are various string libraries that are used for doing string matching (e.g., rawStreetSuffixes, state_names, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the Samsung Galaxy Note II |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights the detected structures. | The Samsung Galaxy Note II further includes a user interface that highlights the detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted, as shown below.  Although not shown below, the Samsung Galaxy Nexus's user interface also highlights other detected structures, such as email addresses, in the Browser application.<br>.<br><br>**(Screenshot of a detected phone number highlighted after a long press** |

| Claim 8 | Infringement by the Samsung Galaxy Note II |
|---|---|
| | **in the Browser application**) |
| | As a second example, when the Samsung Galaxy Note II receives a text in its Messaging application that contains an email address or a phone number, the phone highlights those detected structures in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs and postal addresses detected in text messages. **(Screenshot of detected email address highlighted in the Messaging application)** |

25

| Claim 9 | Infringement by the Samsung Galaxy Note II |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Note II further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Galaxy Note II presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu. **(Screenshot of the user interface of the Samsung Galaxy Note II enabling selection of an action linked to a phone number from a pop-up menu**) As a second example, when a user presses on a detected email address in the Messaging |

| Claim 9 | Infringement by the Samsung Galaxy Note II |
|---------|---------------------------------------------|
| | application, the Samsung Galaxy Note II presents the user with a pop-up menu of actions linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "send email" or "add to contacts," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Note II enabling selection of an action linked to an email address from a pop-up menu)** |