# EXHIBIT 101

INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY NOTE (SGH-I717)

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Note is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Galaxy Note is an Android smartphone (available from AT&T) with a 1.5 GHz dual-core processor, 16GB of internal memory, and a 5.3'' HD Super AMOLED touchscreen display.  (Samsung, Samsung Galaxy Note Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs).<br><br><br><br>(Samsung, Samsung Galaxy Note Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-gallery). |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the claim preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
| | The Samsung Galaxy Note is equipped with the Android 2.3.6, Gingerbread, operating system and comes with various pre-installed applications, including a web browser, Email and Gmail applications, and a messaging application.  (*See* AT&T, Samsung Galaxy Note Specifications, http://www.wireless.att.com/cell-phone-service/cell-phone-details/?q_tab=reviews&q_sku=sku 5610251#fbid=TaDOc5pTcvu?tabModule; *see also* Samsung Galaxy Note User Guide, at 23-28 (2012)).<br><br><br><br>(Samsung Galaxy Note User Guide, at 23-26). |
| an input device for receiving data; | The Samsung Galaxy Note includes an input device for receiving data.  For example, the Samsung Galaxy Note includes hardware input devices such as a touchscreen, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung Galaxy Note Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs; *see also* Galaxy Note User Guide, at 13).<br><br>In particular, the Samsung Galaxy Note includes a 5.3'' touchscreen that receives data that the user inputs.  (*See* Samsung Galaxy Note User Guide, at 13).  The touchscreen allows the user to interact with applications running on the Samsung Galaxy Note.  (*Id.* ("Touch screen provides quick response to a variety of in-phone menus and options including applications and seven home screens.").<br><br>One feature of the Samsung Galaxy Note, the "S Pen," allows the user to input data with a stylus.  (*Id.* ("S Memo and S Pen apps provide free-flowing input techniques."); *see also* Samsung Galaxy Note Microsite Feature, http://www.samsung.com /global/microsite/galaxynote/note/benefit.html?type=find ("The Galaxy Note provides you with |

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
| | the ability to freely capture and create ideas anywhere and everywhere. The S Pen is combined with the full touch screen to create a best-in-class mobile input experience. It is the most advanced pen input technology featuring an array of functions including pressure sensitivity, preciseness, speed and more. With the S Pen, you can easily sketch drawings or write notes with increased accuracy and ease."). |

**Your Memos Have Never Been So Expressive**

With the S Pen™, your memos have never been so expressive. You can make your own love notes, write a shopping list, crop a photo, create a vibrant multimedia memo or write something out and let the Galaxy Note™ convert handwriting into typed text. You can annotate documents—including Microsoft PowerPoint® presentations—through Polaris™ Office's S Pen™ support. During phone calls, you can take notes directly on the screen with S Memo Lite. Plus, there are many more options and techniques with unique S Pen™ applications in Android Market.

(Samsung Galaxy Note Features, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-features).

Additionally, the Samsung Galaxy Note permits the user to enter text via an onscreen keyboard. (*See* Galaxy Note User Guide, at 52).  There are three text input methods on the Samsung Galaxy note, including the Android keyboard ("an on-screen QWERTY keypad that can be used in both portrait and landscape orientation"), the default Samsung Keypad ("Samsung's on-screen QWERTY keypad that can be used in both portrait and landscape orientation), and Swype ("a

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
| | new way to enter text on touch screens . . . use your finger to trace over each letter of a word"). (*Id.*).  As an example, the on-screen Android keyboard is shown below. <br><br>  <br><br> (Galaxy Note User Guide, at 52). <br><br> Another input device included in the Samsung Galaxy Note is a radio that enables the phone to communicate with cellular towers.  (*See* Galaxy Note User Guide, at 171 ("Your phone is a radio transmitter and receiver."). <br><br>  <br><br> (Samsung Galaxy Note Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT). <br><br> Utilizing the radio, the Samsung Galaxy Note can receive data from a network provider, e.g., AT&T.  (*See id.*).  This data can then be used by, for example, the Email, Gmail, Messaging, and Browser applications on the phone.  (Samsung Galaxy Note Features, http://www.samsung.com |

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
| | /us/mobile/cell-phones/SGH-I717ZBAATT-features).<br><br>Further, the Samsung Galaxy Note includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Galaxy Note User Guide, at 13 (indicating that the Note has built-in Bluetooth and Wi-Fi technology; *see also* Samsung Galaxy Note Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs).<br><br>**Connectivity**<br><br>Features     Bluetooth®; Bluetooth® Profiles, HID; Wi-Fi® ; Wi-Fi® Hotspot; HTML Browser; GPS<br><br>These adapters allow the Samsung Galaxy Note to receive data, such as webpages, that can be loaded in the Browser application.  (*See* Galaxy Note User Guide, at 125).<br><br>**Browser**<br><br>The Browser is your access to the mobile web. This section explains how to navigate the Browser and introduces you to the basic features.<br><br>(*Id.*) |
| an output device for presenting the data; | The Samsung Galaxy Note includes an output device for presenting data.  For example, the Samsung Galaxy Note includes a 5.3'' HD Super AMOLED touchscreen display that presents data to the user. |

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
|  | **Display** |
|  | Main Display Resolution — 1280 x 800 Pixel |
|  | Main Display Size — 5.3" |
|  | Main Display Technology — HD Super AMOLED™ |
|  | (Samsung Galaxy Note Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs). |
|  | · **5.3" large screen + Light & thin design**<br>The 5.3" display is the largest screen size with smartphone portability which allows you to see more and do more, while on the go.<br><br>· **The HD Super AMOLED display**<br>The HD Super AMOLED display, provides you with an expansive high-resolution screen for an immersive viewing experience. |
|  | (Samsung Galaxy Note Microsite, http://www.samsung.com/global/microsite /galaxynote/note/benefit.html?type=find). |

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
| |  (*Id.*). |
| a memory storing information including program routines including | The Samsung Galaxy Note includes a memory storing information including program routines. For example, the Samsung Galaxy Note includes 16GB of internal memory that stores information including program routines.  (Samsung Galaxy Note Specifications, http://www.samsung.com /us/mobile/cell-phones/SGH-I717ZBAATT-specs).  (*Id.*) |

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Note includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Galaxy Note includes an analyzer server that detects structures in webpages such as phone numbers, internet URLs, email addresses, and postal addresses in data.  In particular, the Browser application uses Android's CacheBuilder class[2], which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the FindPartialAddress(), FindPartialEmail(), FindPartialNumber(), and isFocusableText() methods of the CacheBuilder class[3].

The BuildFrame() function of the CacheBuilder class calls the isFocusableText() function on each text node in the data on the Samsung Galaxy Note.  The isFocusableText() function then calls the FindPartialAddress(), FindPartialEMail(), and FindPartialNumbers() functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.

For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages. |

---

[2]  CacheBuilder is a shared library that exists independently of the Browser application.

[3]  The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source/downloading.html.  All references to source code are to files available from that site.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>(**Screenshot of Samsung Galaxy Note showing a detected structure, a phone number, in web browsing data as a user is selecting it**)<br><br>The analyzer server then links actions to the detected structure.  Specifically, the analyzer |

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
|  | server's program routines for linking actions to the detected structures in webpages consist of the getHitTestResult() and hitTestResult()methods of the Webview class, and the setIntent() method of the MenuItemImpl class, which are called by the onCreateContextMenu() method of the BrowserActivity class.[4]<br><br>After a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the getHitTestResult() method of the WebView class, which returns the structure the user selected.<br><br>The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.  The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the onCreateContextMenu() method adds Intent objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[4]  Like CacheBuilder, the WebView and MenuItemImpl classes are shared libraries independent of the Browser application.

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>**(Screenshot of Samsung Galaxy Note showing actions linked to a detected and selected phone number)**<br><br>Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses. |

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
| | After a user selects a particular activity in the presented menu, the Intent object is passed to the startActivity() method, which launches the action indicated by the Intent object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Galaxy Note initiates the phone application dialer. |

**(Screenshot of Samsung Galaxy Note having a detected structure that is linked to actions, upon selection of the "Dial" option)**

Although not shown above, the action processor for the Samsung Galaxy Note initiates program routines for selected actions related to detected web URLs, email addresses, and postal

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
|  | addresses.<br><br>Additionally, the Samsung Galaxy Note includes Android's "Linkify" functionality, which is used by the Messaging application.  Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable."  (Android Developer Site at Linkify).<br><br>In particular, when the Samsung Galaxy Note receives a message in its Messaging application that includes an email address, postal address, web URL, or phone number, the Samsung Galaxy Note detects those structures and links actions to them. As shown below, if the user presses the detected email, the Samsung Galaxy Note gives the user the option to send an email to the detected address or add it to contacts. |

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>(**Screenshots of a detected email address and linked actions**)<br><br>If the user selects "Send Email" from the menu, the action processor for the Samsung Galaxy Note initiates the Email application. |

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
|  | <br><br>(**Screenshot of initiated Email application**)<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the addLinks() method of the Linkify class, the Pattern class, and the Matcher class.  (*See* http://developer.android.com/reference /android/text/util/Linkify.html).  The Linkify class uses pre-written Pattern objects, each designed for a different type of structure, for detecting structures in data.  When called either directly or via a setText() method in the TextView class, the addLinks() methods of the Linkify class are passed a parameter that indicates what type of structures to detect.  (*See* |

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
| | http://developer.android.com/reference/android/text/util/Linkify.html). The Linkify class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses. For each type of structure, with the exception of postal addresses, the addLinks() method calls the gatherLinks() method of the Linkify class, passing it a Pattern object.<br><br>For postal addresses, the addLinks() method calls the gatherMapLinks() method of the Linkify class. The gatherMapLinks() method enters into a loop, calling the findAddress() method of the WebView class, which in turn calls the FindAddress() method of the WebViewCore class, which calls the FindAddress() method of the CacheBuilder class described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the addCallAndContactMenuItems() method of the ComposeMessageActivity class and the setIntent() method of the MenuItemImpl class. For a detected structure, the addCallAndContactMenuItems() method creates a new Intent object containing the detected structure and adds that Intent object into a to-be-displayed menu. The addCallAndContactMenuItems() method adds the Intent object to a menu by calling the setIntent() method of the MenuItemImpl class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Note includes a user interface enabling the selection of a detected structure and a linked action. In particular, the Samsung Galaxy Note's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, web URL, email address, or postal address. The Samsung Galaxy Note user interface also enables the selection of actions linked to those structures.<br><br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser application. The user interface then allows the user to select an action linked to the phone number. Although not shown below, the Samsung Galaxy Note's user interface also enables the selection of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
| |  |

**(Screenshots of the Samsung Galaxy Note with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)**

Once the FindPartialAddress(), FindPartialEmail(), and/or FindPartialNumber() methods of the CacheBuilder class detect structures in the webpage, the BuildFrame() method of the CacheBuilder class enables the selection of those structures by creating a variable of type HTMLAnchorElement for each such structure. Every HTMLAnchorElement is selectable.

The user interface program routines that enable the selection of a linked action by displaying a context menu consist of the show() method of the MenuDialogHelper class and the AlertDialog

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
|  | class.  After the user performs a long-press on the detected structure, the View class's performLongClick() method calls its showContextMenu() method.  (View.java; http://developer.android.com/reference/android/view/View.html).  The showContextMenu() method calls the showContextMenuForChild() method of the PhoneWindow.DecorView class, which calls the show() method of the ContextMenuBuilder.java.<br><br>After the onCreateContextMenu() method of the BrowserActivity class links actions to the detected structure, the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. The show() method of the MenuDialogHelper class begins the process of displaying the context menu to the user by first creating an instance of the AlertDialog class MenuDialogHelper class, and then calling the show() method of the Dialog class. The show() method of the Dialog class then "[s]tart[s] the dialog and display[s] it on [the] screen." (http://developer.android.com/reference/android/app/Dialog.html).<br><br>By way of a second example, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the Samsung Galaxy Note's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
| | <br><br>**(Screenshots of the Samsung Galaxy Note with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)**<br><br>The applyLink() method of the Linkify class creates a URLSpan object over each detected structure.  The URLSpan class extends the ClickableSpan class, which enables the user to select any piece of text associated with a URLSpan object.  (http://developer.android.com/reference /android/text/style/ClickableSpan.html).  The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application. The show() method of the ContextMenuBuilder class is called after the user selects a detected structure.  The addCallAndContactMenuItems() method of the ComposeMessageActivity class |

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
|  | links actions to the detected structure, and the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. Just as the Browser application, the show() method of the MenuDialogHelper class creates an instance of the AlertDialog class and calls the show() method of the Dialog class.  This method displays the AlertDialog object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Note includes an action processor for performing the selected action linked to the selected structure.<br><br>For example, the Samsung Galaxy Note includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
|  |  **(Screenshot of the Samsung Galaxy Note showing the result of the linked action having been performed**) Additionally, the Samsung Galaxy Note includes an Email application.  Upon selection of the "Send email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
|         | <br><br>(**Screenshot of the Samsung Galaxy Note showing the result of the linked action having been performed**)<br><br>The action processor for each application is the startActivity() method of the Context class and, when needed, the resolveActivity() method of the Intent class.  Upon selection of a linked action, the MMS application and the Browser application invoke the startActivity() method and pass it an Intent object that contains a description of the action to perform. (http://developer.android.com/reference/android/app/Activity.html; http://developer.android.com/guide/topics/fundamentals.html ("You can start an activity (or give |

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
|  | it something new to do) by passing an Intent to startActivity() or startActivityForResult() (when you want the activity to return a result.")).<br><br>The startActivity() method then launches the appropriate activity, which "is a single, focused thing that the user can do."  http://developer.android.com/reference/android/app/Activity.html. Activities are one of the "three … core components of an application" and are "activated through messages[] called intents."  (http://developer.android.com/guide/topics/intents/intents-filters.html).<br><br>Some Intent objects specify the Activity to launch while others specify an action to perform and the data on which to perform that action.  (http://developer.android.com /reference/android/content/Intent.html).  In the case of the latter, the resolveActivity() method of the Intent class determines what activity should be launched. ( *Id*.).  For example, an Intent object containing the ACTION_VIEW action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address. (*Id*.).  For example, an Intent object containing the ACTION_VIEW action and a telephone number will cause startActivity() to "[d]isplay the phone dialer with the given number filled in." ( *Id*.). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Note includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Galaxy Note includes a 1.5GHz dual-core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 5.3'' HD Super AMOLED touchscreen display), and memory (4GB of internal memory).  (*See* Samsung, Samsung Galaxy Note Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs).<br><br>The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the Samsung Galaxy Note |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The Samsung Galaxy Note's analyzer server stores detected structures in memory. <br><br> As described above, when setIntent() is called, detected structures are stored in memory inside Intent objects. |

| Claim 4 | Infringement by the Samsung Galaxy Note |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy Note's analyzer server includes grammars and a parser for detecting structures in the data. <br><br> For example, the FindPartialAddress, FindPartialEmail, and FindPartialNumber methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the Linkify class described above uses the Pattern class, which includes the compile() method which in turn uses grammars.  The Pattern and Matcher classes contain a parser for detecting structures in messages. |

| Claim 6 | Infringement by the Samsung Galaxy Note |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy Note's analyzer server includes a string library and a fast string search function for detecting structures in the data. <br><br> For example, within the FindPartialAddress() and FindPartialEmail() methods, there are various string libraries that are used for doing string matching (*e.g.*, longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the Samsung Galaxy Note |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights the detected structures. | The Samsung Galaxy Note further includes a user interface that highlights the detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the Samsung Galaxy Note's user interface also highlights postal addresses, email addresses, and web URLs detected in the Browser application.<br><br><br><br>**(Screenshot of a detected phone number highlighted in green after a long press in the Browser application)**<br><br>As a second example, when the Samsung Galaxy Note receives a text in its Messaging |

| Claim 8 | Infringement by the Samsung Galaxy Note |
|---|---|
| | application that contains an email address or a phone number, the phone highlights those detected structures in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs detected in text messages.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

| Claim 9 | Infringement by the Samsung Galaxy Note |
|---|---|
| 9. The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Note further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Galaxy Note presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Note enabling selection of an action linked to a phone number from a pop-up menu**) |

| Claim 9 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
|  | As a second example, when a user presses on a detected email address in the Messaging application, the Samsung Galaxy Note presents the user with a pop-up menu of actions linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "send email" or "add to contacts," from the presented pop-up menu. <br><br>  <br><br> **(Screenshot of the user interface of the Samsung Galaxy Note enabling selection of an action linked to an email address from a pop-up menu**) |

# EXHIBIT 102

INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY PLAYER 4.0 (YP-G1CWY)

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Player 4.0 is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  For example, the Samsung Galaxy Player 4.0 is an Android media player with a processor, 8GB of internal memory, and a 4'' Super Clear LCD touch screen display.  (Samsung, Samsung Galaxy Player 4.0 Specifications, http://www.samsung.com /us /mobile/mp3-players/YP-G1CWY/XAA-specs).<br><br><br><br>(Samsung, Samsung Galaxy Player 4.0 Gallery, http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-gallery). |

---

[1]   Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---------|-----------------------------------------------|
|  | The Samsung Galaxy Player 4.0 is equipped with the Android 2.3.5, Gingerbread, operating system and comes with various pre-installed applications, including a web browser and Contacts and Email applications.  (*See* Samsung, Samsung Galaxy Player 4.0 Mobile Player User Manual, at 26-29 (2011) [hereinafter "Galaxy Player 4.0 User Manual"]). <br><br> **Powered by Android™** <br> The Samsung Galaxy Player features <br> Gingerbread, Google's Android 2.3.5 platform, <br> bringing you great performance and speed for <br> browsing Adobe® Flash® Player compatible <br> websites. Fully integrated with services like <br> Google Maps™ and YouTube™ you can search, <br> view, and easily download any of the over <br> 250,000 apps available in Android Market. <br><br> (Samsung, Samsung Galaxy Player 4.0 Features, http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-features). |
| an input device for receiving data; | The Samsung Galaxy Player 4.0 includes an input device for receiving data.  For example, the Samsung Galaxy Player 4.0 includes hardware input devices such as a touchscreen display, wireless-internet adapters for receiving internet data, and memory. <br><br> In particular, the Samsung Galaxy Player 4.0 includes a 4.0'' Super Clear LCD touchscreen that receives data that the user inputs.  (*See* Galaxy Player 4.0 User Manual, at 13 (noting that the device touchscreen "provides quick response[s] to a variety of menus and options including applications and seven home screens")).  The touchscreen allows the user to interact with applications running on the Samsung Galaxy Player 4.0.  (*See id.* at 13).  Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Galaxy Player 4.0 User Manual, at 30). There are several available text input methods for the onscreen keyboard on the Samsung Galaxy Player 4.0, including Swype and the Samsung Keypad.  (*Id.* at 30).  The onscreen Samsung Keypad is shown in below. |

2

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---------|----------------------------------------------|
| |  (Galaxy Player 4.0 User Manual, at 33). Further, the Samsung Galaxy Player 4.0 includes wireless-internet adapters for receiving internet data from wireless local area networks. (*See* Samsung, Samsung Galaxy Player 4.0 Specifications, http://www.samsung.com /us/mobile/mp3-players/YP-G1CWY/XAA-specs).  These adapters allow the Samsung Galaxy |

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
|  | Player 4.0 to receive data, such as webpages, that can be loaded in the internet browser application.<br><br>**Play On-the-Go with Wi-Fi**<br><br>Easily connect via Wi-Fi without any monthly service fees. The Samsung Galaxy Player can access the internet and apps anywhere there is an available hotspot. The sleek, lightweight 4.27 oz. design fits in any pocket and the brilliant 4" Super Clear LCD delivers incredible viewing quality.<br><br>(*See id.*). |
| an output device for presenting the data; | The Samsung Galaxy Player 4.0 includes an output device for presenting data.<br><br>For example, the Samsung Galaxy Player 4.0 includes a 4.0'' Super Clear LCD touchscreen display that presents data to the user.<br><br>**Display**<br><br>| Display Resolution | WVGA (800 x 480) |<br>| Display Screen Size | 4.0" |<br>| Type | Super Clear LCD |<br>| Display Options | Wallpaper Image Setting, Live Wallpaper, Font Setting, Auto Brightness Control |<br><br>(*Id.*). |

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| a memory storing information including program routines including | The Samsung Galaxy Player 4.0 includes a memory storing information including program routines. Specifically, the Samsung Galaxy Player 4.0 includes 8GB of internal memory for storage that stores information including program routines. (Samsung Galaxy Player 4.0 Specifications, http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Player 4.0 includes an analyzer server for detecting structures in the data and for linking actions to the detected structures. |
| | For example, the Samsung Galaxy Player 4.0 includes an analyzer server that detects structures in webpages such as phone numbers, email addresses, and postal addresses. In particular, the Internet browser application uses Android's CacheBuilder class,[2] which utilizes pattern recognition, such as regular expression processing, to transform structures in text to clickable links. The analyzer server program routines for detecting structures in data comprise the FindPartialAddress(), FindPartialEmail(), FindPartialNumber(), and isFocusableText() methods of the CacheBuilder class.[3] |
| | The BuildFrame() function of the CacheBuilder class calls the isFocusableText() function on a text node in the webpage data on the Samsung Galaxy Player 4.0. The isFocusableText() function calls the FindPartialAddress(), FindPartialEMail(), and FindPartialNumbers() functions. Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively. |
| | For example, as shown below, when a user navigates to a webpage containing an email address in the Internet browser application, the analyzer server detects that email addresses. Although not shown below, the analyzer server similarly detects phone numbers and postal addresses on webpages. |

---

[2]   CacheBuilder is a shared library that exists independently of the Internet browser application.

[3]   The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source /downloading.html. All references to source code are to files available from that site. Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
|  |  |

(**Screenshot of Samsung Galaxy Player 4.0 showing a detected structure, an email address, in web browsing data as a user is selecting it (player highlights detected structure in green)**)

The analyzer server links actions to the detected structure.[4]  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the getHitTestResult() and hitTestResult()methods of the Webview class and the setIntent() method of the MenuItemImpl class, which are called by the onCreateContextMenu() method of the BrowserActivity class.[5]

---

[4]  To the extent that claim 1 is construed to only require a single action linked to a detected structure, the Samsung Galaxy Player 4.0 infringes as described herein.

[5]  Like CacheBuilder, the WebView and MenuItemImpl classes are shared libraries independent of the Internet  browser application.

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
|  | Once a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the getHitTestResult() method of the WebView class, which returns, among other things, the structure the user selected.<br><br>The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.  The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>Conceptually, an Intent object is a close match to what is displayed to the user in a pop-up menu of candidate linked actions, e.g., "Send email."  More specifically, its two most relevant fields are called "data" and "action."  (However, the term "action" in the context of the Intent field does not precisely correspond to the word "action" in the context of the '647 patent.)  The "data" field stores the value of the detected structure, e.g., the characters in the email address, with an extra set of "prefix" characters at the front, such as "tel."  for a telephone number, or "mailto:" for an email address.  The "Send email" component of the candidate action is captured through a combination of the Intent object's "action" field plus the prefix at the front of the "data" field.<br><br>For example, the combination of an Intent object's "action" field being set to "Intent.ACTION_VIEW" and the prefix of its "data" field being set to "mailto:" corresponds to launching the appropriate activity for the "Send email" candidate action.<br><br>For example, as shown below, once a user long presses a detected email address on a webpage, the user is presented with a pop-up menu containing a candidate linked action. |

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>**(Screenshot of Samsung Galaxy Player 4.0 showing candidate action linked to a detected and selected email address)**<br><br>Once a user selects a particular candidate action from the presented menu, the Intent object is passed to the startActivity() method, which performs the candidate action indicated by the Intent object.  For example, if the user selects "Send email" from the menu shown above, the action processor for the Samsung Galaxy Player 4.0 performs the candidate action, which results in launching the Email application. |

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>**(Screenshot of Samsung Galaxy Player 4.0 having a detected structure that is linked to a candidate action, upon selection of the "Send email" option)** |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Player 4.0 includes a user interface enabling the selection of a detected structure and a linked action.<br><br>For example, the Samsung Galaxy Player 4.0's user interface for the Internet browser application allows the user to select a detected structure like a phone number, email address, or postal address.  The Samsung Galaxy Player 4.0 user interface also enables the selection of a candidate |

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---------|-----------------------------------------------|
| | linked action. |

For example, as shown below, the user can select email addresses detected on webpages in the Internet browser application.  The user interface then allows the user to select a candidate action linked to the email address.  Although not shown below, the player's user interface also enables the selection of detected postal addresses and phone numbers and enables the selection of candidate actions linked to them.



**(Screenshot of the Samsung Galaxy Player 4.0 with a user interface enabling the selection of a detected structure (email address))**

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  |

**(Screenshot of the Samsung Galaxy Player 4.0 with a user interface enabling the selection of a candidate linked action ("Send email"))**

Once the FindPartialAddress(), FindPartialEmail(), and/or FindPartialNumber() methods of the CacheBuilder class detect structures in a webpage, the BuildFrame() method of the CacheBuilder class enables the selection of those structures by creating a variable of type HTMLAnchorElement for each such structure.  Every HTMLAnchorElement is selectable.

The user interface program routines that enable the selection of a candidate linked action by displaying a context menu consist of the show() method of the MenuDialogHelper class and the AlertDialog class.  After the user performs a long-press on the detected structure, the View

11

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---------|-----------------------------------------------|
|  | class's performLongClick() method calls its showContextMenu() method. (View.java; http://developer.android.com/reference/android/view/View.html).<br><br>The showContextMenu() method calls the showContextMenuForChild() method of the PhoneWindow.DecorView class, which calls the show() method of the ContextMenuBuilder.java. Once the onCreateContextMenu() method of the BrowserActivity class links candidate actions to the detected structure, the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class.<br><br>The show() method of the MenuDialogHelper class begins the process of displaying the context menu to the user by first creating an instance of the AlertDialog class MenuDialogHelper class, and then calling the show() method of the Dialog class.<br><br>The show() method of the Dialog class then "[s]tart[s] the dialog and display[s] it on [the] screen."  (*See* http://developer.android.com/reference/android/app/Dialog.html). |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Player 4.0 includes an action processor for performing the selected action linked to the selected structure.<br><br>For example, the Samsung Galaxy Player 4.0 includes an Email application.  Upon selection of the "Send email" option from the Internet Browser in the user interface, the action processor performs the selected candidate action, which ultimately results in the launching of the email composition activity with the detected email address filled in as the "To" value.  As described herein, the "Send email" candidate action is linked to the selected email address. |

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
|  |  |

(**Screenshot of the Samsung Galaxy Player 4.0 showing the result of the linked candidate action having been performed**)

Although not shown above, the action processor for the Samsung Galaxy Player 4.0 similarly performs the candidate actions for detected postal addresses and phone numbers in web browsing data.

The action processor for each application is the startActivity() method of the Context class and, when needed, the resolveActivity() method of the Intent class.  Upon selection of a linked candidate action, the Internet browser application invokes the startActivity() method and passses

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | it an Intent object that contains a description of the candidate action to perform and the detected structure value.  (*See* http://developer.android.com /reference/android/app/Activity.html; *see also* http://developer.android.com/guide/ topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an Intent to startActivity() or startActivityForResult() (when you want the activity to return a result.")).<br><br>The startActivity() method launches the appropriate activity, which "is a single, focused thing that the user can do."  (*See* http://developer.android.com/reference /android/app/Activity.html).  Activities are one of the "three . . . core components of an application" and are "activated through messages[] called Intents."  (*See* http://developer.android.com/guide/topics/intents/intents-filters.html).<br><br>Some Intent objects specify the activity to launch while, in other cases, the resolveActivity() method of the Intent class determines what activity should be launched. (*See* http://developer.android.com/ reference/android/ content/Intent.html).<br><br>In the case of the latter, the resolveActivity() method of the Intent class determines what activity should be launched.  (*Id.*).  For example, an Intent object containing the ACTION_VIEW action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address.  (*Id.*). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Player 4.0 includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.<br><br>For example, the Samsung Galaxy Player 4.0 includes a processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 4.0'' touchscreen display), and 8GB of internal memory.  (*See* Samsung, Samsung Galaxy Player 4.0, http://www.samsung .com/us/mobile/mp3-players/YP-G1CWY/XAA-specs).<br><br>The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The Samsung Galaxy Player 4.0's analyzer server stores detected structures in memory.<br><br>As described above, after setIntent() is called, detected structures are stored in memory. |

| Claim 4 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy Player 4.0's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the FindPartialAddress, FindPartialEmail, and FindPartialNumber methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for. |

| Claim 6 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy Player 4.0's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the FindPartialAddress() and FindPartialEmail() methods, there are various string libraries that are used for doing string matching (e.g., longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Galaxy Player 4.0 further includes a user interface that highlights detected structures.  For example, when a user long presses a detected email address in a webpage, the Samsung Galaxy Player 4.0 highlights the detected and selected structure in green.  Although not shown below, the player's user interface also highlights detected postal addresses and phone numbers as a user long presses them.<br><br><br><br>(*Screenshot of a detected email address highlighted in green in the Internet browser application*) |

16

| Claim 9 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Player 4.0 further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses an email address detected on a webpage, the Samsung Galaxy Player 4.0 presents the user with a pop-up menu displaying a candidate linked action on its touch screen display.  The player's user interface then enables the user to select a candidate action, for example, "Send email." <br><br>  <br><br> **(Screenshot of the user interface of the Samsung Galaxy Player 4.0 enabling selection of a candidate action linked to an email address from a pop-up menu)** |

17

# EXHIBIT 103

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY PLAYER 5.0 (YP-G70C)**

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Player 5.0 is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Galaxy Player 5.0 is an Android media player with a processor, 8GB of internal memory, and a 5.0'' LCD touchscreen display.  (Samsung, Samsung Galaxy Player 5.0 Specifications, http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs).<br><br><br><br>(Samsung, Samsung Galaxy Player 5.0 Gallery, http://www.samsung.com/us/mobile/mp3- |

---

[1] Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---------|-----------------------------------------------|
| | players/YP-G70CWY/XAA-gallery).<br><br>The Samsung Galaxy Player 5.0 is equipped with the Android 2.3.5, Gingerbread, operating system and comes with various pre-installed applications, including a web browser, an Email application, and a Contacts application. (*See* Samsung, Samsung Galaxy Player 5.0, Mobile Player User Manual, at 25-28 (2011) [hereinafter "Galaxy Player 5.0 User Manual"]).<br><br>**Internet**: Access the Internet. By default, a shortcut to Internet appears on each Home screen as a Primary Shortcut. For more information, refer to *"Internet"* on page 55.<br><br>(Galaxy Player 5.0 User Manual, at 26).<br><br>**Powered by Android™**<br>The Samsung Galaxy Player features Gingerbread, Google's Android 2.3.5 platform, bringing you great performance and speed for browsing Adobe® Flash® Player compatible websites. Fully integrated with services like Google Maps™ and YouTube™ you can search, view, and easily download any of the over 250,000 apps available in Android Market.<br><br>(Samsung, Samsung Galaxy Tab 5.0 Features, http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-features). |
| an input device for receiving data; | The Samsung Galaxy Player 5.0 includes an input device for receiving data.<br><br>For example, the Samsung Galaxy Player 5.0 includes hardware input devices such as a touchscreen display, wireless-internet adapters for receiving internet data, and memory. (*See* Samsung, Samsung Galaxy Player 5.0 Specifications, http://www.samsung.com /us/mobile/mp3- |

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---------|-----------------------------------------------|
| | players/YP-G70CWY/XAA-specs).<br><br>In particular, the Samsung Galaxy Player 5.0 includes a 5.0'' LCD touchscreen that receives data that the user inputs.  (*See* Galaxy Player 5.0 User Manual, at 12 (indicating that the Galaxy Player 5.0 has a "touch screen [that] provides quick response[s] to a variety of menus and options including applications and seven home screens")).<br><br>The touchscreen allows the user to interact with applications running on the Samsung Galaxy Player 5.0.  (*See id.* at 12).  Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Galaxy Player 5.0 User Manual, at 29).  There are several available text input methods for the onscreen keyboard on the Samsung Galaxy Player 5.0, including Swype ("a new text input method that allows you to enter words by gliding your finger over the virtual QWERTY keyboard") and the Samsung Keypad ("a virtual QWERTY keyboard that allows you to enter text by touching keys on the screen").  (*Id.* at 29).  The onscreen Swype keyboard is shown in below.<br><br><br><br>(**Screenshot of Samsung Galaxy Player 5.0 Onscreen Keyboard**)<br><br>(*See also* Galaxy Player 5.0 User Manual, at 29-32).<br><br>Further, the Samsung Galaxy Player 5.0 includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Galaxy Player 5.0 User Manual, at 12 (indicating |

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
|  | that the Galaxy Player 5.0 has "[b]uilt-in Wi-Fi technology (802.11 b/g/n/a")). <br><br> These adapters allow the Samsung Galaxy Player 5.0 to receive data, such as webpages, that can be loaded in the Browser application.  (*See id.* at 55 ("Your device is equipped with a full HTML Browser that allows you to access the internet.")). <br><br>  <br><br> (Samsung, Samsung Galaxy Player 5.0 Features, http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-features). |
| an output device for presenting the data; | The Samsung Galaxy Player 5.0 includes an output device for presenting data.  The Samsung Galaxy Player 5.0 includes a 5.0'' LCD, WVGA (800x480 pixel) touchscreen display that presents data to the user. <br><br>  <br><br> (Samsung, Samsung Galaxy Player 5.0 Specifications, http://www.samsung.com /us/mobile/mp3-players/YP-G70CWY/XAA-specs). |

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| a memory storing information including program routines including | The Samsung Galaxy Player 5.0 includes a memory storing information including program routines.  Specifically, the Samsung Galaxy Player 5.0 includes 8GB of internal memory for storage that stores information including program routines.  (*Id.*).<br><br><br><br>(*Id.*). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Player 5.0 includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.<br><br>For example, the Samsung Galaxy Player 5.0 includes an analyzer server that detects structures in webpages such as phone numbers, email addresses, and postal addresses.  In particular, the Internet browser application uses Android's CacheBuilder class,[2] which utilizes pattern recognition, such as regular expression processing, to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the FindPartialAddress(), FindPartialEmail(), FindPartialNumber(), and isFocusableText() methods of the CacheBuilder class.[3]<br><br>The BuildFrame() function of the CacheBuilder class calls the isFocusableText() function on a text node in the webpage data on the Samsung Galaxy Player 5.0.  The isFocusableText() function calls the FindPartialAddress(), FindPartialEMail(), and FindPartialNumbers() functions. |

---

[2]  CacheBuilder is a shared library that exists independently of the Internet browser application.

[3]  The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/ source /downloading.html.  All references to source code are to files available from that site.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.<br><br>For example, as shown below, when a user navigates to a webpage containing an email address in the Internet browser application, the analyzer server detects that email addresses.  Although not shown below, the analyzer server similarly detects phone numbers and postal addresses on webpages.<br><br><br><br>**(Screenshot of Samsung Galaxy Player 5.0 showing a detected structure, an email address, in web browsing data as a user long presses it (player highlights the email address in green))** |

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | The analyzer server links actions to the detected structure.[4]  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the getHitTestResult() and hitTestResult()methods of the Webview class and the setIntent() method of the MenuItemImpl class, which are called by the onCreateContextMenu() method of the BrowserActivity class.[5] |
| | Once a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the getHitTestResult() method of the WebView class, which returns the structure the user selected. |
| | The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.  The Intent object has two primary components: an action to be performed and the selected data to operate on. |
| | Conceptually, an Intent object is a close match to what is displayed to the user in a pop-up menu of candidate linked actions, e.g., "Send email."  More specifically, its two most relevant fields are called "data" and "action."  (However, the term "action" in the context of the Intent field does not precisely correspond to the word "action" in the context of the '647 patent.)  The "data" field stores the value of the detected structure, e.g., the characters in the email address, with an extra set of "prefix" characters at the front, such as "tel."  for a telephone number, or "mailto:" for an email address.  The "Send email" component of the candidate action is captured through a combination of the Intent object's "action" field plus the prefix at the front of the "data" field. |
| | For example, the combination of an Intent object's "action" field being set to "Intent.ACTION_VIEW" and the prefix of its "data" field being set to "mailto:" corresponds to launching the appropriate activity for the "Send email" candidate action. |

---

[4]  To the extent that claim 1 is construed to only require a single action linked to a detected structure, the Samsung Galaxy Player 5.0 infringes as described herein.

[5]  Like CacheBuilder, the WebView and MenuItemImpl classes are shared libraries independent of the Internet browser application.

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | For example, as shown below, once a user long presses a detected email address on a webpage, the user is presented with a pop-up menu containing a candidate linked action.<br><br><br><br>**(Screenshot of Samsung Galaxy Player 5.0 showing candidate action linked to a detected and selected email address)**<br><br>Once a user selects a particular candidate action from the presented menu, the Intent object is passed to the startActivity() method, which performs the candidate action indicated by the Intent object.  For example, if the user selects "Send email" from the menu shown above, the action processor for the Samsung Galaxy Player 4.0 performs the selected candidate action, which ultimately results in launching the Email application. |

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>(**Screenshot of Samsung Galaxy Player 5.0 having a detected structure that is linked to a candidate action, upon selection of the "Send email" option**) |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Player 5.0 includes a user interface enabling the selection of a detected structure and a linked action.<br><br>For example, the Samsung Galaxy Player 5.0's user interface for the Internet browser application allows the user to select a detected structure like a phone number, email address, or postal address.  The Samsung Galaxy Player 5.0 user interface also enables the selection of a linked candidate action.  For example, as shown below, the user can select email addresses detected on webpages in the Internet browser application.  The user interface then allows the user to select a |

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | candidate action linked to the email address.  Although not shown below, the player's user interface also enables the selection of detected postal addresses and phone numbers and enables the selection of candidate actions linked to them.<br><br><br><br>**(Screenshot of the Samsung Galaxy Player 5.0 with a user interface enabling the selection of a detected structure (email address))** |

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
|  |   (Screenshot of the Samsung Galaxy Player 4.0 with a user interface enabling the selection of a candidate linked action ("Send email"))<br><br>Once the FindPartialAddress(), FindPartialEmail(), and/or FindPartialNumber() methods of the CacheBuilder class detect structures in the webpage, the BuildFrame() method of the CacheBuilder class enables the selection of those structures by creating a variable of type HTMLAnchorElement for each such structure.  Every HTMLAnchorElement is selectable.<br><br>The user interface program routines that enable the selection of a candidate linked action by displaying a context menu consist of the show() method of the MenuDialogHelper class and the AlertDialog class.  After the user performs a long-press on the detected structure, the View |

11

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | class's performLongClick() method calls its showContextMenu() method. (View.java; http://developer.android.com/reference/android/view/View.html).<br><br>The showContextMenu() method calls the showContextMenuForChild() method of the PhoneWindow.DecorView class, which calls the show() method of the ContextMenuBuilder.java. Once the onCreateContextMenu() method of the BrowserActivity class links candidate actions to the detected structure, the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class.<br><br>The show() method of the MenuDialogHelper class begins the process of displaying the context menu to the user by first creating an instance of the AlertDialog class MenuDialogHelper class, and then calling the show() method of the Dialog class.<br><br>The show() method of the Dialog class then "[s]tart[s] the dialog and display[s] it on [the] screen."  (*See* http://developer.android.com/reference/android/app/Dialog.html). |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Player 5.0 includes an action processor for performing the selected action linked to the selected structure.<br><br>For example, the Samsung Galaxy Player 5.0 includes an Email application.  Upon selection of the "Send email" option from the Internet browser in the user interface, the action processor performs the selected candidate action, which ultimately results in the launching of the email composition activity with the detected email address filled in as the "To" value.  As described herein, the "Send email" candidate action is linked to the selected email address. |

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---------|-----------------------------------------------|
|         |  **(Screenshot of the Samsung Galaxy Player 5.0 showing the result of the candidate linked action having been performed)**<br><br>Although not shown above, the action processor for the Samsung Galaxy Player 4.0 similarly performs the candidate actions for detected postal addresses and phone numbers in web browsing data.<br><br>The action processor for each application is the startActivity() method of the Context class and, when needed, the resolveActivity() method of the Intent class.  Upon selection of a linked candidate action, the Internet browser application invokes the startActivity() method and passes it an Intent object that contains a description of the candidate action to perform and the detected |

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | structure value.  (*See* http://developer.android.com /reference/android/app/Activity.html; *see also* http://developer.android.com/guide/ topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an Intent to startActivity() or startActivityForResult() (when you want the activity to return a result."))._____The startActivity() method launches the appropriate activity, which "is a single, focused thing that the user can do."  (*See* http://developer.android.com/reference /android/app/Activity.html). Activities are one of the "three . . . core components of an application" and are "activated through messages[] called Intents."  (*See* http://developer.android.com/guide/topics/intents/intents-filters.html)._____Some Intent objects specify the activity to launch while, in other cases, the resolveActivity() method of the Intent class determines what activity should be launched. (*See* http://developer. android.com/ reference/android/ content/Intent.html)._____In the case of the latter, the resolveActivity() method of the Intent class determines what activity should be launched.  (*Id.*).  For example, an Intent object containing the ACTION_VIEW action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address.  (*Id.*). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Player 5.0 includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines._____For example, the Samsung Galaxy Player 5.0 includes a processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 5.0'' touchscreen display), and memory.  (*See* Samsung, Samsung Galaxy Player 5.0 Specifications, http://www.samsung.com /us/mobile/mp3-players/YP-G70CWY/XAA-specs)._____The processing unit controls the execution of the program routines. |

14

| Claim 2 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The Samsung Galaxy Player 5.0's analyzer server stores detected structures in memory.<br><br>As described above, after setIntent() is called, detected structures are stored in memory. |

| Claim 4 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy Player 5.0's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the FindPartialAddress, FindPartialEmail, and FindPartialNumber methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for. |

| Claim 6 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy Player 5.0's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the FindPartialAddress() and FindPartialEmail() methods, there are various string libraries that are used for doing string matching (e.g., longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights the detected structures. | The Samsung Galaxy Player 5.0 further includes a user interface that highlights the detected structures. <br><br> For example, when a user long presses a detected email address in a webpage, the Samsung Galaxy Player 5.0 highlights the detected and selected structure in green.  Although not shown below, the player's user interface also highlights detected postal addresses and phone numbers as a user long presses them. <br><br>  <br><br> **(Screenshot of a detected email address highlighted in green in the Internet browser application)** |

| Claim 9 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Player 5.0 further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on an email address on a webpage, the Samsung Galaxy Player 5.0 presents the user with a pop-up menu displaying a candidate linked action on its touchscreen display.  The player's user interface enables the user to select a candidate action, for example, "Send email." <br><br>  <br><br> **(Screenshot of the user interface of the Samsung Galaxy Player 5.0 enabling selection of a candidate action linked to an email address from a pop-up menu)** |

# EXHIBIT 104

# EXHIBIT D-7

### INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY RUGBY PRO

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Rugby Pro is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  For example, the Samsung Galaxy Rugby Pro is an Android smartphone with a 1.5 GHz dual-core processor, 8GB of internal memory, and a 4.0'' HD Super AMOLED touchscreen display.  (Samsung, Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs).[2] <br><br> (Samsung, Samsung Galaxy Rugby Pro Overview, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT). |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to specifications in this claim chart are generally to the AT&T Galaxy Rugby Pro specifications on Samsung's website.  However, upon information and belief, the functionality accused in this chart does not vary across carriers.

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | **Memory**<br><br>Internal Memory — 8GB<br><br>External Memory/microSD™ Capacity — 32GB<br><br>(Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs).<br><br>The Samsung Galaxy Rugby Pro is equipped with the Android Ice Cream Sandwich operating system and comes with various pre-installed applications, including a web browser and Messaging (or MMS) application.  (Samsung, Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT).<br><br>**Platform**<br><br>Platform — Android™ 4.0, Ice Cream Sandwich<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1.5GHz, Dual-core Krait, Qualcomm® |

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | (Image of Samsung Galaxy Rugby Pro showing preinstalled applications, including Browser and Messaging) |
| an input device for receiving data; | The Samsung Galaxy Rugby Pro includes an input device for receiving data.  For example, the Samsung Galaxy Rugby Pro includes hardware input devices such as a touchscreen, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs; *see, e.g.*, Samsung Galaxy Rugby Pro User Manual at 16-17, 21-22, 61-64, 138-154 (2012)). |

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---------|---------------------------------------------|
| | **Form Factor**<br><br>Form Factor — Bar, Touchscreen<br><br>**Memory**<br><br>Internal Memory — 8GB<br><br>External Memory/microSD™ Capacity — 32GB<br><br>Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs).<br><br>In particular, the Samsung Galaxy Rugby Pro includes a 4.0'' HD Super AMOLED touchscreen display that receives data that the user inputs.  (*See* Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs). The touchscreen allows the user to interact with applications running on the Samsung Galaxy Rugby Pro. Additionally, the Samsung Galaxy Rugby Pro permits the user to enter text via an onscreen keyboard.  (*See* Samsung Galaxy Rugby Pro User Manual at 61-64).<br><br>Another input device included in the Samsung Galaxy Rugby Pro is a radio that enables the phone to communicate with cellular towers.  (*See* Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs). |

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | **Network** |
| | Frequencies and Data Type — GSM Quad-band: 850/900/1800/1900MHz UMTS Tri-band: 850/1900/2100MHz LTE Dual-band: 17, 4 |
| | Data Speed — GPRS/EDGE/LTE |

Utilizing the radio, the Samsung Galaxy Rugby Pro can receive data from a network provider. (*See id.*).  This data can then be used by, for example, the Messaging and Browser applications on the phone.

Further, the Samsung Galaxy Rugby Pro includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Samsung Galaxy Rugby Pro User Manual at 16-17, 21-22, 138-154 (indicating that the Samsung Galaxy Rugby Pro has built-in Bluetooth and Wi-Fi technology); *see also* Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs).

**Connectivity**

Features — Bluetooth® Profiles, A2DP, AVRCP, HFP, OPP, PAN, PBAP; Wi-Fi®; Wi-Fi® Hotspot; HTML Browser; Flash®; GPS

(Samsung Galaxy Rugby Pro
Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs).

These adapters allow the Samsung Galaxy Rugby Pro to receive data, such as webpages, that can be loaded in the Internet application.  (*See* Samsung Galaxy Rugby Pro User Manual at 138-154).

| | |
|---|---|
| an output device for presenting the data; | The Samsung Galaxy Rugby Pro includes an output device for presenting data.  For example, the Samsung Galaxy Rugby Pro includes a 4.0'' HD Super AMOLED touchscreen display that presents data to the user. |

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>(Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs). |
| a memory storing information including program routines including | The Samsung Galaxy Rugby Pro includes a memory storing information including program routines.  For example, the Samsung Galaxy Rugby Pro includes 8GB of internal memory that stores information including program routines.  (Samsung Galaxy Rugby Pro Specifications, http://www.samsung. com/us/mobile /cell-phones/SGH-I747RWBATT-specs).<br><br><br><br>(*Id.*). |
| an analyzer server for detecting structures in the data, and for | The Samsung Galaxy Rugby Pro includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Galaxy Rugby Pro |

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| linking actions to the detected structures; | includes an analyzer server that detects structures such as phone numbers, internet URLs, email addresses, and postal addresses in webpages.  In particular, the Browser application uses Android's CacheBuilder class, which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the FindPartialAddress(), FindPartialEmail(), FindPartialNumber(), and isFocusableText() methods of the CacheBuilder class[3].<br><br>The BuildFrame() function of the CacheBuilder class calls the isFocusableText() function on each text node in the data on the Samsung Galaxy Rugby Pro.  The isFocusableText() function then calls the FindPartialAddress(), FindPartialEMail(), and FindPartialNumbers() functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.<br><br>For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages. |

---

[3]   The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source/downloading.html.  All references to source code are to files available from that site.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  |

**(Screenshot of Samsung Galaxy Rugby Pro showing a detected structure, a phone number, in web browsing data as a user is selecting it)**

The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
|  | onCreateContextMenu() method of the BrowserActivity class, the onCreateContextMenu() method of the Controller class, the getHitTestResult() and hitTestResult()methods of the Webview class, and the setIntent() method of the MenuItemImpl class.[4]<br><br>After a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the onCreateContextMenu method in the Controller class.  The latter onCreateContextMenu method first calls the getHitTestResult() method of the WebView class, which returns the structure the user selected.<br><br>The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.  The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the onCreateContextMenu() method adds Intent objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[4]  Like CacheBuilder, the WebView and MenuItemImpl classes are shared libraries independent of the Browser application.

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>(**Screenshot of Samsung Galaxy Rugby Pro showing actions linked to a detected and selected phone number**)<br><br>Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses.<br><br>After a user selects a particular activity in the presented menu, the Intent object is passed to the |

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---------|----------------------------------------------|
| | startActivity() method, which launches the action indicated by the Intent object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Galaxy Rugby Pro initiates the phone application dialer.<br><br><br><br>**(Screenshot of Samsung Galaxy Rugby Pro having a detected structure that is linked to actions, upon selection of the "Dial" option)**<br><br>Although not shown above, the action processor for the Samsung Galaxy Rugby Pro initiates |

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | program routines for selected actions related to detected web URLs, email addresses, and postal addresses.<br><br>Additionally, the Samsung Galaxy Rugby Pro includes Android's "Linkify" functionality, which is used by the Messaging application.  Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable."  (Android Developer Site at Linkify).<br><br>Additionally, the Samsung Galaxy Rugby Pro includes Android's "Linkify" functionality in its Messaging application.  Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable." (Android Developer Site at Linkify).<br><br>In particular, when the Samsung Galaxy Rugby Pro receives a message in its Messaging application that includes an email address, postal address, web URL, or phone number, the Samsung Galaxy Rugby Pro detects those structures and links actions to them.  As shown below, if the user presses the detected email, the Samsung Galaxy Rugby Pro gives the user the option to send an email to the detected address. |

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br>(*Screenshots of a detected email address and linked actions*)<br><br>If the user selects "Send Email" from the menu, the action processor for the Samsung Galaxy Rugby Pro initiates the Email application. |

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---------|----------------------------------------------|
|         | <br><br>**(Screenshot of initiated Email application)**<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the addLinks() method of the Linkify class, the Pattern class, and the Matcher class.  *See* http://developer.android.com/reference/android/text/util/Linkify.html. The Linkify class uses pre-written Pattern objects, each designed for a different type of structure, for detecting structures in data.  When called either directly or via a setText() method in the |

14

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | TextView class, the addLinks() methods of the Linkify class are passed a parameter that indicates what type of structures to detect.  (*See* http://developer.android.com/reference /android/text/util/Linkify.html).  The Linkify class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the addLinks() method calls the gatherLinks() method of the Linkify class, passing it a Pattern object.<br><br>For postal addresses, the addLinks() method calls the gatherMapLinks() method of the Linkify class.  The gatherMapLinks() method enters into a loop, calling the findAddress() method of the WebView class, which in turn calls the FindAddress() method of the WebViewCore class, which calls the FindAddress() method of the CacheBuilder class described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the addCallAndContactMenuItems() method of the ComposeMessageActivity class and the setIntent() method of the MenuItemImpl class.  For a detected structure, the addCallAndContactMenuItems() method creates a new Intent object containing the detected structure and adds that Intent object into a to-be-displayed menu. The addCallAndContactMenuItems() method adds the Intent object to a menu by calling the setIntent() method of the MenuItemImpl class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Rugby Pro includes a user interface enabling the selection of a detected structure and a linked action.  For example, the Samsung Galaxy Rugby Pro's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, web URL, email address, or postal address.  The Samsung Galaxy Rugby Pro user interface also enables the selection of actions linked to those structures.<br><br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Galaxy Rugby Pro's user interface also enables the selection of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---------|----------------------------------------------|
| |  |

*(Screenshots of the Samsung Galaxy Rugby Pro with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)*

Once the FindPartialAddress(), FindPartialEmail(), and/or FindPartialNumber() methods of the CacheBuilder class detect structures in the webpage, the BuildFrame() method of the CacheBuilder class enables the selection of those structures by creating a variable of type HTMLAnchorElement for each such structure. Every HTMLAnchorElement is selectable.

Second, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the Samsung Galaxy Rugby Pro's user interface also

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---------|----------------------------------------------|
|         | enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. <br><br>  <br><br> **(Screenshots of the Samsung Galaxy Rugby Pro with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)** <br><br> The applyLink() method of the Linkify class creates a URLSpan object over each detected structure.  The URLSpan class extends the ClickableSpan class, which enables the user to select any piece of text associated with a URLSpan object. |

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | http://developer.android.com/reference/android/text/style/ClickableSpan.html.  The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application.  The show() method of the ContextMenuBuilder class is called after the user selects a detected structure.  The addCallAndContactMenuItems() method of the ComposeMessageActivity class links actions to the detected structure, and the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. Just as the Browser application, the show() method of the MenuDialogHelper class creates an instance of the AlertDialog class and calls the show() method of the Dialog class.  This method displays the AlertDialog object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Rugby Pro includes an action processor for performing the selected action linked to the selected structure.  For example, the Samsung Galaxy Rugby Pro includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>**(Screenshot of the Samsung Galaxy Rugby Pro showing the result of the linked action having been performed)**<br><br>Second, the Samsung Galaxy Rugby Pro includes an Email application.  Upon selection of the "Send email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  **(Screenshot of the Samsung Galaxy Rugby Pro showing the result of the linked action having been performed)** <br><br> The action processor for each application is the startActivity() method of the Context class and, when needed, the resolveActivity() method of the Intent class.  Upon selection of a linked action, the MMS application and the Browser application invoke the startActivity() method and pass it an |

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | Intent object that contains a description of the action to perform. http://developer.android.com/reference/android/app/Activity.html; http://developer.android.com/guide/topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an Intent to startActivity() or startActivityForResult() (when you want the activity to return a result.").  The startActivity() method then launches the appropriate activity, which "is a single, focused thing that the user can do." http://developer.android.com/reference/android/app/Activity.html.  Activities are one of the "three … core components of an application" and are "activated through messages[] called intents."  http://developer.android.com/guide/topics/intents/intents-filters.html.  Some Intent objects specify the Activity to launch while others specify an action to perform and the data on which to perform that action.  http://developer.android.com/reference/android/content/Intent.html. In the case of the latter, the resolveActivity() method of the Intent class determines what activity should be launched.  *Id*.  For example, an Intent object containing the ACTION_VIEW action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address  *Id*.  For example, an Intent object containing the ACTION_VIEW action and a telephone number will cause startActivity() to "[d]isplay the phone dialer with the given number filled in."  *Id*. |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Rugby Pro includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Galaxy Rugby Pro includes a 1.5GHz dual-core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 4.0'' HD Super AMOLED touchscreen display), and memory (16 GB of internal memory).  (*See* Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs).<br><br>CPU / Processor<br>Processor Speed, Type — 1.5GHz, Dual-core Krait, Qualcomm® |

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | **Form Factor** |
| | | Form Factor | Bar, Touchscreen | |
| | |
| | **Display** |
| | | Main Display Resolution | 800 x 480 Pixel | |
| | | Main Display Size | 3.4" x 2.04" | |
| | | Main Display Technology | 16M AMOLED™ | |
| | |
| | **Memory** |
| | | Internal Memory | 8GB | |
| | | External Memory/microSD™ Capacity | 32GB | |
| | |
| | The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The Samsung Galaxy Rugby Pro's analyzer server stores detected structures in memory.<br><br>As described above, when setIntent() is called, detected structures are stored in memory inside Intent objects. |

| Claim 4 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy Rugby Pro's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the FindPartialAddress, FindPartialEmail, and FindPartialNumber methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the Linkify class described above uses the Pattern class, which includes the compile() method which in turn uses grammars.  The Pattern and Matcher classes contain a parser for detecting structures in messages. |

| Claim 6 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy Rugby Pro's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the FindPartialAddress() and FindPartialEmail() methods, there are various string libraries that are used for doing string matching (e.g., longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 8. The system recited in claim 1, wherein the user interface highlights the detected structures. | The Samsung Galaxy Rugby Pro further includes a user interface that highlights the detected structures.  For example, the Samsung Galaxy Rugby Pro's user interface highlights email addresses and web URLs detected in the Browser application.<br><br>As a second example, when the Samsung Galaxy Rugby Pro receives a text in its Messaging application that contains an email address or a phone number, the phone highlights those detected structures in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs and postal addresses detected in text messages.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

| Claim 8 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
|  |  |

| Claim 9 | Infringement by the Samsung Galaxy Rugby Pro |
|---------|----------------------------------------------|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Rugby Pro further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Galaxy Rugby Pro presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu. <br><br>  <br><br> **(Screenshot of the user interface of the Samsung Galaxy Rugby Pro enabling selection of an action linked to a phone number from a pop-up menu)** |

| Claim 9 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | As a second example, when a user presses on a detected email address in the Messaging application, the Samsung Galaxy Rugby Pro presents the user with a pop-up menu of actions linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "send email" or "add to contacts," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Rugby Pro enabling selection of an action linked to an email address from a pop-up menu)** |

| Claim 9 | Infringement by the Samsung Galaxy Rugby Pro |
|---------|-----------------------------------------------|
|         |                                               |

# EXHIBIT 105

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE AT&T SAMSUNG GALAXY SII (SGH-I777)**

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the AT&T Samsung Galaxy SII is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the AT&T Samsung Galaxy SII is an Android smartphone with 1.2GHz dual core Samsung Exynos C210 processor, 16GB of internal memory, 1024MB of random access memory (RAM), and a 4.27'' Super AMOLED Plus touch screen display.  (AT&T Samsung Galaxy SII, Specifications, http://www.samsung.com /us/mobile/cell-phones/SGH-I777ZKAATT-specs).<br><br><br><br>(Samsung, AT&T Samsung Galaxy SII, Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-gallery). |

[1] Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
|  | The AT&T Samsung Galaxy SII is equipped with the Android 2.3.6, Gingerbread, operating system and comes with various pre-installed applications, including a web browser, Gmail and Email applications, and a messaging application.  (*See* Samsung, AT&T Samsung Galaxy SII, Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs; *see also* Samsung Galaxy SII Mobile Phone User Manual, at 20-26 (2011) ("Galaxy SII User Manual")). <br><br> **Platform** <br><br> **Platform**   Android 2.3.6, Gingerbread <br><br> (Samsung, AT&T Galaxy SII, Specifications, , http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs |
| an input device for receiving data; | The AT&T Samsung Galaxy SII includes an input device for receiving data.  For example, the AT&T Samsung Galaxy SII includes hardware input devices such as a touchscreen display, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung, AT&T Samsung Galaxy SII, Technical Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs). <br><br> In particular, the AT&T Samsung Galaxy SII includes a touchscreen that receives data that the user inputs.  (*See* Galaxy SII User Manual, at 13 (indicating that the Samsung Galaxy SII includes a "[t]ouch screen [that] provides quick response to a variety of in-phone menus and options including applications and seven home screens")).  The touchscreen allows the user to interact with applications running on the AT&T Samsung Galaxy SII.  (*See id.* at 27 ("Tap an application's icon to launch the application.")).   Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Galaxy SII User Manual, at 27 ("Tap the on screen keyboard to enter characters or text.")).  There are three available text input methods on the AT&T Samsung Galaxy SII, including the Android keyboard (default), the Samsung Keypad, and Swype.  (*Id.* at 50).  The onscreen keyboard is shown in the screenshot below. |

2

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | <br><br>Another input device included in the AT&T Samsung Galaxy SII is a radio that enables the phone to communicate with cellular towers. (*See* Galaxy SII User Manual, at 168 ("Your wireless phone is a radio transmitter and receiver.")).<br><br>**Network**<br><br><table><tr><td>Frequencies and Data Type</td><td>GSM Quadband:850/900/1800/1900MHz UMTS Triband:850/1900/2100MHz</td></tr><tr><td>Data Speed</td><td>GPRS/EDGE/HSPA+</td></tr><tr><td>SAR value - Head (W/kg)</td><td>SAR Value: Head 0.36 W/kg</td></tr><tr><td>SAR value - Body Worn (W/kg)</td><td>SAR Value: Body 0.90 W/kg</td></tr></table><br>(Samsung, AT&T Samsung Galaxy SII, Specifications, http://www.samsung.com /us/mobile/cell-phones/SGH-I777ZKAATT-specs). |

3

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | Utilizing the radio, the AT&T Samsung Galaxy SII can receive data from a network provider. (*See id.*).  This data can then be used by, for example, the Email, Gmail, Messaging, and Browser applications on the phone.  (*See, e.g.*, Galaxy SII User Manual, at 85-93).<br><br>**A faster phone for speedier web browsing**<br><br>Inside the Galaxy S™ II, there's a dual core processor tirelessly keeping things moving. You'll have a full 1.2 GHz of computing power. The Galaxy S™ II keeps your movies moving. Games and apps run smoothly. Websites load almost instantly. And jaws drop even faster. As for network capability, it's specifically engineered to run on AT&T's state-of-the-art 4G network.<br><br>(Samsung, AT&T Galaxy SII, Features, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-features).<br><br>Further, the AT&T Samsung Galaxy SII includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Galaxy SII User Manual, at 95-100, 128-131).  These adapters allow the AT&T Samsung Galaxy SII to receive data, such as webpages, that can be loaded in the Browser application.  (*See id.* at 123). |
| an output device for presenting the data; | The AT&T Samsung Galaxy SII includes an output device for presenting data.  As shown below, the AT&T Samsung Galaxy SII includes a 4.27'' Super AMOLED Plus touchscreen display that presents data to the user.  (Samsung, Galaxy SII, Features, http://www.samsung.com/us /mobile/cell-phones/SGH-T989ZWBTMB-features).  The display resolution for the phone is 480x800 pixel.  (*Id.*). |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | **The brightest, most colorful screen**<br><br>The Galaxy S™ II has an amazing 4.27" Super AMOLED™ Plus screen. This superb display has razor sharp clarity and breathtaking color. See every detail of videos and pictures. See the full range of hues in all their subtlety and brilliance. And with its superior wide viewing angle, you don't have to be directly in front of the screen to see a perfect image. Truth is, you really have to see it to believe it.<br><br>(*Id.*). |
| a memory storing information including program routines including | The AT&T Samsung Galaxy SII includes a memory storing information including program routines.  Specifically, the AT&T Samsung Galaxy SII includes 16GB of internal memory for storage, as well as 1024MB of random-access memory ("RAM"), that stores information including program routines.  (*Id.*).<br><br>**Memory**<br><br>Internal Memory — 16GB/1024MB RAM (4GLPDDR*2)<br><br>External Memory/microSD™ Capacity — microSD™ Card<br><br>(*Id.*). |

5

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The AT&T Samsung Galaxy SII includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the AT&T Samsung Galaxy SII includes an analyzer server that detects structures in webpages such as phone numbers, internet URLs, email addresses, and postal addresses in data.  In particular, the Browser application uses Android's CacheBuilder class[2], which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the FindPartialAddress(), FindPartialEmail(), FindPartialNumber(), and isFocusableText() methods of the CacheBuilder class[3].<br><br>The BuildFrame() function of the CacheBuilder class calls the isFocusableText() function on each text node in the data on the AT&T Samsung Galaxy SII.  The isFocusableText() function then calls the FindPartialAddress(), FindPartialEMail(), and FindPartialNumbers() functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.<br><br>For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages. |

---

[2]  CacheBuilder is a shared library that exists independently of the Browser application.

[3]  The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source/downloading.html.  All references to source code are to files available from that site.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  |

**(Screenshot of AT&T Samsung Galaxy SII showing a detected structure, a phone number, in web browsing data as a user is selecting it)**

The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the getHitTestResult() and hitTestResult()methods of the Webview class and the setIntent()

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | method of the MenuItemImpl class, which are called by the onCreateContextMenu() method of the BrowserActivity class.[4]<br><br>After a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the getHitTestResult() method of the WebView class, which returns the structure the user selected.<br><br>The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.  The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the onCreateContextMenu() method adds Intent objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[4]  Like CacheBuilder, the WebView and MenuItemImpl classes are shared libraries independent of the Browser application.

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  **(Screenshot of AT&T Samsung Galaxy SII showing actions linked to a detected and selected phone number)** <br><br> Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses. <br><br> After a user selects a particular activity in the presented menu, the Intent object is passed to the startActivity() method, which launches the action indicated by the Intent object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the AT&T |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | Samsung Galaxy SII initiates the dialer. |



**(Screenshot of AT&T Galaxy SII having a detected structure that is linked to actions, upon selection of the "Dial" option)**

Although not shown above, the action processor for the phone initiates program routines for selected actions related to detected web URLs, email addresses, and postal addresses.

Additionally, the AT&T Samsung Galaxy SII includes Android's "Linkify" functionality, which is used by the Messaging application. Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links. This is particularly useful for matching things like email addresses, Internet URLs, etc. and making

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---------|---------------------------------------------|
|  | them actionable."  (Android Developer Site at Linkify).<br><br>In particular, when the AT&T Samsung Galaxy SII receives a message in its Messaging application that includes an email address, the AT&T Samsung Galaxy SII detects that email address and links actions to it.  To the extent that claim 1 is construed to only require a single action linked to a structure, the Messaging application infringes, as shown below.  As shown below, the AT&T Samsung Galaxy SII gives the user the option to use the Contacts application to create a new contact using the detected email address or to use the Email application.<br><br><br><br>(**Screenshots of a detected email address and linked actions**)<br><br>If the user selects "Email" from the menu, the action processor for the AT&T Samsung Galaxy SII initiates the Email application. |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---------|----------------------------------------------|
|  |  (**Screenshot of initiated Email application**) The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the addLinks() method of the Linkify class, the Pattern class, and the Matcher class. *See* |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
|  | http://developer.android.com/reference/android/text/util/Linkify.html.  The Linkify class uses pre-written Pattern objects, each designed for a different type of structure, for detecting structures in data.  When called either directly or via a setText() method in the TextView class, the addLinks() methods of the Linkify class are passed a parameter that indicates what type of structures to detect.  *See* http://developer.android.com/reference/android/text/util/Linkify.html.  The Linkify class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the addLinks() method calls the gatherLinks() method of the Linkify class, passing it a Pattern object.<br><br>For postal addresses, the addLinks() method calls the gatherMapLinks() method of the Linkify class.  The gatherMapLinks() method enters into a loop, calling the findAddress() method of the WebView class, which in turn calls the FindAddress() method of the WebViewCore class, which calls the FindAddress() method of the CacheBuilder class described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the addCallAndContactMenuItems() method of the ComposeMessageActivity class and the setIntent() method of the MenuItemImpl class.  For a detected structure, the addCallAndContactMenuItems() method creates a new Intent object containing the detected structure and adds that Intent object into a to-be-displayed menu.  The addCallAndContactMenuItems() method adds the Intent object to a menu by calling the setIntent() method of the MenuItemImpl class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The AT&T Samsung Galaxy SII includes a user interface enabling the selection of a detected structure and a linked action.  For example, the AT&T Samsung Galaxy SII's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, internet URL, email address, or postal address.  The AT&T Samsung Galaxy SII user interface also enables the selection of a linked action.<br><br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the phone's user interface also enables the selection |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---------|---------------------------------------------|
| | of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to those structures.<br><br><br><br>**(Screenshots of the AT&T Samsung Galaxy SII with a user interface enabling the selection of a detected structure (phone number) and linked actions)**<br><br>Once the FindPartialAddress(), FindPartialEmail(), and/or FindPartialNumber() methods of the CacheBuilder class detect structures in the webpage, the BuildFrame() method of the CacheBuilder class enables the selection of those structures by creating a variable of type HTMLAnchorElement for each such structure. Every HTMLAnchorElement is selectable.<br><br>The user interface program routines that enable the selection of a linked action by displaying a |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | context menu consist of the show() method of the MenuDialogHelper class and the AlertDialog class.  After the user performs a long-press on the detected structure, the View class's performLongClick() method calls its showContextMenu() method. (View.java; http://developer.android.com/reference/android/view/View.html).  The showContextMenu() method calls the showContextMenuForChild() method of the PhoneWindow.DecorView class, which calls the show() method of the ContextMenuBuilder.java.<br><br>After the onCreateContextMenu() method of the BrowserActivity class links actions to the detected structure, the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. The show() method of the MenuDialogHelper class begins the process of displaying the context menu to the user by first creating an instance of the AlertDialog class MenuDialogHelper class, and then calling the show() method of the Dialog class.  The show() method of the Dialog class then "[s]tart[s] the dialog and display[s] it on [the] screen."  (http://developer.android.com/reference/android/app/Dialog.html).<br><br>By way of a second example, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the phone's user interface also enables the selection of postal addresses and web URLs.  The user interface then enables the selection of actions linked to the structures. |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
|  |  |

**(Screenshots of the AT&T Samsung Galaxy SII with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)**

The applyLink() method of the Linkify class creates a URLSpan object over each detected structure. The URLSpan class extends the ClickableSpan class, which enables the user to select any piece of text associated with a URLSpan object. (http://developer.android.com/reference/android/text/style/ClickableSpan.html.) The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application. The show() method of the ContextMenuBuilder class is called after the user selects a detected structure. The addCallAndContactMenuItems() method of the ComposeMessageActivity class links actions to the detected structure, and the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. Just as the Browser application, the show() method of the MenuDialogHelper class creates an instance of the AlertDialog class and

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | calls the show() method of the Dialog class.  This method displays the AlertDialog object. |
| an action processor for performing the selected action linked to the selected structure; and | The AT&T Samsung Galaxy SII includes an action processor for performing the selected action linked to the selected structure.<br><br>For example, the AT&T Samsung Galaxy SII includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number.<br><br><br><br>**(Screenshot of the AT&T Samsung Galaxy SII showing the result of the linked action having been performed)** |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | Additionally, the AT&T Samsung Galaxy SII includes an Email application.  Upon selection of the "Email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. <br><br>  <br><br> (**Screenshot of the AT&T Galaxy SII showing the result of the linked action having been performed**) <br><br> The action processor for each application is the startActivity() method of the Context class and, |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
|  | when needed, the resolveActivity() method of the Intent class.  Upon selection of a linked action, the MMS application and the Browser application invoke the startActivity() method and pass it an Intent object that contains a description of the action to perform. (http://developer.android.com/reference/android/app/Activity.html; http://developer.android.com/guide/topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an Intent to startActivity() or startActivityForResult() (when you want the activity to return a result.")).  The startActivity() method then launches the appropriate activity, which "is a single, focused thing that the user can do." http://developer.android.com/reference/android/app/Activity.html.  <br><br> Activities are one of the "three … core components of an application" and are "activated through messages[] called intents."  http://developer.android.com/guide/topics/intents/intents-filters.html.  Some Intent objects specify the Activity to launch while others specify an action to perform and the data on which to perform that action.  (http://developer.android.com/reference /android/content/Intent.html).  In the case of the latter, the resolveActivity() method of the Intent class determines what activity should be launched.  *Id*.  For example, an Intent object containing the ACTION_VIEW action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address.  (*Id*.).  For example, an Intent object containing the ACTION_VIEW action and a telephone number will cause startActivity() to "[d]isplay the phone dialer with the given number filled in." ( *Id*.) |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The AT&T Samsung Galaxy SII includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the AT&T Samsung Galaxy SII includes a 1.2GHz dual-core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 4.27'' Super AMOLED Plus screen display), and memory (16GB internal memory).  (*See* Samsung, AT&T Samsung Galaxy SII, Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs).  <br><br> The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by AT&T Samsung Galaxy SII |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The AT&T Samsung Galaxy SII's analyzer server stores detected structures in memory.<br><br>As described above, when setIntent() is called, detected structures are stored in memory inside Intent objects. |

| Claim 4 | Infringement by AT&T Samsung Galaxy SII |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The AT&T Samsung Galaxy SII's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the FindPartialAddress, FindPartialEmail, and FindPartialNumber methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the Linkify class described above uses the Pattern class, which includes the compile() method which in turn uses grammars.  The Pattern and Matcher classes contain a parser for detecting structures in messages. |

| Claim 6 | Infringement by AT&T Samsung Galaxy SII |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | ]The AT&T Samsung Galaxy SII's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the FindPartialAddress() and FindPartialEmail() methods, there are various string libraries that are used for doing string matching (e.g., longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights the detected structures. | The AT&T Samsung Galaxy SII further includes a user interface that highlights the detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the phones' user interface also highlights postal addresses, email addresses, and web URLs detected in the Browser application.  **(Screenshot of a detected phone number highlighted in green after a long press in the Browser application)** |

| Claim 8 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
|  | As a second example, when the AT&T Samsung Galaxy SII receives a text in its Messaging application that contains an email address, the phone highlights that detected structure in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs detected in text messages.<br><br><br><br>(**Screenshot of detected email address highlighted in the Messaging application**) |

| Claim 9 | Infringement by the Samsung Galaxy SII |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy SII further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Galaxy SII presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy SII enabling selection of an action linked to a phone number from a pop-up menu)**<br><br>As a second example, when a user long presses on a text message containing an email address in |

| Claim 9 | Infringement by the Samsung Galaxy SII |
|---------|----------------------------------------|
|         | the Messaging application, the Samsung Galaxy SII presents the user with a pop-up menu displaying an action linked to that email address on its touch screen display, as shown below. The phone's user interface enables the user to select a linked action, for example, "mailto. <br><br>  <br><br> **(Screenshot of the user interface of the Samsung Galaxy SII enabling selection of an action linked to an email address from a pop-up menu)** |

# EXHIBIT 106

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY SII EPIC 4G TOUCH (SPH-D710)**

| Claim 1 | Infringement by the Galaxy SII Epic 4G Touch |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Galaxy SII Epic 4G Touch is an Android smartphone, which is available from Sprint, with a 1.2GHz dual core Samsung Exynos C210 processor, 16GB of internal memory, 1024MB of random access memory (RAM), and a 4.52'' Super AMOLED Plus touch screen display.  (Galaxy SII Epic 4G Touch, Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs).  (Samsung, Galaxy SII Epic 4G Touch Gallery, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-gallery). |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Galaxy SII Epic 4G Touch |
|---|---|
|  | The Galaxy SII Epic 4G Touch is equipped with the Android 2.3.6, Gingerbread, operating system and comes with various pre-installed applications, including a web browser and a messaging application.  (*See* Samsung, Galaxy SII Epic 4G Touch, Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs) <br><br> **Platform** <br><br> Platform: Android 2.3.6, Gingerbread <br><br><br> (Samsung, Galaxy SII Epic 4G Touch, Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs). |
| an input device for receiving data; | The Galaxy SII Epic 4G Touch includes an input device for receiving data.  For example, the Galaxy SII Epic 4G Touch includes hardware input devices such as a touchscreen display, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung, Galaxy SII Epic 4G Touch, Technical Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs). <br><br> In particular, the Galaxy SII Epic 4G Touch includes a touchscreen that receives data that the user inputs.  (*See* Galaxy SII User Manual, at 19).  The touchscreen allows the user to interact with applications running on the Galaxy SII Epic 4G Touch.  (*See id.* at 19).   Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Galaxy SII Technical Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs). <br><br><br> Another input device included in the Galaxy SII Epic 4G Touch is a radio that enables the phone to communicate with cellular towers. |

| Claim 1 | Infringement by the Galaxy SII Epic 4G Touch |
|---------|----------------------------------------------|
| | 

(*Id.*).

Utilizing the radio, the Galaxy SII Epic 4G Touch can receive data from a network provider. (*See id.*).  This data can then be used by, for example, the Email, Gmail, Messaging, and Browser applications on the phone.



(Samsung, Galaxy SII Epic 4G Touch, Features, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-features).

Further, the Galaxy SII Epic 4G Touch includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See id.*).  These adapters allow the Galaxy SII Epic 4G Touch to receive data, such as webpages, that can be loaded in the Browser application. |

| Claim 1 | Infringement by the Galaxy SII Epic 4G Touch |
|---------|-----------------------------------------------|
| an output device for presenting the data; | The Galaxy SII Epic 4G Touch includes an output device for presenting data.  As shown below, the Galaxy SII Epic 4G Touch includes a 4.52'' Super AMOLED Plus touchscreen display that presents data to the user.  (Samsung, Galaxy SII, Features, http://www.samsung.com/us/mobile /cell-phones/SPH-D710ZKASPR-features).<br><br>**The brightest, most colorful screen**<br>The Epic™ 4G Touch has a spacious 4.52" Super AMOLED™ Plus Screen that's preferred 2 to 1 in side by side tests with the current leading smartphone†. Notice we said "current," because when you see the deeper, richer color with unmatched detail and contrast, you're going to want your very own Epic™ 4G Touch. The secret is that the Super AMOLED™ Plus has the ability to deliver brilliant colors with the most contrast, providing a vivid and crisp viewing experience. It's a visual treat you won't get from other screens. You don't even have to be directly in front of it to see a perfect image, thanks to its superior viewing angle. It's the best. That's right. We said it. It's the best.<br>(*Id.*). |
| a memory storing information including program routines including | The Galaxy SII Epic 4G Touch includes a memory storing information including program routines.  Specifically, the Galaxy SII Epic 4G Touch includes 16GB of internal memory for storage, that stores information including program routines.  (*Id.*). |

4

| Claim 1 | Infringement by the Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>(Samsung Epic 4G Touch Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Galaxy SII Epic 4G Touch includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  For example, the Galaxy SII Epic 4G Touch includes an analyzer server that detects structures in webpages such as phone numbers, internet URLs, email addresses, and postal addresses in data.  In particular, the Browser application uses Android's CacheBuilder class[2], which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the FindPartialAddress(), FindPartialEmail(), FindPartialNumber(), and isFocusableText() methods of the CacheBuilder class[3].<br><br>The BuildFrame() function of the CacheBuilder class calls the isFocusableText() function on each text node in the data on the Galaxy SII Epic 4G Touch.  The isFocusableText() function then calls the FindPartialAddress(), FindPartialEMail(), and FindPartialNumbers() functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.<br><br>For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown |

[2]   CacheBuilder is a shared library that exists independently of the Browser application.
[3]   "The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source/downloading.html.  All references to source code are to files available from that site.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality."

| Claim 1 | Infringement by the Galaxy SII Epic 4G Touch |
|---|---|
| | below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages. |



**(Screenshot of Galaxy SII Epic 4G Touch showing a detected structure, a phone number, in web browsing data as a user is selecting it)**

The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the getHitTestResult() and hitTestResult()methods of the Webview class and the setIntent() method of the MenuItemImpl class, which are called by the onCreateContextMenu() method of

6

| Claim 1 | Infringement by the Galaxy SII Epic 4G Touch |
|---|---|
| | the BrowserActivity class.[4]<br><br>After a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the getHitTestResult() method of the WebView class, which returns the structure the user selected.<br><br>The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.  The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the onCreateContextMenu() method adds Intent objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[4]  Like CacheBuilder, the WebView and MenuItemImpl classes are shared libraries independent of the Browser application.

| Claim 1 | Infringement by the Galaxy SII Epic 4G Touch |
|---------|----------------------------------------------|
|         |  **(Screenshot of Galaxy SII Epic 4G Touch showing actions linked to a detected and selected phone number)**<br><br>After a user selects a particular activity in the presented menu, the Intent object is passed to the startActivity() method, which launches the action indicated by the Intent object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Galaxy SII Epic 4G Touch initiates the dialer. |

8

| Claim 1 | Infringement by the Galaxy SII Epic 4G Touch |
|---------|----------------------------------------------|
|         | <br><br>**(Screenshot of Galaxy SII Epic 4G Touch having a detected structure that is linked to actions, upon selection of the "Dial" option)**<br><br>Although not shown above, the action processor for the phone initiates program routines for selected actions related to detected web URLs, email addresses, and postal addresses.<br><br>Additionally, the Galaxy SII Epic 4G Touch includes Android's "Linkify" functionality, which is used by the Messaging application. Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links. This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable." (Android Developer Site at Linkify). |

9

| Claim 1 | Infringement by the Galaxy SII Epic 4G Touch |
|---------|----------------------------------------------|
|         | For example, when the Galaxy SII Epic 4G Touch receives a message in its Messaging application that includes an email address, the Galaxy SII Epic 4G Touch detects that email address and links an action to it[5].  As shown below, the Galaxy SII Epic 4G Touch gives the user the option to use the Email or Gmail application to send an email to the detected email address.<br><br><br><br>(**Screenshots of a detected email address and linked actions**)<br><br>If the user selects "Email" from the menu, the action processor for the Galaxy SII Epic 4G Touch initiates the Email application. |

---

[5]  To the extent that claim 1 is construed to only require linking one action to a detected structure, the Messaging application infringes as described herein.

| Claim 1 | Infringement by the Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>(**Screenshot of initiated Email application**)<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the addLinks() method of the Linkify class, the Pattern class, and the Matcher class.  (*See* http://developer.android.com/reference |

| Claim 1 | Infringement by the Galaxy SII Epic 4G Touch |
|---|---|
| | /android/text/util/Linkify.html).  The Linkify class uses pre-written Pattern objects, each designed for a different type of structure, for detecting structures in data.  When called either directly or via a setText() method in the TextView class, the addLinks() methods of the Linkify class are passed a parameter that indicates what type of structures to detect.  (*See* http://developer.android.com/reference/android/text/util/Linkify.html).  The Linkify class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the addLinks() method calls the gatherLinks() method of the Linkify class, passing it a Pattern object.<br><br>For postal addresses, the addLinks() method calls the gatherMapLinks() method of the Linkify class.  The gatherMapLinks() method enters into a loop, calling the findAddress() method of the WebView class, which in turn calls the FindAddress() method of the WebViewCore class, which calls the FindAddress() method of the CacheBuilder class described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the addCallAndContactMenuItems() method of the ComposeMessageActivity class and the setIntent() method of the MenuItemImpl class.  For a detected structure, the addCallAndContactMenuItems() method creates a new Intent object containing the detected structure and adds that Intent object into a to-be-displayed menu. The addCallAndContactMenuItems() method adds the Intent object to a menu by calling the setIntent() method of the MenuItemImpl class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Galaxy SII Epic 4G Touch includes a user interface enabling the selection of a detected structure and a linked action.  For example, the Galaxy SII Epic 4G Touch's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, internet URL, email address, or postal address.  The Galaxy SII Epic 4G Touch user interface also enables the selection of a linked action.<br><br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the user interface for the phone also enables the |

| Claim 1 | Infringement by the Galaxy SII Epic 4G Touch |
|---|---|
| | detection of web URLs, postal addresses, and email addresses.  It also allows selection of linked actions.<br><br><br><br>**(Screenshots of the Galaxy SII Epic 4G Touch with a user interface enabling the selection of a detected structure (phone number) and linked actions)**<br><br>Once the FindPartialAddress(), FindPartialEmail(), and/or FindPartialNumber() methods of the CacheBuilder class detect structures in the webpage, the BuildFrame() method of the CacheBuilder class enables the selection of those structures by creating a variable of type HTMLAnchorElement for each such structure. Every HTMLAnchorElement is selectable.<br><br>The user interface program routines that enable the selection of a linked action by displaying a context menu consist of the show() method of the MenuDialogHelper class and the AlertDialog class.  After the user performs a long-press on the detected structure, the View class's |

| Claim 1 | Infringement by the Galaxy SII Epic 4G Touch |
|---|---|
| | performLongClick() method calls its showContextMenu() method. View.java; http://developer.android.com/reference/android/view/View.html.  The showContextMenu() method calls the showContextMenuForChild() method of the PhoneWindow.DecorView class, which calls the show() method of the ContextMenuBuilder.java.  After the onCreateContextMenu() method of the BrowserActivity class links actions to the detected structure, the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. The show() method of the MenuDialogHelper class begins the process of displaying the context menu to the user by first creating an instance of the AlertDialog class MenuDialogHelper class, and then calling the show() method of the Dialog class. The show() method of the Dialog class then "[s]tart[s] the dialog and display[s] it on [the] screen." http://developer.android.com/reference/android/app/Dialog.html.<br><br>By way of a second example, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the user interface also allows the user to select web URLs and postal addresses. |

| Claim 1 | Infringement by the Galaxy SII Epic 4G Touch |
|---------|----------------------------------------------|
|         |  (**Screenshots of the Galaxy SII Epic 4G Touch with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address**)<br><br>The applyLink() method of the Linkify class creates a URLSpan object over each detected structure.  The URLSpan class extends the ClickableSpan class, which enables the user to select any piece of text associated with a URLSpan object. http://developer.android.com/reference/android/text/style/ClickableSpan.html.  The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application.  The show() method of the ContextMenuBuilder class is called after the user selects a detected structure.  The addCallAndContactMenuItems() method of the ComposeMessageActivity class links actions to the detected structure, and the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. Just as the Browser application, the show() method of the MenuDialogHelper class creates |

15

| Claim 1 | Infringement by the Galaxy SII Epic 4G Touch |
|---|---|
|  | an instance of the AlertDialog class and calls the show() method of the Dialog class.  This method displays the AlertDialog object. |
| an action processor for performing the selected action linked to the selected structure; and | The Galaxy SII Epic 4G Touch includes an action processor for performing the selected action linked to the selected structure.<br><br>For example, the Galaxy SII Epic 4G Touch includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number.<br><br><br><br>(**Screenshot of the Galaxy SII Epic 4G Touch showing the result of the linked action having been performed**)<br><br>Additionally, the Galaxy SII Epic 4G Touch includes an Email application.  Upon selection of |

16

| Claim 1 | Infringement by the Galaxy SII Epic 4G Touch |
|---|---|
|  | the "Email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application.<br><br>From  epic4gtouchtest@gmail.com<br>To  jdoe@work.com<br>Subject<br>Sent from my Samsung Epic™ 4G Touch<br>Attach  Insert  Send<br><br>**(Screenshot of the Galaxy SII Epic 4G Touch showing the result of the linked action having been performed)**<br><br>The action processor for each application is the startActivity() method of the Context class and, when needed, the resolveActivity() method of the Intent class.  Upon selection of a linked action, the MMS application and the Browser application invoke the startActivity() method and |

17

| Claim 1 | Infringement by the Galaxy SII Epic 4G Touch |
|---|---|
|  | pass it an Intent object that contains a description of the action to perform. http://developer.android.com/reference/android/app/Activity.html; http://developer.android.com/guide/topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an Intent to startActivity() or startActivityForResult() (when you want the activity to return a result."). The startActivity() method then launches the appropriate activity, which "is a single, focused thing that the user can do." http://developer.android.com/reference/android/app/Activity.html. Activities are one of the "three … core components of an application" and are "activated through messages[] called intents." http://developer.android.com/guide/topics/intents/intents-filters.html. Some Intent objects specify the Activity to launch while others specify an action to perform and the data on which to perform that action. (http://developer.android.com/reference /android/content/Intent.html). In the case of the latter, the resolveActivity() method of the Intent class determines what activity should be launched. *Id.* For example, an Intent object containing the ACTION_VIEW action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address. *Id.* For example, an Intent object containing the ACTION_VIEW action and a telephone number will cause startActivity() to "[d]isplay the phone dialer with the given number filled in." *Id.* |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Galaxy SII Epic 4G Touch includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines. For example, the Galaxy SII Epic 4G Touch includes a 1.2GHz dual-core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 4.52'' Super AMOLED Plus screen display), and memory (16GB internal memory). (*See* Samsung, Galaxy SII Epic 4G Touch, Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs).<br><br>The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The Samsung Galaxy SII Epic 4G Touch's analyzer server stores detected structures in memory.<br><br>As described above, when setIntent() is called, detected structures are stored in memory inside Intent objects. |

| Claim 4 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy SII Epic 4G Touch's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the FindPartialAddress, FindPartialEmail, and FindPartialNumber methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the Linkify class described above uses the Pattern class, which includes the compile() method which in turn uses grammars.  The Pattern and Matcher classes contain a parser for detecting structures in messages. |

| Claim 6 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy SII Epic 4G Touch's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the FindPartialAddress and FindPartialEmailmethods, there are various string libraries that are used for doing string matching (e.g., longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the Galaxy SII Epic 4G Touch |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights the detected structures. | The Galaxy SII Epic 4G Touch further includes a user interface that highlights the detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the phone's user interface also highlights detected postal addresses (long press), email addresses, and Web URLs.<br><br><br><br>**(Screenshot of a detected phone number highlighted in green after a long press in the Browser application**) |

20

| Claim 8 | Infringement by the Galaxy SII Epic 4G Touch |
|---------|----------------------------------------------|
|         | As a second example, when the Galaxy SII Epic 4G Touch receives a text in its Messaging application that contains an email address, the phone highlights that detected structure in blue, as shown below.  Although not shown below, the phone's user interface also highlights web URLs.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

21

| Claim 9 | Infringement by the Samsung Epic 4G Touch |
|---------|--------------------------------------------|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Epic 4G Touch further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Epic 4G Touch presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Epic 4G Touch enabling selection of an action linked to a phone number from a pop-up menu)**<br><br>As a second example, when a user long presses on a text message containing an email address |

| Claim 9 | Infringement by the Samsung Epic 4G Touch |
|---|---|
| | in the Messaging application, the Samsung Epic 4G Touch presents the user with a pop-up menu displaying an action linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select a linked action, "mailto." <br><br>  <br><br> **(Screenshot of the user interface of the Samsung Epic 4G Touch enabling selection of an action linked to an email address from a pop-up menu)** |

# EXHIBIT 107

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE AT&T SAMSUNG GALAXY SII SKYROCKET (SGH-I727)**

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the AT&T Samsung Galaxy SII Skyrocket is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Galaxy SII Skyrocket is an Android smartphone with a 1.5GHz dual-core processor, 16GB of internal memory, and a 4.5'' Super AMOLED Plus touchscreen.  (*See* Samsung, Galaxy SII Skyrocket, Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs).<br><br><br><br>(Samsung, Galaxy SII Skyrocket Android Smartphone, Gallery, http://www.samsung.com/ us/mobile/cell-phones/SGH-I727MSAATT-gallery).<br>It is equipped with the Android 2.3.5, Gingerbread, operating system and comes with various |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---|---|
| | pre-installed applications, including a web browser, Email and Gmail applications, and a messaging application.  (*See* Samsung Galaxy SII Skyrocket, Specifications, http://www.samsung.com /us/mobile/cell-phones/SGH-I727MSAATT-specs; *see also* Samsung Galaxy SII Skyrocket User Manual 88-96, 125-30 (2011) ("Skyrocket User Manual")).<br><br>**Get delicious Gingerbread with every phone.**<br>The Galaxy S II Skyrocket uses the state-of-the-art Android, 2.3.5 Gingerbread as your operating platform. It's fast, versatile, and extremely customizable. Plus you'll have access to over 250,000 apps on the Google Play™. Yummy.<br><br>(Samsung Galaxy SII Skyrocket Features, http://www.samsung.com/us/mobile/cell-phones/ SGH-I727MSAATT-features).<br><br>**Gmail**: Gmail is a web-based email service. Gmail is configured when you first set up your phone. Depending on your synchronization settings, Gmail can automatically synchronize with your Gmail account on the web. For more information, refer to *"Using Gmail"* on page 95.<br><br>**Messaging**: You can send and receive different types of messages. For more information, refer to *"Messaging"* on page 88.<br><br>(Skyrocket User Manual, at 22-27). |
| an input device for receiving data; | The Samsung Galaxy SII Skyrocket includes an input device for receiving data.  For example, the Samsung Galaxy SII Skyrocket includes hardware input devices such as a touchscreen display, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.<br><br>In particular, the Samsung Galaxy SII Skyrocket includes a touchscreen that receives data that the user inputs.  (*See* Skyrocket User Manual, at 15 ("Touch screen provides quick response to a variety of in-phone menus and options including applications and seven home screens.")).  The |

2

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---------|-------------------------------------------------------|
|  | touchscreen allows the user to interact with applications running on the phone. (*See, e.g.*, Skyrocket User Manual, at 29-31). Additionally, it permits the user to enter text via an onscreen keyboard. (*See* Skyrocket User Manual, at 51 (noting that there are three available text input methods, including the Android keyboard (default), the Samsung Keypad, and Swype)). The onscreen keyboard is shown in the screenshot below.<br><br><br><br>(**Samsung Galaxy Skyrocket Onscreen QWERTY Keypad**) (Skyrocket User Manual, at 51).<br><br>Another input device included in the Samsung Galaxy SII Skyrocket is a radio that enables the phone to communicate with cellular towers. (*See* Skyrocket User Manual, at 178 ("This mobile device, like any wireless mobile device, operates using radio signals [as well as] wireless and landline networks . . . .")). |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---|---|
| | **Wireless Technology** |
| | GSM/GPRS/EDGE      850/900/1800/1900 MHz |
| | 3G - UMTS      850/1900/2100 MHz |
| | EDGE high speed data network      ✔ |
| | BLUETOOTH® technology      3.0 |
| | FOTA capable - upgrade Firmware Over the Air      ✔ |
| | 4G LTE      Band 4 and 17 |
| | 4G LTE speeds      4G speeds delivered by HSPA+ (with enhanced backhaul) or LTE, where available |
| | (AT&T, Samsung Galaxy SII Skyrocket, Overview, http://www.wireless.att.com/cell-phone-service/cell-phone-details/index.jsp?device=Samsung+Galaxy+S+(TM)+II+Skyrocket+(TM)+-+Black&q_sku=sku5390262#fbid=tMatsKL3j4H).<br><br>Utilizing the radio, the Samsung Galaxy SII Skyrocket can receive data from a network provider.  (*See* Skyrocket User Guide, at 103).  This data can then be used by, for example, the Email, Messaging, and Browser applications on the phone.<br><br>Further, the Samsung Galaxy SII Skyrocket includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Skyrocket User Manual, at 98-100).  These adapters allow the phone to receive data, such as webpages, that can be loaded in the Browser application.  (*See, e.g.*, Skyrocket User Manual, at 125-26). |
| an output device for presenting the data; | The Samsung Galaxy SII Skyrocket includes an output device for presenting data.  As discussed above, the phone includes a 4.5'' Super AMOLED Plus touchscreen that presents data to the user.  (*See* Samsung, Galaxy SII Skyrocket, Features, http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-features).  The phone's touchscreen has a resolution of 800x480 pixels.  (*Id.*). |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---|---|
| | **The screen is a sight to behold.**<br><br>The Samsung Super AMOLED™ Plus Screen is the industry standard for jaw-dropping color. Imagine the most beautiful sunset you've ever seen, now perfectly reproduced on a phone. 4.5" of rich, deep hues and amazing clarity. Yellows are yellower, greens are greener, and blacks are blacker.<br><br>(*Id.*). |
| a memory storing information including program routines including | The Samsung Galaxy SII Skyrocket includes a memory storing information including program routines.  Specifically, the Samsung Galaxy SII Skyrocket includes 16GB of internal memory for storage that stores information including program routines.  (*See id.*).<br><br>**Memory**<br>* Internal Memory: 16GB<br>* External Memory: Supports up to 32GB microSD™ card<br><br>(*Id.*). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy SII Skyrocket includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.<br><br>For example, the phone includes an analyzer server that detects structures such as phone |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---|---|
|  | numbers, internet URLs, email addresses, and postal addresses in data.  In particular, the Browser application uses Android's CacheBuilder class[2], which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the FindPartialAddress(), FindPartialEmail(), FindPartialNumber(), and isFocusableText() methods of the CacheBuilder class[3].<br><br>The BuildFrame() function of the CacheBuilder class calls the isFocusableText() function on each text node in the data on the Samsung Galaxy SII Skyrocket.  The isFocusableText() function then calls the FindPartialAddress(), FindPartialEMail(), and FindPartialNumbers() functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.<br><br>For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages. |

---

[2]  CacheBuilder is a shared library that exists independently of the Browser application.
[3]  The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source/downloading.html.  All references to source code are to files available from that site.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---------|-------------------------------------------------------|
| |  |

(**Screenshot of Samsung Galaxy SII Skyrocket showing a detected structure, a phone number, in in web browsing data as a user is selecting it**)

The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the getHitTestResult() and hitTestResult()methods of the Webview class, and the setIntent()

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---|---|
| | method of the MenuItemImpl class, which are called by the onCreateContextMenu() method of the BrowserActivity class.[4]

After a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the getHitTestResult() method of the WebView claiss, which returns the structure the user selected.  The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.  The Intent object has two primary components: an action to be performed and the selected data to operate on.

For example, when a user long presses on a phone number in a webpage in the Browser application, the onCreateContextMenu() method adds Intent objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[4] Like CacheBuilder, the WebView and MenuItemImpl classes are shared libraries independent of the Browser application.

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---------|-------------------------------------------------------|
|         |  |

**(Screenshot of the Samsung Galaxy SII Skyrocket showing actions linked to a detected and selected phone number)**

Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses.

After a user selects a particular activity in the presented menu, the Intent object is passed to the

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---|---|
| | startActivity() method, which launches the action indicated by the Intent object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Galaxy SII Skyrocket initiates the dialer.<br><br><br><br>(**Screenshot of Samsung Galaxy SII Skyrocket having detected structures that are linked to actions after selection of "Dial"**)<br><br>Although not shown above, the action processor for the Samsung Galaxy SII Skyrocket initiates program routines for selected action related to detected web URLs, email addresses, and postal |

10

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---------|-------------------------------------------------------|
|  | addresses.<br><br>Additionally, the Samsung Galaxy SII Skyrocket includes Android's "Linkify" functionality, which is used by the Messaging application.  Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable."  (Android Developer Site at Linkify).<br><br>For example, when the Samsung Galaxy SII Skyrocket receives a message in its Messaging application that includes an email address, the Samsung Galaxy SII Skyrocket detects that email address and links an action to it.  To the extent that claim 1 is construed to require a single action linked to a detected structure, the Messaging application infringes.  As shown below, the Samsung Galaxy SII Skyrocket gives the user the option to use the Contacts application to create a new contact using the detected email address or to use the Email application.<br><br> |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---|---|
| | (**Screenshots of a detected email address and linked actions**)<br><br>If the user selects "Email" from the menu, the action processor for the Samsung Galaxy SII Skyrocket initiates the Email application.<br><br><br><br>(**Screenshot of initiated Email application**)<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the addLinks() method of the Linkify class, the Pattern class, and the Matcher class.  (*See* http://developer.android.com/referenc e/android/text /util/Linkify.html).  The Linkify class uses pre-written Pattern objects, each designed for a |

12

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---------|---------------------------------------------------------|
|  | different type of structure, for detecting structures in data.<br><br>When called either directly or via a setText() method in the TextView class, the addLinks() methods of the Linkify class are passed a parameter that indicates what type of structures to detect.  (*See* http://developer.android.com/reference/android/text/util/Linkify.html).  The Linkify class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the addLinks() method calls the gatherLinks() method of the Linkify class, passing it a Pattern object.<br><br>For postal addresses, the addLinks() method calls the gatherMapLinks() method of the Linkify class.  The gatherMapLinks() method enters into a loop, calling the findAddress() method of the WebView class, which in turn calls the FindAddress() method of the WebViewCore class, which calls the FindAddress() method of the CacheBuilder class described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the addCallAndContactMenuItems() method of the ComposeMessageActivity class and the setIntent() method of the MenuItemImpl class.  For a detected structure, the addCallAndContactMenuItems() method creates a new Intent object containing the detected structure and adds that Intent object into a to-be-displayed menu.  The addCallAndContactMenuItems() method adds the Intent object to a menu by calling the setIntent() method of the MenuItemImpl class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy SII Skyrocket includes a user interface enabling the selection of a detected structure and a linked action.  In particular, the phone's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, internet URL, email address, or postal address.  The Samsung Galaxy SII Skyrocket's user interface also enables the selection of a linked action.<br><br>For example, as shown below, the user can select phone numbers appearing on webpages in Browser.  The user interface then allows the user to select an action.  Although no shown below, the Samsung Galaxy SII Skyrocket's user interface also enables the selection of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---|---|
| | those structures. <br><br>  <br><br> **(Screenshots of the Samsung Galaxy SII Skyrocket with a user interface enabling the selection of a detected structure (phone number) and a linked action)** <br><br> Once the FindPartialAddress(), FindPartialEmail(), and/or FindPartialNumber() methods of the CacheBuilder class detect structures in the webpage, the BuildFrame() method of the |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---|---|
| | CacheBuilder class enables the selection of those structures by creating a variable of type HTMLAnchorElement for each such structure. Every HTMLAnchorElement is selectable. <br><br> The user interface program routines that enable the selection of a linked action by displaying a context menu consist of the show() method of the MenuDialogHelper class and the AlertDialog class.  After the user performs a long-press on the detected structure, the View class's performLongClick() method calls its showContextMenu() method.  (View.java; http://developer.android.com/reference/android/view/View.html).  The showContextMenu() method calls the showContextMenuForChild() method of the PhoneWindow.DecorView class, which calls the show() method of the ContextMenuBuilder.java.  After the onCreateContextMenu() method of the BrowserActivity class links actions to the detected structure, the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. The show() method of the MenuDialogHelper class begins the process of displaying the context menu to the user by first creating an instance of the AlertDialog class MenuDialogHelper class, and then calling the show() method of the Dialog class. The show() method of the Dialog class then "[s]tart[s] the dialog and display[s] it on [the] screen." ( http://developer.android.com/reference/android/app/Dialog.html). <br><br> By way of a second example, a user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected structure.   Although not shown below, the Samsung Galaxy SII Skyrocket's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---|---|
| |  (**Screenshots of the Samsung Galaxy SII Skyrocket with a user interface enabling the selection of a detected phone number in Gmail and a user interface enabling the selection of a linked action**) The applyLink() method of the Linkify class creates a URLSpan object over each detected structure.  The URLSpan class extends the ClickableSpan class, which enables the user to select any piece of text associated with a URLSpan object.  (http://developer.android.com/reference /android/text/style/ClickableSpan.html).  The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application. The show() method of the ContextMenuBuilder class is called after the user selects a detected structure.  The addCallAndContactMenuItems() method of the ComposeMessageActivity class links actions to the detected structure, and the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. Just as the Browser application, the |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---------|-------------------------------------------------------|
|  | show() method of the MenuDialogHelper class creates an instance of the AlertDialog class and calls the show() method of the Dialog class.  This method displays the AlertDialog object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy SII Skyrocket includes an action processor for performing the selected action linked to the selected structure.<br><br>For example, the Samsung Galaxy SII Skyrocket includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the phone application.  As described above, this action is linked to the selected phone number.<br><br><br><br>(**Screenshots of the Samsung Galaxy SII Skyrocket showing the result of the linked action having been performed**)<br>Additionally, the Samsung Galaxy SII Skyrocket includes an Email application.  Upon selection of the "Email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application.  As described above, the |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---------|-------------------------------------------------------|
|  | "Email" action is linked to the selected email address.<br><br><br><br>**(Screenshot of the Samsung Galaxy SII Skyrocket showing the result of the linked action having been performed)**<br><br>The action processor for each application is the startActivity() method of the Context class and, when needed, the resolveActivity() method of the Intent class.  Upon selection of a linked action, the MMS application and the Browser application invoke the startActivity() method and pass it an Intent object that contains a description of the action to perform. (http://developer.android. com/reference/android/app/Activity.html; |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---|---|
| | http://developer.android.com/guide/topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an Intent to startActivity() or startActivityForResult() (when you want the activity to return a result.")).<br><br>The startActivity() method then launches the appropriate activity, which "is a single, focused thing that the user can do."  http://developer.android.com/reference/android/app/Activity.html. Activities are one of the "three … core components of an application" and are "activated through messages[] called intents." ( http://developer.android.com/guide/topics/intents/intents-filters.html).  Some Intent objects specify the Activity to launch while others specify an action to perform and the data on which to perform that action.  (http://developer.android.com /reference/android/content/Intent.html).  In the case of the latter, the resolveActivity() method of the Intent class determines what activity should be launched.  (*Id.*).  For example, an Intent object containing the ACTION_VIEW action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address (*Id.*).  For example, an Intent object containing the ACTION_VIEW action and a telephone number will cause startActivity() to "[d]isplay the phone dialer with the given number filled in."  (*Id.*). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy SII Skyrocket includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.<br><br>For example, the Samsung Galaxy SII Skyrocket includes a 1.5GHz dual core-processor coupled to the input devices (a touchscreen and wireless-internet adapter), output device (the 4.5'' Super AMOLED Plus display), and the memory (16GB internal memory).  (*See* Samsung, Galaxy SII Skyrocket, Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs).<br><br>The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---|---|
| 2. The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The Samsung Galaxy SII Skyrocket's analyzer server stores detected structures in memory.<br><br>As described above, when setIntent() is called, detected structures are stored in memory inside Intent objects. |
| **Claim 4** | **Infringement by the AT&T Samsung Galaxy SII Skyrocket** |
| 4. The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy SII Skyrocket's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the FindPartialAddress, FindPartialEmail, and FindPartialNumber methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the Linkify class described above uses the Pattern class, which includes the compile() method which in turn uses grammars.  The Pattern and Matcher classes contain a parser for detecting structures in messages. |
| **Claim 6** | **Infringement by the AT&T Samsung Galaxy SII Skyrocket** |
| 6. The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The AT&T Samsung Galaxy SII Skyrocket's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the FindPartialAddress and FindPartialEmailmethods, there are various string libraries that are used for doing string matching (e.g., longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights the detected structures. | The Samsung Galaxy SII Skyrocket further includes a user interface that highlights the detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser, the phone number is highlighted in green, as shown below.  Although not shown below, the Samsung Galaxy SII Skyrocket's user interface also highlights postal addresses, email addresses, and web URLs detected in the Browser application.<br><br><br><br>**(Screenshot of a detected phone number highlighted in green after a long press in the Browser)** |

| Claim 8 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---|---|
| | As a second example, when the Samsung Galaxy SII Skyrocket receives an SMS in its Messaging application that contains an email address, the phone highlights that detected structure in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs and phone number.s<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

| Claim 9 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy SII Skyrocket further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Galaxy SII Skyrocket presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy SII Skyrocket enabling selection of an action linked to a phone number from a pop-up menu)** |

| Claim 9 | Infringement by the AT&T Samsung Galaxy SII Skyrocket |
|---------|-------------------------------------------------------|
| | As a second example, when a user long presses on a text message containing an email address in the Messaging application, the Samsung Galaxy SII Skyrocket presents the user with a pop-up menu of actions linking an action to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to a linked action, for example, "mailto," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy SII Skyrocket enabling selection of an action linked to an email address from a pop-up menu)** |

# EXHIBIT 108

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE T-MOBILE SAMSUNG GALAXY SII (SGH-T989)**

| Claim 1 | Infringement by the T-Mobile Samsung Galaxy SII |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the T-Mobile Samsung Galaxy SII is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the T-Mobile Samsung Galaxy SII is an Android smartphone with a Qualcomm Snapdragon S3 processor with 1.5GHz dual-core CPUs, 16GB of internal memory, 1GB of random access memory (RAM), and a 4.52'' Super AMOLED WVGA touch screen.  (T-Mobile, Samsung Galaxy SII Technical Specifications, http://galaxy-s.t-mobile.com/samsung-galaxy-s2).<br><br><br><br>(Samsung, Samsung Galaxy SII, Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZWBTMB-gallery). |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the T-Mobile Samsung Galaxy SII |
|---|---|
| | The T-Mobile Samsung Galaxy SII is equipped with the Android 2.3, Gingerbread, operating system and comes with various pre-installed applications, including a web browser, Email and Gmail applications, and a messaging application.  (*See* Samsung Galaxy SII, Available at T-Mobile, Portable Quad-Band Mobile Phone User Manual, at 105-20, 179 (2011) ("Galaxy SII User Manual")).<br><br>**Email**<br>Provides access to both your Outlook (Exchange Server-based) work email and Internet email accounts (such as Gmail and Yahoo! Mail). For more information, refer to *"Email"* on page 111.<br><br>**Gmail**<br>Provides access to your Gmail account. Google Mail (Gmail) is a web-based email service. Gmail is configured when you first set up your phone. For more information, refer to *"Using Google Mail"* on page 118.<br><br>**Web**<br>Open the browser to start surfing the web. The browser is fully optimized and comes with advanced functionality to enhance the Internet browsing feature on your phone.<br><br>(Galaxy SII User Manual, at 37-45). |
| an input device for receiving data; | The T-Mobile Samsung Galaxy SII includes an input device for receiving data.  For example, the T-Mobile Samsung Galaxy SII includes hardware input devices such as a touchscreen display, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung, Galaxy SII, available at T-Mobile, Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZWBTMB-specs).<br><br>In particular, the T-Mobile Samsung Galaxy SII includes a touchscreen that receives data that |

2

| Claim 1 | Infringement by the T-Mobile Samsung Galaxy SII |
|---|---|
| | the user inputs.  (*See* Galaxy SII User Manual, at 19 (indicating that the Samsung Galaxy SII includes a "[t]ouch screen with virtual (on-screen) QWERTY keyboard")).  The touchscreen allows the user to interact with applications running on the T-Mobile Samsung Galaxy SII.  (*See* Galaxy SII User Manual, at 34-35 (describing common on-screen actions, including "touch an Application icon to open the application").<br><br>Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Galaxy SII User Manual, at 75 (noting that there are two text input methods available on the phone, including the Samsung keypad and Swype)).  The onscreen keyboard is shown in the screenshot below.<br><br><br><br>(**T-Mobile Samsung Galaxy SII Onscreen QWERTY Keyboard**)<br>(*See* Galaxy SII User Manual, at 81).<br><br>Another input device included in the T-Mobile Samsung Galaxy SII is a radio that enables the phone to communicate with cellular towers.  (*See* Galaxy SII User Manual, at 243 ("Your wireless phone is a radio transmitter and receiver.")). |

| Claim 1 | Infringement by the T-Mobile Samsung Galaxy SII |
|---------|--------------------------------------------------|
|  | Connectivity<br><br>■ 4G: Up to 42 Mbps download speed<br><br>■ Wi-Fi: IEEE 802.11 a/b/g/n<br><br>■ Bluetooth® 3.0<br><br>■ Wi-Fi Calling enabled phone<br><br>(T-Mobile, Samsung Galaxy SII Specs, http://galaxy-s.t-mobile.com/samsung-galaxy-s2).<br><br>Utilizing the radio, the T-Mobile Samsung Galaxy SII can receive data from a network provider.  (*See* T-Mobile, Samsung Galaxy SII Features http://galaxy-s.t-mobile.com/samsung-galaxy-s2; *see also* Galaxy SII User Guide, at 209).  This data can then be used by, for example, the Email, Messaging, and Browser applications on the phone.  (*See, e.g.*, Galaxy SII User Manual, at 105-20).<br><br>Further, the T-Mobile Samsung Galaxy SII includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Galaxy SII User Manual, at 193-96).  These adapters allow the T-Mobile Samsung Galaxy SII to receive data, such as webpages, that can be loaded in the Browser application.  (*See id.* at 179 ("Open the browser to start surfing the web.  The browser is fully optimized and comes with advanced functionality to enhance the Internet browsing feature on your phone.")). |
| an output device for presenting the data; | The T-Mobile Samsung Galaxy SII includes an output device for presenting data.  As shown below, the T-Mobile Samsung Galaxy SII includes a 4.52'' Super AMOLED Plus touchscreen that presents data to the user.  (Samsung, Galaxy SII, Features, http://www.samsung.com/us /mobile/cell-phones/SGH-T989ZWBTMB-features). |

4

| Claim 1 | Infringement by the T-Mobile Samsung Galaxy SII |
|---|---|
| | **The brightest, most colorful screen**<br><br>This 4.52" Super AMOLED™ Plus Screen brings vivid and sharp images to life. See every intricate detail and experience rich colors and dazzling images. The screen size is noticeably bigger than almost all other leading Smartphones, but in a surprisingly compact size. Just wait until your friends compare their phone screen to your 4.52" Super AMOLED Plus screen of the Galaxy S II. We hope your friend isn't a sore loser!<br><br>(*Id.*). |
| a memory storing information including program routines including | The T-Mobile Samsung Galaxy SII includes a memory storing information including program routines.  Specifically, the T-Mobile Samsung Galaxy SII includes 16GB of internal memory for storage, as well as 1GB of random-access memory ("RAM"), that stores information including program routines.  (T-Mobile, Samsung Galaxy SII Specs, http://galaxy-s.t-mobile.com/samsung-galaxy-s2).<br><br>**Memory**<br><br>▪ Internal phone storage: 16 GB<br><br>▪ Micro SD Memory card slot (up to 32 GB)<br><br>▪ RAM: 1 GB<br><br>(*Id.*). |

| Claim 1 | Infringement by the T-Mobile Samsung Galaxy SII |
|---------|--------------------------------------------------|
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The T-Mobile Samsung Galaxy SII includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the T-Mobile Samsung Galaxy SII includes an analyzer server that detects in webpages structures such as phone numbers, internet URLs, email addresses, and postal addresses in data.  In particular, the Browser application uses Android's CacheBuilder class[2], which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the FindPartialAddress(), FindPartialEmail(), FindPartialNumber(), and isFocusableText() methods of the CacheBuilder class[3]. <br><br> The BuildFrame() function of the CacheBuilder class calls the isFocusableText() function on each text node in the data on the T-Mobile Samsung Galaxy SII.  The isFocusableText() function then calls the FindPartialAddress(), FindPartialEMail(), and FindPartialNumbers() functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively. <br><br> For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages. |

[2]  CacheBuilder is a shared library that exists independently of the Browser application.
[3]  The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source/downloading.html.  All references to source code are to files available from that site.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality

| Claim 1 | Infringement by the T-Mobile Samsung Galaxy SII |
|---------|-------------------------------------------------|
|  |  (Screenshot of T-Mobile Samsung Galaxy SII showing a detected structure, a phone number, in web browsing data as a user is selecting it) The analyzer server then links actions to the detected structure. Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the getHitTestResult() and hitTestResult()methods of the Webview class and the setIntent() method of the MenuItemImpl class, which are called by the onCreateContextMenu() method of the BrowserActivity class.[4] |

---

[4] Like CacheBuilder, the WebView and MenuItemImpl classes are shared libraries independent of the Browser application.

| Claim 1 | Infringement by the T-Mobile Samsung Galaxy SII |
|---|---|
| | After a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the getHitTestResult() method of the WebView class, which returns the structure the user selected.  The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.<br><br>The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the onCreateContextMenu() method adds Intent objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

| Claim 1 | Infringement by the T-Mobile Samsung Galaxy SII |
|---------|--------------------------------------------------|
| |  |

**(Screenshot of T-Mobile Samsung Galaxy SII showing actions linked to a detected and selected phone number)**

After a user selects a particular activity in the presented menu, the Intent object is passed to the startActivity() method, which launches the action indicated by the Intent object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the T-Mobile Samsung Galaxy SII initiates the dialer.

9

| Claim 1 | Infringement by the T-Mobile Samsung Galaxy SII |
|---------|--------------------------------------------------|
|  | <br><br>**(Screenshot of T-Mobile Galaxy SII having a detected structure that is linked to actions, upon selection of the "Dial" option)**<br><br>Although not shown above, the action processor for the T-Mobile Samsung Galaxy SII initiates program routines for selected actions related to detected web URLs, email addresses, and postal addresses.<br><br>Additionally, the T-Mobile Samsung Galaxy SII includes Android's "Linkify" functionality, which is used by the Messaging application.  Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links. This is particularly useful for matching things like email addresses, Internet URLs, etc. and |

| Claim 1 | Infringement by the T-Mobile Samsung Galaxy SII |
|---|---|
| | making them actionable." (Android Developer Site at Linkify).<br><br>In particular, when the T-Mobile Samsung Galaxy SII receives a message in its Messaging application that includes an email address, the T-Mobile Samsung Galaxy SII detects that email address and link an action to it. To the extent that claim 1 is construed to only require a single action linked to a structure, the Messaging application infringes. As shown below, the T-Mobile Samsung Galaxy SII gives the user the option to use the Contacts application to create a new contact using the detected email address or to use the Email application.<br><br><br>(Screenshots of a detected email address and linked actions)<br><br>If the user selects "Email" from the menu, the action processor for the T-Mobile Samsung Galaxy SII initiates the Email application. |

| Claim 1 | Infringement by the T-Mobile Samsung Galaxy SII |
|---|---|
| |  |

(<strong>Screenshot of initiated Email application</strong>)

The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the addLinks() method of the Linkify class, the Pattern class, and the Matcher class.  (*See* http://developer.android.com/reference /android/text/util/Linkify.html).  The Linkify class uses pre-written Pattern objects, each designed for a different type of structure, for detecting structures in data.  When called either directly or via a setText() method in the TextView class, the addLinks() methods of the Linkify class are passed a parameter that indicates what type of structures to detect.  (*See* http://developer.android.com/reference/android/text/util/Linkify.html).  The Linkify class has

| Claim 1 | Infringement by the T-Mobile Samsung Galaxy SII |
|---|---|
| | the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the addLinks() method calls the gatherLinks() method of the Linkify class, passing it a Pattern object.<br><br>For postal addresses, the addLinks() method calls the gatherMapLinks() method of the Linkify class.  The gatherMapLinks() method enters into a loop, calling the findAddress() method of the WebView class, which in turn calls the FindAddress() method of the WebViewCore class, which calls the FindAddress() method of the CacheBuilder class described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the addCallAndContactMenuItems() method of the ComposeMessageActivity class and the setIntent() method of the MenuItemImpl class.  For a detected structure, the addCallAndContactMenuItems() method creates a new Intent object containing the detected structure and adds that Intent object into a to-be-displayed menu.  The addCallAndContactMenuItems() method adds the Intent object to a menu by calling the setIntent() method of the MenuItemImpl class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The T-Mobile Samsung Galaxy SII includes a user interface enabling the selection of a detected structure and a linked action.  In particular, the T-Mobile Samsung Galaxy SII's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, internet URL, email address, or postal address.  The T-Mobile Samsung Galaxy SII user interface also enables the selection of a linked action.<br><br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the T-Mobile Samsung Galaxy SII's user interface also enables the selection of detected email addresses, postal addresses and enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the T-Mobile Samsung Galaxy SII |
|---------|-------------------------------------------------|
|         |  (Screenshots of the T-Mobile Samsung Galaxy SII with a user interface enabling the selection of a detected structure (phone number) and linked actions)<br><br>Once the FindPartialAddress(), FindPartialEmail(), and/or FindPartialNumber() methods of the CacheBuilder class detect structures in the webpage, the BuildFrame() method of the CacheBuilder class enables the selection of those structures by creating a variable of type HTMLAnchorElement for each such structure. Every HTMLAnchorElement is selectable.<br><br>The user interface program routines that enable the selection of a linked action by displaying a |

| Claim 1 | Infringement by the T-Mobile Samsung Galaxy SII |
|---|---|
|  | context menu consist of the show() method of the MenuDialogHelper class and the AlertDialog class.  After the user performs a long-press on the detected structure, the View class's performLongClick() method calls its showContextMenu() method. (View.java; http://developer.android.com/reference/android/view/View.html).  The showContextMenu() method calls the showContextMenuForChild() method of the PhoneWindow.DecorView class, which calls the show() method of the ContextMenuBuilder.java.<br><br>After the onCreateContextMenu() method of the BrowserActivity class links actions to the detected structure, the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. The show() method of the MenuDialogHelper class begins the process of displaying the context menu to the user by first creating an instance of the AlertDialog class MenuDialogHelper class, and then calling the show() method of the Dialog class. The show() method of the Dialog class then "[s]tart[s] the dialog and display[s] it on [the] screen."  (http://developer.android.com/reference/android/app/Dialog.html).<br><br>By way of a second example, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the phone's user interface also enables selection of postal addresses and web URLs detected in Messaging.  The user interface then enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the T-Mobile Samsung Galaxy SII |
|---------|--------------------------------------------------|
|         |  |

(**Screenshots of the T-Mobile Samsung Galaxy SII with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of an action linked to the email address**)

The applyLink() method of the Linkify class creates a URLSpan object over each detected structure.  The URLSpan class extends the ClickableSpan class, which enables the user to select any piece of text associated with a URLSpan object. (http://developer.android.com/reference/android /text/style/ClickableSpan.html).

The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application.  The show() method of the ContextMenuBuilder class is called after the user selects a detected structure.  The addCallAndContactMenuItems() method of the ComposeMessageActivity class links actions to the detected structure, and the show() method of the ContextMenuBuilder class calls the show()

16

| Claim 1 | Infringement by the T-Mobile Samsung Galaxy SII |
|---|---|
| | method of the MenuDialogHelper class. Just as the Browser application, the show() method of the MenuDialogHelper class creates an instance of the AlertDialog class and calls the show() method of the Dialog class.  This method displays the AlertDialog object. |
| an action processor for performing the selected action linked to the selected structure; and | The T-Mobile Samsung Galaxy SII includes an action processor for performing the selected action linked to the selected structure. <br><br> For example, the T-Mobile Samsung Galaxy SII includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the phone application.  As described above, the "Dial" action is linked to the selected phone number. <br><br>  <br><br> **(Screenshot of the T-Mobile Samsung Galaxy SII showing the result of the linked action having been performed)** |

17

| Claim 1 | Infringement by the T-Mobile Samsung Galaxy SII |
|---|---|
|  | Additionally, the T-Mobile Samsung Galaxy SII includes an Email application.  Upon selection of the "Email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application.<br><br><br><br>**(Screenshot of the T-Mobile Galaxy SII showing the result of the linked action having been performed)** |

| Claim 1 | Infringement by the T-Mobile Samsung Galaxy SII |
|---|---|
| | The action processor for each application is the startActivity() method of the Context class and, when needed, the resolveActivity() method of the Intent class. Upon selection of a linked action, the MMS application and the Browser application invoke the startActivity() method and pass it an Intent object that contains a description of the action to perform.

(http://developer.android.com/reference/android/app/Activity.html; http://developer.android.com/guide /topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an Intent to startActivity() or startActivityForResult() (when you want the activity to return a result.")). The startActivity() method then launches the appropriate activity, which "is a single, focused thing that the user can do." (http://developer.android.com/reference/android/app/Activity.html).

Activities are one of the "three … core components of an application" and are "activated through messages[] called intents." http://developer.android.com/guide/topics/intents/intents-filters.html. Some Intent objects specify the Activity to launch while others specify an action to perform and the data on which to perform that action. (http://developer.android.com/reference/android/content/Intent.html). In the case of the latter, the resolveActivity() method of the Intent class determines what activity should be launched. (*Id.*). For example, an Intent object containing the ACTION_VIEW action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address. *Id.* For example, an Intent object containing the ACTION_VIEW action and a telephone number will cause startActivity() to "[d]isplay the phone dialer with the given number filled in." (*Id.*). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The T-Mobile Samsung Galaxy SII includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines. For example, the T-Mobile Samsung Galaxy SII includes a 1.5GHz dual-core processor coupled to input devices (a touchscreen and wireless-internet adapter), output device (the 4.52'' Super AMOLED Plus screen), and memory (16GB internal memory). (*See* T-Mobile, Samsung Galaxy SII Technical Specifications, http://galaxy-s.t-mobile.com/samsung-galaxy-s2).

The processing unit controls the execution of the program routines. |

19

| Claim 2 | Infringement by the T-Mobile Samsung Galaxy SII |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The T-Mobile Samsung Galaxy SII's analyzer server stores detected structures in memory.<br><br>As described above, when setIntent() is called, detected structures are stored in memory inside Intent objects. |

| Claim 4 | Infringement by the T-Mobile Samsung Galaxy SII |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The T-Mobile Samsung Galaxy SII's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the FindPartialAddress, FindPartialEmail, and FindPartialNumber methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the Linkify class described above uses the Pattern class, which includes grammars, and the Matcher class, which is a parser, for detecting structures in messages. |

| Claim 6 | Infringement by the T-Mobile Samsung Galaxy SII |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The T-Mobile Samsung Galaxy SII's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the FindPartialAddress and FindPartialEmailmethods, there are various string libraries that are used for doing string matching (*e.g.*, longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the T-Mobile Samsung Galaxy SII |
|---------|--------------------------------------------------|
| 8.  The system recited in claim 1, wherein the user interface highlights the detected structures. | The T-Mobile Samsung Galaxy SII further includes a user interface that highlights the detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the phone's user interface also highlights postal addresses, email addresses, and web URLs detected in the Browser application.<br><br><br><br>**(Screenshot of a detected phone number highlighted in green after a long press in the Browser)** |

| Claim 8 | Infringement by the T-Mobile Samsung Galaxy SII |
|---|---|
| | As a second example, when the T-Mobile Samsung Galaxy SII receives an MMS in its Messaging application that contains an email address, the phone highlights that detected structure in blue, as shown below.  Although not shown below, the phone also highlights web URLs in Messaging.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

22

| Claim 9 | Infringement by the T-Mobile Samsung Galaxy SII |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The T-Mobile Samsung Galaxy SII further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the T-Mobile Samsung Galaxy SII presents the user with a pop-up menu of linked actions on its touch screen display. The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the T-Mobile Samsung Galaxy SII enabling selection of an action linked to a phone number from a pop-up menu)**<br><br>As a second example, when a user long presses on a text message containing an email address in the Messaging application, the T-Mobile Samsung Galaxy SII presents the user with a pop- |

| Claim 9 | Infringement by the T-Mobile Samsung Galaxy SII |
|---------|--------------------------------------------------|
| | up menu of actions linked to that email address on its touch screen display, as shown below. The phone's user interface enables the user to select a linked action, for example, "mailto" from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the T-Mobile Samsung Galaxy SII enabling selection of an action linked to an phone number from a pop-up menu)** |

24