# EXHIBIT 109

INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY SIII

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy SIII is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  For example, the Samsung Galaxy SIII is an Android smartphone with a 1.5 GHz dual-core processor, 16GB of internal memory, and a 4.8'' HD Super AMOLED touchscreen display.  (Samsung, Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs).[2] <br><br>  <br><br> (Samsung, Samsung Galaxy SIII Gallery, http://www.samsung.com/global/galaxys3/gallery.html). |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to specifications in this claim chart are generally to the T-Mobile Galaxy SIII specifications on Samsung's website.  However, upon information and belief, the functionality accused in this chart does not vary across carriers.

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
|  | <br><br>(Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs).<br><br>The Samsung Galaxy SIII is equipped with the Android Jelly Bean operating system and comes with various pre-installed applications, including a web browser and Messaging (or MMS) application.  (Samsung, Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs). |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>**(Image of Samsung Galaxy SIII showing preinstalled applications, including Browser and Messaging)** |
| an input device for receiving data; | The Samsung Galaxy SIII includes an input device for receiving data.  For example, the Samsung Galaxy SIII includes hardware input devices such as a touchscreen, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs; *see, e.g.*, Samsung Galaxy SIII User Manual at 26-27, 93-105, 253-274 (2012)).<br><br> |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | 

Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs).

In particular, the Samsung Galaxy SIII includes a 4.8'' HD Super AMOLED touchscreen display that receives data that the user inputs.  (*See* Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs). The touchscreen allows the user to interact with applications running on the Samsung Galaxy SIII.  Additionally, the Samsung Galaxy SIII permits the user to enter text via an onscreen keyboard.  (*See* Samsung Galaxy SIII User Manual at 93-105).

Another input device included in the Samsung Galaxy SIII is a radio that enables the phone to communicate with cellular towers.  (*See* Samsung Galaxy SIII User Manual, at 17, 26-27, 33.

Utilizing the radio, the Samsung Galaxy SIII can receive data from a network provider.  (*See id.*). This data can then be used by, for example, the Messaging and Browser applications on the phone.
Further, the Samsung Galaxy SIII includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Samsung Galaxy SIII User Manual at 26-27, 253-274 (indicating that the Samsung Galaxy SIII has built-in Bluetooth and Wi-Fi technology); *see also* Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs). |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | **Connectivity**<br><br>* Bluetooth®; Bluetooth® Profiles, A2DP, AVRCP, HID, HFP, PBAP, HSP, OPP, SPP; Wi-Fi® ; Wi-Fi® Hotspot; HTML Browser; Flash®; GPS<br><br>(Samsung Galaxy SIII Features, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-features).<br><br>These adapters allow the Samsung Galaxy SIII to receive data, such as webpages, that can be loaded in the Internet application.  (*See* Samsung Galaxy SIII User Manual at 253-274). |
| an output device for presenting the data; | The Samsung Galaxy SIII includes an output device for presenting data.  For example, the Samsung Galaxy SIII includes a 4.8'' HD Super AMOLED touchscreen display that presents data to the user.<br><br>**Display**<br><br>Main Display Resolution — 1280 x 720 Pixel<br>Main Display Size — 4.8"<br>Main Display Technology — HD Super AMOLED™<br><br>(Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs). |
| a memory storing information including program routines including | The Samsung Galaxy SIII includes a memory storing information including program routines. For example, the Samsung Galaxy SIII includes 16GB of internal memory that stores information including program routines.  (Samsung Galaxy SIII Specifications, |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs).<br><br><br><br>(*Id.*). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy SIII includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Galaxy SIII includes an analyzer server that detects structures such as phone numbers, internet URLs, email addresses, and postal addresses in webpages.  In particular, the Browser application uses Android's ContentDetector class[3] and its child classes (AddressDetector and PhoneEmailDetector), which utilize regular expression processing to detect structures in text.  The analyzer server program routines for detecting structures in data comprise the methods in the AddressDetector and PhoneEmailDetector classes (including the FindContent() methods in both of those classes along with the other methods that they call, including FindPartialNumber() and FindPartialEmail in the case of the PhoneEmailDetector class), the FindTappedContent() and FindContentRange() methods of the ContentDector class, the methods of the AndroidHitTestResult class (including the searchContentDetectors() method), the HitTest() routine defined in WebViewCore.cpp, and the hitTestAtPoint() method of the WebViewCore class[4]. |

---

[3]   ContentDetector is a shared library that exists independently of the Browser application.

[4]   The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source/downloading.html.  All references to source code are to files available from that site.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
| | The HitTest() routine in WebViewCore.cpp calls the hitTestAtPoint() method of the WebViewCore class which in turn calls the searchContentDetectors() method of the AndroidHitTestResult class for touch points in the data on the Samsung Galaxy SIII.  The searchContentDetectors() method in the AndroidHitTestResult class then calls the FindTappedContent() method on instances of AddressDetector and PhoneEmailDetector classes, where FindTappedContent() is defined in the parent class ContentDetector.  FindTappedContent() then calls the FindContentRange() method (also defined in the parent class ContentDetector), which in turn calls the FindContent() method on the corresponding child class of the object instance (either AddressDetector or PhoneEmailDetector).  For the PhoneEmailDetector class, the FindContent() method calls the FindPartialNumber() and FindPartialEmail() functions which analyze the text to detect phone numbers and email addresses, respectively.  For the AddressDetector class, the FindContent() method analyzes the text to detect postal addresses. <br><br> For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects email addresses and postal addresses on webpages. |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | 

**(Screenshot of Samsung Galaxy SIII showing a detected structure, a phone number, in web browsing data as a user is selecting it)**

The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the onCreateContextMenu() method of the BrowserActivity class, the onCreateContextMenu() |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
| | method of the Controller class, the getHitTestResult() method of the WebView class, and the setIntent() method of the MenuItemImpl class.[5]<br><br>After a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the onCreateContextMenu method in the Controller class.  The latter onCreateContextMenu method first calls the getHitTestResult() method of the WebView class, which returns the structure the user selected.<br><br>The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.  The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the onCreateContextMenu() method adds Intent objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[5]   Like ContentDetector, the WebView and MenuItemImpl classes are shared libraries independent of the Browser application.

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
| |  **(Screenshot of Samsung Galaxy SIII showing actions linked to a detected and selected phone number)**<br><br>Although not shown above, actions are also linked to detected email addresses and postal addresses.<br><br>After a user selects a particular activity in the presented menu, the Intent object is passed to the |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | startActivity() method, which launches the action indicated by the Intent object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Galaxy SIII initiates the phone application dialer.<br><br><br><br>**(Screenshot of Samsung Galaxy SIII having a detected structure that is linked to actions, upon selection of the "Dial" option)**<br><br>Although not shown above, the action processor for the Samsung Galaxy SIII initiates program routines for selected actions related to detected email addresses and postal addresses. |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | Additionally, the Samsung Galaxy SIII includes Android's "Linkify" functionality in its Messaging application.  Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable." (Android Developer Site at Linkify).<br><br>In particular, when the Samsung Galaxy SIII receives a message in its Messaging application that includes an email address, postal address, or phone number, the Samsung Galaxy SIII detects those structures and links actions to them.  As shown below, if the user presses the detected email, the Samsung Galaxy SIII gives the user the option to send an email to the detected address. |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  (Screenshots of a detected email address and linked actions)<br><br>If the user selects "Send Email" from the menu, the action processor for the Samsung Galaxy SIII initiates the Email application. |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>**(Screenshot of initiated Email application)**<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the addLinks() method of the Linkify class, the Pattern class, and the Matcher class.  *See* http://developer.android.com/reference/android/text/util/Linkify.html. The Linkify class uses pre-written Pattern objects, each designed for a different type of structure, |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | for detecting structures in data.  When called either directly or via a setText() method in the TextView class, the addLinks() methods of the Linkify class are passed a parameter that indicates what type of structures to detect.  (*See* http://developer.android.com/reference /android/text/util/Linkify.html).  The Linkify class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the addLinks() method calls the gatherLinks() method of the Linkify class, passing it a Pattern object.<br><br>For postal addresses, the addLinks() method calls the gatherMapLinks() method of the Linkify class.  The gatherMapLinks() method enters into a loop, calling the findAddress() method of the WebView class, which in turn calls the FindAddress() method of the WebViewCore class, which calls the FindContent() method of the AddressDetector class described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the addCallAndContactMenuItems() method of the ComposeMessageActivity class and the setIntent() method of the MenuItemImpl class.  For a detected structure, the addCallAndContactMenuItems() method creates a new Intent object containing the detected structure and adds that Intent object into a to-be-displayed menu. The addCallAndContactMenuItems() method adds the Intent object to a menu by calling the setIntent() method of the MenuItemImpl class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy SIII includes a user interface enabling the selection of a detected structure and a linked action.  For example, the Samsung Galaxy SIII's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, web URL, email address, or postal address.  The Samsung Galaxy SIII user interface also enables the selection of actions linked to those structures.<br><br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Galaxy SIII's user interface also enables the selection of detected email addresses and postal addresses, and enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  **(Screenshots of the Samsung Galaxy SIII with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)**<br><br>Once the FindContent() methods of the AddressDetector and PhoneEmailDetector classes detect structures in the webpage, the HitTest() routine in WebViewCore.cpp calls the createJavaObject() method of the AndroidHitTestResult class to construct a Java object of type WebKitHitTest that contains the result of structure detection and which is passed back through the Java Native Interface and stored in the mInitialHitTestResult instance variable in the WebViewClassic class. The onCreateContextMenu() method of the Controller class (which is invoked by the onCreateContextMenu() method of the BrowserActivity class) calls the getHitTestResult() |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | method of the (Java) WebView class to retrieve this structure detection result for the selected structure.  The onCreateContextMenu() method of the Controller class then uses this structure detection result to create a menu of linked actions for the selected structure (via the setIntent() method of the MenuItemImpl class) to be displayed to the user.  The show() method of the MenuDialogHelper class creates an instance of the AlertDialog class and calls the show() method of the Dialog class.  This method displays the AlertDialog object.<br><br>Second, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the Samsung Galaxy SIII's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
|  | 

**(Screenshots of the Samsung Galaxy SIII with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)**

The applyLink() method of the Linkify class creates a URLSpan object over each detected structure.  The URLSpan class extends the ClickableSpan class, which enables the user to select any piece of text associated with a URLSpan object. http://developer.android.com/reference/android/text/style/ClickableSpan.html.  The Messaging application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application.  The show() method of the ContextMenuBuilder class |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
|  | is called after the user selects a detected structure.  The addCallAndContactMenuItems() method of the ComposeMessageActivity class links actions to the detected structure, and the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. Just as in the Browser application, the show() method of the MenuDialogHelper class creates an instance of the AlertDialog class and calls the show() method of the Dialog class.  This method displays the AlertDialog object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy SIII includes an action processor for performing the selected action linked to the selected structure.  For example, the Samsung Galaxy SIII includes a phone application. Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>**(Screenshot of the Samsung Galaxy SIII showing the result of the linked action having been performed**)<br><br>Second, the Samsung Galaxy SIII includes an Email application.  Upon selection of the "Send email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  **(Screenshot of the Samsung Galaxy SIII showing the result of the linked action having been performed)** The action processor for each application is the startActivity() method of the Context class and, when needed, the resolveActivity() method of the Intent class.  Upon selection of a linked action, the Messaging application and the Browser application invoke the startActivity() method and pass it an Intent object that contains a description of the action to perform. http://developer.android.com/reference/android/app/Activity.html; http://developer.android.com/guide/topics/fundamentals.html ("You can start an activity (or give |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | it something new to do) by passing an Intent to startActivity() or startActivityForResult() (when you want the activity to return a result.").  The startActivity() method then launches the appropriate activity, which "is a single, focused thing that the user can do." http://developer.android.com/reference/android/app/Activity.html.  Activities are one of the "three … core components of an application" and are "activated through messages[] called intents."  http://developer.android.com/guide/topics/intents/intents-filters.html.  Some Intent objects specify the Activity to launch while others specify an action to perform and the data on which to perform that action.  http://developer.android.com/reference/android/content/Intent.html. In the case of the latter, the resolveActivity() method of the Intent class determines what activity should be launched.  *Id.*  For example, an Intent object containing the ACTION_VIEW action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address  *Id.*  For example, an Intent object containing the ACTION_VIEW action and a telephone number will cause startActivity() to "[d]isplay the phone dialer with the given number filled in."  *Id.* |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy SIII includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Galaxy SIII includes a 1.5GHz dual-core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 4.8'' HD Super AMOLED touchscreen display), and memory (16 GB of internal memory).  (*See* Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs). <br><br> **CPU / Processor** <br><br> Processor Speed, Type — 1.5 GHz dual core <br><br> **Form Factor** <br><br> Form Factor — Bar, Touchscreen |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | **Display** |
| | | Main Display Resolution | 1280 x 720 Pixel |
| | | Main Display Size | 4.8" |
| | | Main Display Technology | HD Super AMOLED™ |
| | **Memory** |
| | | Internal Memory | RAM (2GB), ROM (16GB) |
| | | External Memory/microSD™ Capacity | Up to 64GB microSD |
| | The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the Samsung Galaxy SIII |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The Samsung Galaxy SIII's analyzer server stores detected structures in memory.<br><br>As described above, when setIntent() is called, detected structures are stored in memory inside Intent objects.  In addition, as also described above, detected structures for the Browser are stored in memory inside the mInitialHitTestResult instance variable (which is of type WebKitHitTest) in the WebViewClassic class. |

| Claim 4 | Infringement by the Samsung Galaxy SIII |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy SIII's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the FindContent() method of the AddressDetector class and the FindPartialEmail() and FindPartialNumber() routines called by the FindContent() method of the PhoneEmailDetector class (which are used to detect structures in webpages) are parsers that are specific to the type of grammar that they are searching for.  In addition, the Linkify class described above uses the Pattern class, which includes the compile() method which in turn uses grammars.  The Pattern and Matcher classes contain a parser for detecting structures in Messages. |

| Claim 6 | Infringement by the Samsung Galaxy SIII |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy SIII's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the FindContent() method of the AddressDetector class and the FindPartialEmail() routine that is called by the FindContent() method of the PhoneEmailDetector class, there are various string libraries that are used for doing string matching (e.g., rawStreetSuffixes, state_names, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the Samsung Galaxy SIII |
|---|---|
| 8. The system recited in claim 1, wherein the user interface highlights the detected structures. | The Samsung Galaxy SIII further includes a user interface that highlights the detected structures. For example, the Samsung Galaxy SIII's user interface highlights email addresses detected in the Browser application.

As a second example, when the Samsung Galaxy SIII receives a text in its Messaging application that contains an email address or a phone number, the phone highlights those detected structures in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs and postal addresses detected in text messages. |

| Claim 8 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>(Screenshot of detected email address highlighted in the Messaging application) |

| Claim 9 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy SIII further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Galaxy SIII presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy SIII enabling selection of an action linked to a phone number from a pop-up menu**) |

| Claim 9 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
| | As a second example, when a user presses on a detected email address in the Messaging application, the Samsung Galaxy SIII presents the user with a pop-up menu of actions linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "send email" or "add to contacts," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy SIII enabling selection of an action linked to an email address from a pop-up menu)** |

28

# EXHIBIT 110

EXHIBIT C-2

INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY SIII

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy SIII is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  For example, the Samsung Galaxy SIII is an Android smartphone with a 1.5 GHz dual-core processor, 16GB of internal memory, and a 4.8'' HD Super AMOLED touchscreen display.  (Samsung, Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-specs).<br><br>(Samsung, Samsung Galaxy SIII Gallery, |

---

[1] Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | http://www.samsung.com/global/galaxys3/gallery.html). <br><br> **Powerful Hardware and Software** <br><br> The Galaxy S III gives you the most powerful hardware and software you'll find anywhere. First of all, there's a 1.5 GHz dual-core processor to make sure everything works quickly and smoothly. Second of all, there's the Android™ 4.0, Ice Cream Sandwich platform. You'll have the smartest smartphone around. <br><br> (Samsung Galaxy SIII Features, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-features)[2]. <br><br> **Memory** <br> Internal Memory — RAM (2GB), ROM (16GB) <br> External Memory/microSD™ Capacity — Up to 64GB microSD |

---

[2] Citations to specifications in this claim chart are generally to the AT&T Galaxy SIII specifications on Samsung's website.  However, upon information and belief, the functionality accused in this chart does not vary across carriers.

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
|  | (Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-specs).<br><br>The Samsung Galaxy SIII is equipped with the Android 4.0, Ice Cream Sandwich operating system and comes with various pre-installed applications, including a web browser and Messaging (or MMS) application.  (Samsung, Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT).<br><br>**Platform**<br><br>Platform     Android™ 4.0, Ice Cream Sandwich<br><br><br><br>**(Image of Samsung Galaxy SIII showing preinstalled applications, including Browser and** |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | **Messaging)** |
| an input device for receiving data; | The Samsung Galaxy SIII includes an input device for receiving data.  For example, the Samsung Galaxy SIII includes hardware input devices such as a touchscreen, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-specs; *see, e.g.*, Samsung Galaxy SIII User Manual at 25-26, 92-99, 238-258 (2012)).

**Form Factor**

| Form Factor | Bar, Touch screen |
|---|---|

**Memory**

| Internal Memory | RAM (2GB), ROM (16GB) |
|---|---|
| External Memory/microSD™ Capacity | Up to 64GB microSD |

Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-specs).

In particular, the Samsung Galaxy SIII includes a 4.8'' HD Super AMOLED touchscreen display that receives data that the user inputs.  (*See* Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-specs). The touchscreen allows the user to interact with applications running on the Samsung Galaxy SIII.  Additionally, the Samsung Galaxy SIII permits the user to enter text via an onscreen keyboard.  (*See* Samsung Galaxy SIII User Manual at 92-99).

Another input device included in the Samsung Galaxy SIII is a radio that enables the phone to communicate with cellular towers.  (*See* Samsung Galaxy SIII Features, |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-features).

**Network**

* Frequencies and Data Type: GSM Quad-band: 850/900/1800/1900MHz; UMTS Tri-band: 850/1900/2100MHz; LTE Dual-Band: Band 4/17

* Data Speed: GPRS/EDGE/UMTS/HSPA+/LTE®

Utilizing the radio, the Samsung Galaxy SIII can receive data from a network provider.  (*See id.*). This data can then be used by, for example, the Messaging and Browser applications on the phone.

Further, the Samsung Galaxy SIII includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Samsung Galaxy SIII User Manual at 25-26, 238-258 (indicating that the Samsung Galaxy SIII has built-in Bluetooth and Wi-Fi technology); *see also* Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-specs).

**Connectivity**

* Bluetooth®; Bluetooth® Profiles, A2DP, AVRCP, HID, HFP, PBAP, HSP, OPP, SPP; Wi-Fi® ; Wi-Fi® Hotspot; HTML Browser; Flash®; GPS

(Samsung Galaxy SIII Features, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-features).

These adapters allow the Samsung Galaxy SIII to receive data, such as webpages, that can be loaded in the Internet application.  (*See* Samsung Galaxy SIII User Manual at 238-258). |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | |
| an output device for presenting the data; | The Samsung Galaxy SIII includes an output device for presenting data.  For example, the Samsung Galaxy SIII includes a 4.8'' HD Super AMOLED touchscreen display that presents data to the user.<br><br>**Display**<br><br>Main Display Resolution — 1280 x 720 Pixel<br>Main Display Size — 4.8"<br>Main Display Technology — HD Super AMOLED™<br><br>(Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-specs). |
| a memory storing information including program routines including | The Samsung Galaxy SIII includes a memory storing information including program routines.  For example, the Samsung Galaxy SIII includes 16GB of internal memory that stores information including program routines.  (Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile /cell-phones/SGH-I747RWBATT-specs).<br><br>**Memory**<br><br>Internal Memory — RAM (2GB), ROM (16GB)<br>External Memory/microSD™ Capacity — Up to 64GB microSD<br><br>(*Id.*). |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy SIII includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Galaxy SIII includes an analyzer server that detects structures such as phone numbers, internet URLs, email addresses, and postal addresses in webpages.  In particular, the Browser application uses Android's CacheBuilder class , which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the FindPartialAddress(), FindPartialEmail(), FindPartialNumber(), and isFocusableText() methods of the CacheBuilder class[3]. <br><br> The BuildFrame() function of the CacheBuilder class calls the isFocusableText() function on each text node in the data on the Samsung Galaxy SIII.  The isFocusableText() function then calls the FindPartialAddress(), FindPartialEMail(), and FindPartialNumbers() functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively. <br><br> For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages. |

---

[3]  The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source/downloading.html.  All references to source code are to files available from that site.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
|  | **Customer Service**<br><br>**Apple Store Customer Service**<br>To view the most up-to-date status and make changes to your Apple Online Store order, visit online Order Status. You can also contact Apple Store Customer Service at 1-800-676-2775 or visit online Help for more information.<br><br>**North American Corporate Contacts**<br><br>**United States**<br>• Apple Enterprise Sales<br>**(877) 412-7753**<br>• Apple Government Sales<br>**(877) 412-7753**<br>• Apple Promotions/Rebates<br>**(877) 4-APL-PROMO (877-427-5776)**<br>• Apple Media Helpline<br>**(408) 974-2042**<br>• Apple Software Upgrade Center<br>**(888) 840-8433**<br>• Apple Store (Consumer and Education Individuals)<br>**(800) MY-APPLE (800-692-7753)**<br>• Apple Store (Education Institutions)<br>**(800) 800-2775**<br>• Apple Store (Small Business)<br>**(800) 854-3680**<br>• Reseller Referral (Resellers, Trainers, Consultants)<br>**(800) 538-9696**<br><br>**Canada**<br>• Apple Store (Consumer and Education Individuals)<br>**(800) MY-APPLE (800-692-7753)**<br><br>**(Screenshot of Samsung Galaxy SIII showing a detected structure, a phone number, in web browsing data as a user is selecting it)**<br><br>The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the onCreateContextMenu() method of the BrowserActivity class, the onCreateContextMenu() |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | method of the Controller class, the getHitTestResult() and hitTestResult()methods of the Webview class, and the setIntent() method of the MenuItemImpl class.[4] <br><br> After a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the onCreateContextMenu method in the Controller class.  The latter onCreateContextMenu method first calls the getHitTestResult() method of the WebView class, which returns the structure the user selected. <br><br> The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.  The Intent object has two primary components: an action to be performed and the selected data to operate on. <br><br> For example, when a user long presses on a phone number in a webpage in the Browser application, the onCreateContextMenu() method adds Intent objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[4]  Like CacheBuilder, the WebView and MenuItemImpl classes are shared libraries independent of the Browser application.

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
|  | <br><br>**(Screenshot of Samsung Galaxy SIII showing actions linked to a detected and selected phone number)**<br><br>Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses.<br><br>After a user selects a particular activity in the presented menu, the Intent object is passed to the |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
| | startActivity() method, which launches the action indicated by the Intent object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Galaxy SIII initiates the phone application dialer.<br><br><br><br>**(Screenshot of Samsung Galaxy SIII having a detected structure that is linked to actions, upon selection of the "Dial" option)**<br><br>Although not shown above, the action processor for the Samsung Galaxy SIII initiates program routines for selected actions related to detected web URLs, email addresses, and postal addresses. |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | Additionally, the Samsung Galaxy SIII includes Android's "Linkify" functionality, which is used by the Messaging application.  Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable."  (Android Developer Site at Linkify).<br><br>Additionally, the Samsung Galaxy SIII includes Android's "Linkify" functionality in its Messaging application.  Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable." (Android Developer Site at Linkify).<br><br>In particular, when the Samsung Galaxy SIII receives a message in its Messaging application that includes an email address, postal address, web URL, or phone number, the Samsung Galaxy SIII detects those structures and links actions to them.  As shown below, if the user presses the detected email, the Samsung Galaxy SIII gives the user the option to send an email to the detected address. |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
|  |  |
|  | **(Screenshots of a detected email address and linked actions)** |
|  | If the user selects "Send Email" from the menu, the action processor for the Samsung Galaxy SIII initiates the Email application. |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
|  |  **(Screenshot of initiated Email application)** The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the addLinks() method of the Linkify class, the Pattern class, and the Matcher class.  *See* http://developer.android.com/reference/android/text/util/Linkify.html. The Linkify class uses pre-written Pattern objects, each designed for a different type of structure, |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | for detecting structures in data.  When called either directly or via a setText() method in the TextView class, the addLinks() methods of the Linkify class are passed a parameter that indicates what type of structures to detect.  (*See* http://developer.android.com/reference /android/text/util/Linkify.html).  The Linkify class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the addLinks() method calls the gatherLinks() method of the Linkify class, passing it a Pattern object.<br><br>For postal addresses, the addLinks() method calls the gatherMapLinks() method of the Linkify class.  The gatherMapLinks() method enters into a loop, calling the findAddress() method of the WebView class, which in turn calls the FindAddress() method of the WebViewCore class, which calls the FindAddress() method of the CacheBuilder class described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the addCallAndContactMenuItems() method of the ComposeMessageActivity class and the setIntent() method of the MenuItemImpl class.  For a detected structure, the addCallAndContactMenuItems() method creates a new Intent object containing the detected structure and adds that Intent object into a to-be-displayed menu. The addCallAndContactMenuItems() method adds the Intent object to a menu by calling the setIntent() method of the MenuItemImpl class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy SIII includes a user interface enabling the selection of a detected structure and a linked action.  For example, the Samsung Galaxy SIII's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, web URL, email address, or postal address.  The Samsung Galaxy SIII user interface also enables the selection of actions linked to those structures.<br><br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Galaxy SIII's user interface also enables the selection of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  **(Screenshots of the Samsung Galaxy SIII with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)** <br><br> Once the FindPartialAddress(), FindPartialEmail(), and/or FindPartialNumber() methods of the CacheBuilder class detect structures in the webpage, the BuildFrame() method of the CacheBuilder class enables the selection of those structures by creating a variable of type HTMLAnchorElement for each such structure. Every HTMLAnchorElement is selectable. <br><br> Second, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
|         | email address.  Although not shown below, the Samsung Galaxy SIII's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures.<br><br><br><br>**(Screenshots of the Samsung Galaxy SIII with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)**<br><br>The applyLink() method of the Linkify class creates a URLSpan object over each detected structure.  The URLSpan class extends the ClickableSpan class, which enables the user to select |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
|  | any piece of text associated with a URLSpan object. http://developer.android.com/reference/android/text/style/ClickableSpan.html.  The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application.  The show() method of the ContextMenuBuilder class is called after the user selects a detected structure.  The addCallAndContactMenuItems() method of the ComposeMessageActivity class links actions to the detected structure, and the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. Just as the Browser application, the show() method of the MenuDialogHelper class creates an instance of the AlertDialog class and calls the show() method of the Dialog class.  This method displays the AlertDialog object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy SIII includes an action processor for performing the selected action linked to the selected structure.  For example, the Samsung Galaxy SIII includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
|  | <br><br>**(Screenshot of the Samsung Galaxy SIII showing the result of the linked action having been performed)**<br><br>Second, the Samsung Galaxy SIII includes an Email application.  Upon selection of the "Send email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

19

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>**(Screenshot of the Samsung Galaxy SIII showing the result of the linked action having been performed)**<br><br>The action processor for each application is the startActivity() method of the Context class and, when needed, the resolveActivity() method of the Intent class.  Upon selection of a linked action, the MMS application and the Browser application invoke the startActivity() method and pass it an Intent object that contains a description of the action to perform.  http://developer.android.com/reference/android/app/Activity.html; http://developer.android.com/guide/topics/fundamentals.html ("You can start an activity (or give |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | it something new to do) by passing an Intent to startActivity() or startActivityForResult() (when you want the activity to return a result.").  The startActivity() method then launches the appropriate activity, which "is a single, focused thing that the user can do." http://developer.android.com/reference/android/app/Activity.html.  Activities are one of the "three … core components of an application" and are "activated through messages[] called intents."  http://developer.android.com/guide/topics/intents/intents-filters.html.  Some Intent objects specify the Activity to launch while others specify an action to perform and the data on which to perform that action.  http://developer.android.com/reference/android/content/Intent.html. In the case of the latter, the resolveActivity() method of the Intent class determines what activity should be launched.  *Id.*  For example, an Intent object containing the ACTION_VIEW action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address  *Id.*  For example, an Intent object containing the ACTION_VIEW action and a telephone number will cause startActivity() to "[d]isplay the phone dialer with the given number filled in."  *Id.* |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy SIII includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Galaxy SIII includes a 1.5GHz dual-core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 4.8'' HD Super AMOLED touchscreen display), and memory (16 GB of internal memory).  (*See* Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-specs). |

| CPU / Processor | |
|---|---|
| Processor Speed, Type | 1.5GHz Advanced Dual Core, Qualcomm |

| Form Factor | |
|---|---|
| Form Factor | Bar, Touch screen |

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | **Display**<br>Main Display Resolution — 1280 x 720 Pixel<br>Main Display Size — 4.8"<br>Main Display Technology — HD Super AMOLED™<br><br>**Memory**<br>Internal Memory — RAM (2GB), ROM (16GB)<br>External Memory/microSD™ Capacity — Up to 64GB microSD<br><br>The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the Samsung Galaxy SIII |
|---|---|
| 2. The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The Samsung Galaxy SIII's analyzer server stores detected structures in memory.<br><br>As described above, when setIntent() is called, detected structures are stored in memory inside Intent objects. |

| Claim 4 | Infringement by the Samsung Galaxy SIII |
|---|---|
| 4. The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy SIII's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the FindPartialAddress, FindPartialEmail, and FindPartialNumber methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the Linkify class described above uses the Pattern class, which includes the compile() method which in turn uses grammars.  The Pattern and Matcher classes contain a parser for detecting structures in messages. |

| Claim 6 | Infringement by the Samsung Galaxy SIII |
|---|---|
| 6. The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy SIII's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the FindPartialAddress() and FindPartialEmail() methods, there are various string libraries that are used for doing string matching (e.g., longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the Samsung Galaxy SIII |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights the detected structures. | The Samsung Galaxy SIII further includes a user interface that highlights the detected structures. For example, the Samsung Galaxy SIII's user interface highlights email addresses and web URLs detected in the Browser application.<br><br>As a second example, when the Samsung Galaxy SIII receives a text in its Messaging application that contains an email address or a phone number, the phone highlights those detected structures in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs and postal addresses detected in text messages.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

| Claim 9 | Infringement by the Samsung Galaxy SIII |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy SIII further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Galaxy SIII presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy SIII enabling selection of an action linked to a phone number from a pop-up menu)** |

| Claim 9 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
|  | As a second example, when a user presses on a detected email address in the Messaging application, the Samsung Galaxy SIII presents the user with a pop-up menu of actions linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "send email" or "add to contacts," from the presented pop-up menu. <br><br>  <br><br> **(Screenshot of the user interface of the Samsung Galaxy SIII enabling selection of an action linked to an email address from a pop-up menu)** |

# EXHIBIT 111

# EXHIBIT D-9

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY TAB 2**

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| 1. A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Tab 2 is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Galaxy Tab 2 is an Android tablet computer with a 1.5GHz dual core processor, 16GB of internal memory, and an 8.5" x 5.3" WXGA (1280x800) TFT touchscreen display.  (*See* Samsung, Samsung Galaxy Tab 2 Specifications, http://www.samsung.com/us/mobile/galaxy-tab/SGH-I497ZSAATT-specs).[2]<br><br><br><br>(Samsung, Samsung Galaxy Tab 2 Images, http://www.samsung.com/global/microsite/galaxytab2/10.1/image.html?type=find). |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to specifications and user manuals in this claim chart generally refer to the supporting documentation for the WiFi and/or AT&T version of the Samsung Galaxy Tab 2; however, upon information and belief, the functionality accused in this chart does not vary across carriers.

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| | The Samsung Galaxy Tab 2 is equipped with the Android Ice Cream Sandwich, operating system and comes with various pre-installed applications, including a web browser, an Email application, a Contacts application, and a Messaging application. (*See generally* Samsung Galaxy Tab 2 Features, http://www.samsung.com/us/mobile/galaxy-tab/SGH-I497ZSAATT-features).  (Samsung, Galaxy Tab 2 Android Tablet User Manual, at 39-40 (2012) [hereinafter "Galaxy Tab 2 User Manual"]). |
| an input device for receiving data; | The Samsung Galaxy Tab 2 includes an input device for receiving data. For example, the Samsung Galaxy Tab 2 includes hardware input devices such as a touchscreen display, wireless-internet adapters for receiving internet data, and memory. (Samsung Galaxy Tab 2 Specifications, http://www.samsung.com/us/mobile/galaxy-tab/SGH-I497ZSAATT-specs). In particular, the Samsung Galaxy Tab 2 includes an 8.5" x 5.3" touchscreen that receives data that the user inputs. (*See* Galaxy Tab 2 User Manual, at 25-26. The touchscreen allows the user to interact with applications running on the Samsung Galaxy Tab 2. (*See id.* at 25 ("Touch items to select or launch them. For example . . . [t]ouch an application's icon to launch the application.")). Additionally, it permits the user to enter text via an onscreen keyboard. (*See* Galaxy Tab 2 User Manual, at 25 ("Touch the on-screen keyboard to enter characters or text.")). There are multiple available text input methods for the onscreen keyboard on the Samsung Galaxy Tab 2, including the Samsung keypad ("a virtual QWERTY keyboard that allows you to enter text by touching keys on the screen") and Swype ("a new text input method that allows you to enter words by gliding your finger over the virtual QWERTY keyboard, lifting your finger between words"). (*Id.* at 44). The onscreen keyboard is shown in below. |

2

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| | <br><br>(**Screenshot of Samsung Galaxy Tab 2 Onscreen keyboard**)<br><br>(*See also* Galaxy Tab 2 User Manual, at 34-37).<br><br>Further, the Samsung Galaxy Tab 2 includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Galaxy Tab 2 User Manual, at 18 (noting that the Galaxy Tab 2 has "built-in Wi-Fi technology (801.11 a/b/g/n)")).  These adapters allow the Samsung Galaxy Tab 2 to receive data, such as webpages, that can be loaded in the Browser application.  (*See id.* at 114 ("Your device is equipped with a full HTML Browser that allows you to access the internet.")). |
| an output device for presenting the data; | The Samsung Galaxy Tab 2 includes an output device for presenting data.  For example, the Samsung Galaxy Tab 2 includes a touchscreen display that presents data to the user.  (*See* Galaxy Tab 2 User Guide, at 18).<br><br>**Features**<br>• 10.1-inch WXGA (1280x800) TFT (PLS) LCD touch screen<br><br>(*Id.*). |
| a memory storing information | The Samsung Galaxy Tab 2 includes a memory storing information including program routines. |

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| including program routines including | For example, the Samsung Galaxy Tab 2 includes 1GB of random access memory ("RAM") and 16GB of internal memory for storage that stores information including program routines.  (*See* Samsung Galaxy Tab 2 User Manual, at 18).<br><br>• 1GB RAM memory and 16GB on-board memory, which is used for data storage and access<br><br>(*Id.*). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Tab 2 includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.[3]<br><br>For example, the Samsung Galaxy Tab 2 includes an analyzer server that detects structures such as phone numbers, email addresses, and postal addresses in webpages.  In particular, the Browser application uses Android's CacheBuilder class, which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the FindPartialAddress(), FindPartialEmail(), FindPartialNumber(), and isFocusableText() methods of the CacheBuilder class.<br><br>The BuildFrame() function of the CacheBuilder class calls the isFocusableText() function on each text node in the data on the Samsung Galaxy Tab 2.  The isFocusableText() function then calls the FindPartialAddress(), FindPartialEMail(), and FindPartialNumbers() functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.<br><br>For example, as shown below, when the user navigates to a webpage containing an email address in |

---

[3]   The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source/downloading.html.  All references to source code are to files available from that site.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| | the Browser application, the analyzer server detects that email address.  Although not shown below, the analyzer server similarly detects phone numbers and postal addresses.<br><br><br><br>**(Screenshot of Samsung Galaxy Tab 2 showing a detected structure, an email address, in web browsing data)**<br><br>The analyzer server also links actions to detected structures.[4]  For example, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the onCreateContextMenu() method of the BrowserActivity class, the onCreateContextMenu() method of |

---

[4] To the extent that claim 1 is construed to only require a single action linked to a particular structure, the Galaxy Tab2 infringes as described in this chart.

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| | the Controller class, the getHitTestResult() and hitTestResult()methods of the Webview class, and the setIntent() method of the MenuItemImpl class.[5]<br><br>After a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the onCreateContextMenu method in the Controller class. The latter onCreateContextMenu method first calls the getHitTestResult() method of the WebView class, which returns the structure the user selected.<br><br>The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object. The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, as shown below, once a user long presses a detected email address in a webpage in the Browser application, the onCreateContextMenu() method adds Intent objects that will, upon selection, open the Email application with the email address. |

---

[5]  Like CacheBuilder, the WebView and MenuItemImpl classes are shared libraries independent of the Browser application.

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| | <br><br>**(Screenshot of Samsung Galaxy Tab 2 showing candidate action linked to a detected and selected email address)**<br><br>After a user selects a particular activity in the presented menu, the Intent object is passed to the startActivity() method, which launches the action indicated by the Intent object.  For example, if the user selects the candidate action "Send email" from the menu shown above, the action processor for the Samsung Galaxy Tab 2 performs the selected candidate action, which ultimately results in the launching of the Email application. |

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
|  |  (Screenshot of Samsung Galaxy Tab 2 having a detected structure that is linked to a candidate action, upon selection of the "Send email" option)<br><br>Although not shown above, the action processor for the Samsung Galaxy Tab 2 similarly performs the candidate actions for detected postal addresses and phone numbers in web browsing data. |
| a user interface enabling the selection of a detected | The Samsung Galaxy Tab 2 includes a user interface enabling the selection of a detected structure and a linked action.  For example, the Samsung Galaxy Tab 2's user interface for the Browser application |

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---------|-------------------------------------------|
| structure and a linked action; and | allows the user to select a detected structure like a phone number, email address, or postal address. The Samsung Galaxy Tab 2 user interface also enables the selection of a linked candidate action.<br><br>For example, as shown below, the user can select email addresses detected on webpages in the Browser application.  The user interface then allows the user to select a candidate action linked to the selected email address.  Although not shown below, the tablet's user interface also enables the selection of detected postal addresses and phone numbers and enables the selection of candidate actions linked to them.<br><br><br><br>(Screenshot of the Samsung Galaxy Tab 2 with a user interface enabling the selection of a detected structure (email address)) |

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
|  |  (Screenshot of the Galaxy Tab 2 with a user interface enabling the selection of a candidate linked action) |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Tab 2 includes an action processor for performing the selected action linked to the selected structure.<br><br>For example, the Samsung Galaxy Tab 2 includes an Email application.  Upon selection of the "Send email" option from the Browser user interface, the action processor performs the selected candidate |

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
|  | action, which ultimately results in the launching of the email composition activity with the detected email address filled in as the "To" value.  As described herein, the "Send email" candidate action is linked to the selected email address. <br><br>  <br><br> **(Screenshot of the Samsung Galaxy Tab 2 showing the result of the candidate linked action having been performed)** <br><br> Although not shown above, the action processor similarly performs selected candidate actions associated with detected and selected phone numbers and postal addresses found in web data. |

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Tab 2 includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.<br><br>For example, the Samsung Galaxy Tab 2 includes a 1.5GHz dual core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 10.1" touchscreen display), and memory (16GB of internal storage).  (*See* Samsung Galaxy Tab User Guide, at 18).<br><br>The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The Samsung Galaxy Tab 2's analyzer server stores detected structures in memory.<br><br>As described above, when setIntent() is called, detected structures are stored in memory inside Intent objects. |

| Claim 4 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy Tab 2's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the FindPartialAddress, FindPartialEmail, and FindPartialNumber methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for. |

| Claim 6 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy Tab 2's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the FindPartialAddress() and FindPartialEmail() methods, there are various string libraries that are used for doing string matching (e.g., longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Galaxy Tab 2 further includes a user interface that highlights detected structures. For example, the user interface for the Messaging application of the Samsung Galaxy Tab 2 highlights detected structures.<br><br>For example, when a user long-presses a detected phone number in a webpage, the phone number is highlighted before the contextual menu appears displaying candidate actions. |

| Claim 9 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Tab 2 further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on an email address on a webpage or presses on an email address in a message, the Samsung Galaxy Tab 2 presents the user with a pop-up menu displaying a candidate linked action or actions on its touchscreen display.  The tablet's user interface enables the user to select a candidate action, for example, "Send email," from the pop-up menu.<br><br><br><br>**(Screenshot of the Browser user interface of the Samsung Galaxy Tab 2 enabling selection of a candidate action linked to an email address from a pop-up menu)** |

# EXHIBIT 112

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY TAB 7.0 PLUS (GT-P6210)**

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Tab 7.0 is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Galaxy Tab 7.0 is an Android tablet computer with a 1.2 GHz processor, 16 or 32GB of internal memory, and a 7.0'' 1024 x 600 TFT touchscreen display.  (Samsung, Samsung Galaxy Tab 7.0 Specifications, http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAAXAR-specs).<br><br><br><br>(Samsung Galaxy Tab 7.0 Gallery,http://www.samsung.com/us/mobile/galaxy-tab/GT- |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the claim preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
|  | P6210MAAXAR-gallery<br><br>The Samsung Galaxy Tab 7.0 is equipped with the Android 3.2, Honeycomb, operating system and comes with various pre-installed applications, including a web browser and an email application.  (Samsung Galaxy Tab 7.0 Features, http://www.samsung. com/us/mobile/galaxy-tab/GT-P6210MAAXAR-features).<br><br>**Android with a touch of TouchWiz®.**<br><br>Galaxy Tab 7.0 Plus runs on Android™ 3.2, Honeycomb, with access to over 250K apps on Android Market™. And it's running along with the latest version of Samsung's own TouchWiz. That means you'll have even more ways to customize your Tab and get to your favorite content. TouchWiz Live Panels gives you the live content you want right on your magazine-like home screen, including email, Websites and your social networks. The Mini Apps Tray keeps your everyday features close-at-hand and very handy. And the Notification Panel keeps you completely up-to-date.<br><br>(*Id.*). |
| an input device for receiving data; | The Samsung Galaxy Tab 7.0 includes an input device for receiving data.  For example, the Samsung Galaxy Tab 7.0 includes hardware input devices such as a touchscreen display, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung Galaxy Tab 7.0 Specifications, http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAAXAR-specs).<br><br>In particular, the Samsung Galaxy Tab 7.0 includes a 7.0'' LCD touchscreen that receives data that the user inputs.  (*See* Samsung Galaxy Tab 7.0 Specifications, http://www.samsung.com/us /mobile/galaxy-tab/GT-P6210MAAXAR-specs). The touchscreen allows the user to interact with applications running on the Samsung Galaxy Tab 7.0. |

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| | **Form Factor** |
| | Form Factor     Touchscreen Tablet |
| | (*Id.*)  Additionally, it permits the user to enter text via an onscreen keyboard.  (*See id.*) |
| | Further, the Samsung Galaxy Tab 7.0 includes wireless-internet adapters for receiving internet data from wireless local area networks. |
| | **Network** |
| | Frequencies and Data Type     Wi-Fi Only |
| | (Samsung Galaxy Tab 7.0 Specifications, http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAAXAR-specs).  These adapters allow the Samsung Galaxy Tab 7.0 to receive data, such as webpages, that can be loaded in the Browser application.  (*See id.*). |
| an output device for presenting the data; | The Samsung Galaxy Tab 7.0 includes an output device for presenting data.  For example, the Samsung Galaxy Tab 7.0 includes a 7.0'' LCD touchscreen display that presents data to the user. |
| | **Display** |
| | Display     7" Display |
| | Main Display Resolution     1024 x 600 Pixel |
| | Main Display Size     7" Display |
| | Main Display Technology     TFT |
| | (Samsung Galaxy Tab 7.0 Specifications, http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAAXAR-specs). |

3

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| a memory storing information including program routines including | The Samsung Galaxy Tab 7.0 includes a memory storing information including program routines. Specifically, the Samsung Galaxy Tab 7.0 includes 16 or 32GB of internal memory for storage that stores information including program routines. (*See* Samsung Galaxy Tab 7.0 Specifications, http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAAXAR-specs).<br><br><br><br>(*Id.*). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Tab 7.0 includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.[2]<br><br>For example, as shown below, when the user navigates to a webpage containing an email address in the Browser application, the analyzer server detects that email address.  Although not shown below, the analyzer server similarly detects phone numbers and postal addresses. |

---

[2] The source code for Android version 3, Honeycomb, is not publicly available.  But, as described in this claim chart, the Browser application on the Samsung Galaxy Tab 7.0 functions in the same way as on devices running Gingerbread and Android 4.0, Ice Cream Sandwich.  Thus, the Samsung Galaxy Tab 7.0 appears to infringe for the same reasons as described in the claim charts for devices running Gingerbread or Ice Cream Sandwich.  That analysis is incorporated herein by reference.

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| | <br><br>**(Screenshot of Samsung Galaxy Tab 7.0 showing a detected structure, an email address, in web browsing data (red arrow added for emphasis))**<br><br>The analyzer server then links actions to detected structures.[3]  For example, as shown below, once a user long presses a detected email address in a webpage, the user is presented with a pop-up menu containing a candidate linked action. |

---

[3]  To the extent claim 1 is construed to only require a single action linked to a particular structure, the Galaxy Tab 7.0 infringes as described in this chart.

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---------|---------------------------------------------|
| | <br><br>**(Screenshot of Samsung Galaxy Tab 7.0 showing candidate action linked to a detected and selected email address)**<br><br>If the user selects the candidate action "Send email" from the menu shown above, the action processor for the Samsung Galaxy Tab 7.0 performs the selected candidate action, which ultimately results in the launching of the Email application. |

6

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| |  **(Screenshot of Samsung Galaxy Tab 7.0 having a detected structure that is linked to a candidate action, upon selection of the "Send email" option)**<br><br>Although not shown above, the action processor for the Samsung Galaxy Tab 8.9 similarly performs the candidate actions for detected postal addresses and phone numbers in web browsing data. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Tab 7.0 includes a user interface enabling the selection of a detected structure and a linked action.<br><br>For example, the Samsung Galaxy Tab 7.0's user interface for the Browser application allows the user to select a detected structure like a phone number, email address, or postal address. The |

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| | Samsung Galaxy Tab 7.0 user interface also enables the selection of a linked candidate action.<br><br>For example, as shown below, the user can select email addresses detected on webpages in the Browser application.  The user interface then allows the user to select a candidate action linked to the selected email address.  Although not shown below, the tablet's user interface also enables the selection of detected postal addresses and phone numbers and enables the selection of candidate actions linked to them.<br><br><br><br>**(Screenshot of the Samsung Galaxy Tab 7.0 with a user interface enabling the selection of a detected structure (email address) (red arrow added for emphasis))** |

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| |  **(Screenshot of the Galaxy Tab 7.0 with a user interface enabling the selection of a candidate linked action)** |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Tab 7.0 includes an action processor for performing the selected action linked to the selected structure.<br><br>For example, the Samsung Galaxy Tab 8.9 includes an Email application.  Upon selection of the "Send email" option from the Browser in the user interface, the action processor performs the selected candidate action, which ultimately results in the launching of the email composition activity with the detected email address filled in as the "To" value.  As described herein, the "Send email" candidate action is linked to the selected email address. |

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| | <br>**(Screenshot of the Samsung Galaxy Tab 7.0 showing the result of the candidate linked action having been performed)**<br>Although not shown above, the action processor similarly performs selected candidate actions associated with detected and selected phone numbers and postal addresses. |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Tab 7.0 includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Galaxy Tab 7.0 includes a 1.2 GHz processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 7.0'' touchscreen display), and memory. (*See* Samsung Galaxy Tab 7.0 Specifications, http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAAXAR-specs).<br><br>The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | On information and belief, the Samsung Galaxy Tab 7.0's analyzer server stores detected structures in memory.  The source code for Android version 3, Honeycomb, is not publicly available.  But, as described above and below, the Browser application on the Samsung Galaxy Tab 7.0 functions in the same way as on devices running Gingerbread and Android 4.0, Ice Cream Sandwich.  Thus, the Samsung Galaxy Tab 7.0 appears to infringe for the same reasons as described in the claim charts for devices running Gingerbread or Ice Cream Sandwich.  That analysis is incorporated herein by reference. |

| Claim 4 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | On information and belief, the Samsung Galaxy Tab 7.0's analyzer server includes grammars and a parser for detecting structures in the data.  The source code for Android version 3, Honeycomb, is not publicly available.  But, as described above and below, the Browser application on the Samsung Galaxy Tab 7.0 functions in the same way as on devices running Gingerbread and Android 4.0, Ice Cream Sandwich.  Thus, the Samsung Galaxy Tab 7.0 appears to infringe for the same reasons as described in the claim charts for devices running Gingerbread or Ice Cream Sandwich.  That analysis is incorporated herein by reference. |

| Claim 6 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | On information and belief, the Samsung Galaxy Tab 7.0's analyzer server includes a string library and fast string search function for detecting structures in data.<br><br>The source code for Android version 3, Honeycomb, is not publicly available.  But, as described above and below, the Browser application on the Samsung Galaxy Tab 7.0 functions in the same way as on devices running Gingerbread and Android 4.0, Ice Cream Sandwich.  Thus, the Samsung Galaxy Tab 7.0 appears to infringe for the same reasons as described in the claim charts for devices running Gingerbread or Ice Cream Sandwich.  That analysis is incorporated herein by reference. |

| Claim 9 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| 9. The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Tab 7.0 further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions. For example, when a user long presses on an email address on a webpage, the Samsung Galaxy Tab 7.0 presents the user with a pop-up menu displaying a candidate linked action on its touchscreen display. The tablet's user interface enables the user to select a candidate action, for example, "Send email," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Tab 7.0 enabling selection of a candidate action linked to an email address from a pop-up menu)** |

# EXHIBIT 113

# EXHIBIT D-8

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY TAB 8.9**[1]

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 1. A computer-based system for detecting structures in data and performing actions on detected structures, comprising[2]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Tab 8.9 is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Galaxy Tab 8.9 is an Android tablet computer with a 1.5GHz dual core processor, 16GB of internal memory, and an 8.9'' WXGA (1280x800) TFT touchscreen display.  (*See* http://www.att.com/shop/wireless/devices/samsung/galaxy-tab-8-9-black.html#fbid=dv5yq_LmH8T).  (http://www.att.com/shop/wireless/devices/samsung/galaxy-tab-8-9-black.html#fbid=dv5yq_LmH8T).  The Samsung Galaxy Tab 8.9 is equipped with the Android Ice Cream Sandwich operating system and comes with various pre-installed applications, including a web browser, an Email |

[1] Citations to specifications and user manuals in this claim chart generally refer to the supporting documentation for the Wi-Fi and/or AT&T version of the Samsung Galaxy Tab 8.9.  While the carrier versions do not currently run the Android Ice Cream Sandwich operating system, upon information and belief, the carrier versions will infringe when updated to Ice Cream Sandwich as described herein, and the functionality accused in this chart will not vary across carriers.

[2] Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | application, a Contacts application, and a Messaging application. (*See generally* http://www.att.com/shop/wireless/devices/samsung/galaxy-tab-8-9-black.html#fbid=dv5yq_LmH8T).<br><br>**Browser**: Access the Internet. A shortcut to Browser appears on the Home screen by default. For more information, refer to *"Browser"* on page 62.<br><br>(Samsung, Galaxy Tab 8.9 Android Tablet User Manual, at 30-31 (2011) [hereinafter "Galaxy Tab 8.9 User Manual"]). |
| an input device for receiving data; | The Samsung Galaxy Tab 8.9 includes an input device for receiving data.  For example, the Samsung Galaxy Tab 8.9 includes hardware input devices such as a touchscreen display, wireless-internet adapters for receiving internet data, and memory.  (Samsung Galaxy Tab 8.9 Specifications, http://www.att.com/shop/wireless/devices/samsung/galaxy-tab-8-9-black.html#fbid=dv5yq_LmH8T).<br><br>In particular, the Samsung Galaxy Tab 8.9 includes an 8.9'' touchscreen that receives data that the user inputs.  (*See* Galaxy Tab 8.9 User Manual, at 17-18).  The touchscreen allows the user to interact with applications running on the Samsung Galaxy Tab 8.9.  (*See id.* at 18 ("Touch items to select or launch them.  For example . . . [t]ouch an application's icon to launch the application.")).<br><br>Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Galaxy Tab 8.9 User Manual, at 18 ("Touch the on-screen keyboard to enter characters or text.")).  There are multiple available text input methods for the onscreen keyboard on the Samsung Galaxy Tab 8.9, including the Samsung keypad ("a virtual QWERTY keyboard that allows you to enter text by touching keys on the screen") and Swype ("a new text input method that allows you to enter words by gliding your finger over the virtual QWERTY keyboard, lifting your finger between words").  (*Id.* at 34).  The onscreen keyboard is shown in below. |

2

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  **(Screenshot of Samsung Galaxy Tab 8.9 Onscreen keyboard)**<br><br>(*See also* Galaxy Tab 8.9 User Manual, at 34-37).<br><br>Further, the Samsung Galaxy Tab 8.9 includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Galaxy Tab 8.9 User Manual, at 12 (noting that the Galaxy Tab 8.9 has "built-in Wi-Fi technology (801.11 a/b/g/n)")).  These adapters allow the Samsung Galaxy Tab 8.9 to receive data, such as webpages, that can be loaded in the Browser application.  (*See id.* at 62 ("Your device is equipped with a full HTML Browser that allows you to access the internet.")). |
| an output device for presenting the data; | The Samsung Galaxy Tab 8.9 includes an output device for presenting data.  For example, the Samsung Galaxy Tab 8.9 includes an 8.9'' touchscreen display that presents data to the user. (*See* Galaxy Tab 8.9 User Guide, at 12). |

3

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | **Features**<br><br>• 8.9-inch WXGA PLS TFT LCD touch screen<br><br>(*Id.*). |
| a memory storing information including program routines including | The Samsung Galaxy Tab 8.9 includes a memory storing information including program routines.<br><br>For example, the Samsung Galaxy Tab 8.9 includes 1GB of random access memory ("RAM") and either 16GB or 32GB of internal memory for storage that stores information including program routines.  (*See* Samsung Galaxy Tab 8.9 User Manual, at 12).<br><br>• 1GB RAM memory and 16GB or 32GB on-board memory, which is used for data storage and access<br><br>(*Id.*). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Tab 8.9 includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.<br><br>For example, the Samsung Galaxy Tab 8.9 includes an analyzer server that detects structures such as phone numbers, email addresses, and postal addresses in webpages.  In particular, the Browser application uses Android's CacheBuilder class, which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the FindPartialAddress(), FindPartialEmail(), FindPartialNumber(), and isFocusableText() methods of the CacheBuilder class[3]. |

---

[3]   The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source/downloading.html.  All references to source code are to files available from that site.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---------|---------------------------------------------|
| | The BuildFrame() function of the CacheBuilder class calls the isFocusableText() function on each text node in the data on the Samsung Galaxy Tab 8.9.  The isFocusableText() function then calls the FindPartialAddress(), FindPartialEMail(), and FindPartialNumbers() functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.<br><br>For example, as shown below, when the user navigates to a webpage containing an email address in the Browser application, the analyzer server detects that email address.  Although not shown below, the analyzer server similarly detects phone numbers and postal addresses.<br><br><br>**(Screenshot of Samsung Galaxy Tab 8.9 showing a detected structure, an email address, in web browsing data)** |

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | The analyzer server also links actions to detected structures.[4]  For example, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the onCreateContextMenu() method of the BrowserActivity class, the onCreateContextMenu() method of the Controller class, the getHitTestResult() and hitTestResult()methods of the Webview class, and the setIntent() method of the MenuItemImpl class.[5] <br><br> After a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the onCreateContextMenu method in the Controller class.  The latter onCreateContextMenu method first calls the getHitTestResult() method of the WebView class, which returns the structure the user selected. <br><br> The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.  The Intent object has two primary components: an action to be performed and the selected data to operate on. <br><br> For example, as shown below, once a user long presses a detected email address in a webpage in the Browser application, the onCreateContextMenu() method adds Intent objects that will, upon selection, open the Email application with the email address. |

---

[4]  To the extent that claim 1 is construed to only require a single action linked to a particular structure, the Galaxy Tab 8.9 infringes as described in this chart.

[5]  Like CacheBuilder, the WebView and MenuItemImpl classes are shared libraries independent of the Browser application.

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---------|---------------------------------------------|
|         |  **(Screenshot of Samsung Galaxy Tab 8.9 showing candidate action linked to a detected and selected email address)**<br><br>After a user selects a particular activity in the presented menu, the Intent object is passed to the startActivity() method, which launches the action indicated by the Intent object.  For example, if the user selects the candidate action "Send email" from the menu shown above, the action processor for the Samsung Galaxy Tab 8.9 performs the selected candidate action, which ultimately results in the launching of the Email application. |

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |

**(Screenshot of Samsung Galaxy Tab 8.9 having a detected structure that is linked to a candidate action, upon selection of the "Send email" option)**

Although not shown above, the action processor for the Samsung Galaxy Tab 8.9 similarly performs the candidate actions for detected postal addresses and phone numbers in web browsing data.

As a second example, the analyzer server links actions to detected structures in messages in the Messaging application of the Samsung Galaxy Tab 8.9. Once a user presses a detected structure,

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---------|---------------------------------------------|
| | e.g., an email address, in the message, the user is presented with a pop-up menu containing candidate linked actions. For example, "Send email" or "Add [Contact]" for a detected email address in a message. If the user selects the candidate action "Send email" from the pop-up menu, the action processor for the Samsung Galaxy Tab 8.9 performs the selected candidate action. <br><br> Additionally, the Samsung Galaxy Tab 8.9 includes Android's "Linkify" functionality in its Messaging application. Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links. This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable." (Android Developer Site at Linkify). <br><br> In particular, when the Samsung Galaxy Tab 8.9 receives a message in its Messaging application that includes an email address, postal address, or phone number, the Samsung Galaxy Tab 8.9 detects those structures and links actions to them. If the user presses the detected email, the Samsung Galaxy Tab 8.9 gives the user the option to send an email to the detected address. If the user selects "Send Email" from the menu, the action processor for the Samsung Galaxy Tab 8.9 initiates the Email application. <br><br> The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the addLinks() method of the Linkify class, the Pattern class, and the Matcher class. *See* http://developer.android.com/reference/android/text/util/Linkify.html. The Linkify class uses pre-written Pattern objects, each designed for a different type of structure, for detecting structures in data. When called either directly or via a setText() method in the TextView class, the addLinks() methods of the Linkify class are passed a parameter that indicates what type of structures to detect. (*See* http://developer.android.com/reference /android/text/util/Linkify.html). The Linkify class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses. For each type of structure, with the exception of postal addresses, the addLinks() method calls the gatherLinks() method of the Linkify class, passing it a Pattern object. |

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | For postal addresses, the addLinks() method calls the gatherMapLinks() method of the Linkify class.  The gatherMapLinks() method enters into a loop, calling the findAddress() method of the WebView class, which in turn calls the FindAddress() method of the WebViewCore class, which calls the FindAddress() method of the CacheBuilder class described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the addCallAndContactMenuItems() method of the ComposeMessageActivity class and the setIntent() method of the MenuItemImpl class.  For a detected structure, the addCallAndContactMenuItems() method creates a new Intent object containing the detected structure and adds that Intent object into a to-be-displayed menu. The addCallAndContactMenuItems() method adds the Intent object to a menu by calling the setIntent() method of the MenuItemImpl class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Tab 8.9 includes a user interface enabling the selection of a detected structure and a linked action.  For example, the Samsung Galaxy Tab 8.9's user interface for the Browser application allows the user to select a detected structure like a phone number, email address, or postal address.  The Samsung Galaxy Tab 8.9 user interface also enables the selection of a linked candidate action.<br><br>For example, as shown below, the user can select email addresses detected on webpages in the Browser application.  The user interface then allows the user to select a candidate action linked to the selected email address.  Although not shown below, the tablet's user interface also enables the selection of detected postal addresses and phone numbers and enables the selection of candidate actions linked to them. |

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | <br><br>**(Screenshot of the Samsung Galaxy Tab 8.9 with a user interface enabling the selection of a detected structure (email address))** |

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  **(Screenshot of the Galaxy Tab 8.9 with a user interface enabling the selection of a candidate linked action)** As a second example, the AT&T Samsung Galaxy Tab 8.9's user interface for the Messaging application allows the user to select a detected structure like an email address, phone number, postal address, or web URL.  The user interface also enables the selection of candidate actions linked to such detected structures. |

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Tab 8.9 includes an action processor for performing the selected action linked to the selected structure.<br><br>For example, the Samsung Galaxy Tab 8.9 includes an Email application.  Upon selection of the "Send email" option from the Browser user interface, the action processor performs the selected candidate action, which ultimately results in the launching of the email composition activity with the detected email address filled in as the "To" value.  As described herein, the "Send email" candidate action is linked to the selected email address.<br><br><br>(Screenshot of the Samsung Galaxy Tab 8.9 showing the result of the candidate linked |

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | **action having been performed**) |
| | Although not shown above, the action processor similarly performs selected candidate actions associated with detected and selected phone numbers and postal addresses found in web data. |
| | As a second example, the action processor for the Samsung Galaxy Tab 8.9 (AT&T version) performs selected actions linked to selected structures, e.g., email addresses, phone numbers, postal addresses, and web URLs, detected in messages in the Messaging application.  For example, as described above, the tablet's analyzer server links a "Send email" candidate action to an email address detected in the Messaging application.  Upon a user's selection of the "Send email" option from the Messaging application, the action processor performs the selected candidate action, which ultimately results in the launching of the email composition activity with the email address detected in the message filled in as the "To" value. |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Tab 8.9 includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines. |
| | For example, the Samsung Galaxy Tab 8.9 includes a 1GHz or 1.5GHz dual core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 8.9'' touchscreen display), and memory (16GB or 32GB of internal storage).  (*See* Samsung Galaxy Tab User Guide, at 12). |
| | The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The Samsung Galaxy Tab 8.9's analyzer server stores detected structures in memory.<br><br>As described above, when setIntent() is called, detected structures are stored in memory inside Intent objects. |

| Claim 4 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy Tab 8.9's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the FindPartialAddress, FindPartialEmail, and FindPartialNumber methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the Linkify class described above uses the Pattern class, which includes the compile() method which in turn uses grammars.  The Pattern and Matcher classes contain a parser for detecting structures in messages. |

| Claim 6 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy Tab 8.9's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the FindPartialAddress() and FindPartialEmail() methods, there are various string libraries that are used for doing string matching (e.g., longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Galaxy Tab 8.9 further includes a user interface that highlights detected structures. For example, the user interface for the Messaging application of the Samsung Galaxy Tab 8.9 highlights detected structures, including email addresses, phone numbers, postal addresses, and web URLs, in blue.<br><br><br><br>**(Screenshot of a detected email address highlighted in the Messaging application)** |

| Claim 9 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Tab 8.9 further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on an email address on a webpage or presses on an email address in a message, the Samsung Galaxy Tab 8.9 presents the user with a pop-up menu displaying a candidate linked action or actions on its touchscreen display.  The tablet's user interface enables the user to select a candidate action, for example, "Send email," from the pop-up menu.  **(Screenshot of the Browser user interface of the Samsung Galaxy Tab 8.9 enabling selection of a candidate action linked to an email address from a pop-up menu)** |

# EXHIBIT 114

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY TAB 8.9 (GT-P7310 & SGH-I957)**

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Tab 8.9 is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Galaxy Tab 8.9 is an Android tablet computer with a 1GHz or 1.5GHz dual core processor, 16GB or 32GB of internal memory, and an 8.9'' WXGA (1280x800) TFT touchscreen display.  (*See* Samsung, Samsung Galaxy Tab 8.9 Overview, http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR).[2]  (Samsung, Samsung Galaxy Tab 8.9 Gallery, http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-gallery). |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to specifications and user manuals in this claim chart generally refer to the supporting documentation for the Wi-Fi version of the Samsung Galaxy Tab 8.9 (e.g., GT-P7310); however, the AT&T version of the Samsung Galaxy Tab 8.9 (SGH-I957) also infringes as described herein.

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | The Samsung Galaxy Tab 8.9 is equipped with the Android 3, Honeycomb, operating system and comes with various pre-installed applications, including a web browser, an Email application, a Contacts application, and a Messaging application (AT&T version).  (*See generally* Samsung Galaxy Tab 8.9 Overview, http://www.samsung.com /us/mobile/galaxy-tab/GT-P7310MAAXAR).<br><br><br><br>Performs at a higher level. So you can, too.<br><br>Surf the internet just like on a PC, and get the full enjoyment of Adobe® Flash® Player compatible sites, games, and videos. The Dual core 1GHz processor runs every function and app effortlessly. A full gig of ram gives you plenty of memory. The Tab's Android ™ 3.1, Honeycomb platform is the proven gold standard to perform the full range of Google services like optimized Gmail™ and Google Maps™.<br><br>(*Id.*).<br><br><br><br>**Browser**: Access the Internet. A shortcut to Browser appears on the Home screen by default. For more information, refer to *"Browser"* on page 62.<br><br>(Samsung, Galaxy Tab 8.9 Android Tablet User Manual, at 30-31 (2011) [hereinafter "Galaxy Tab 8.9 User Manual"]). |
| an input device for receiving data; | The Samsung Galaxy Tab 8.9 includes an input device for receiving data.  For example, the Samsung Galaxy Tab 8.9 includes hardware input devices such as a touchscreen display, wireless-internet adapters for receiving internet data, and memory.  (Samsung Galaxy Tab 8.9 Specifications, http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-specs).<br><br>In particular, the Samsung Galaxy Tab 8.9 includes an 8.9'' touchscreen that receives data that |

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | the user inputs.  (*See* Galaxy Tab 8.9 User Manual, at 17-18).  The touchscreen allows the user to interact with applications running on the Samsung Galaxy Tab 8.9.  (*See id.* at 18 ("Touch items to select or launch them.  For example . . . [t]ouch an application's icon to launch the application.")).<br><br>Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Galaxy Tab 8.9 User Manual, at 18 ("Touch the on-screen keyboard to enter characters or text.")).  There are multiple available text input methods for the onscreen keyboard on the Samsung Galaxy Tab 8.9, including the Samsung keypad ("a virtual QWERTY keyboard that allows you to enter text by touching keys on the screen") and Swype ("a new text input method that allows you to enter words by gliding your finger over the virtual QWERTY keyboard, lifting your finger between words").  (*Id.* at 34).  The onscreen keyboard is shown in below.<br><br><br>**(Screenshot of Samsung Galaxy Tab 8.9 Onscreen keyboard)** |

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | (*See also* Galaxy Tab 8.9 User Manual, at 34-37).<br><br>Further, the Samsung Galaxy Tab 8.9 includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Galaxy Tab 8.9 User Manual, at 12 (noting that the Galaxy Tab 8.9 has "built-in Wi-Fi technology (801.11 a/b/g/n)")).  These adapters allow the Samsung Galaxy Tab 8.9 to receive data, such as webpages, that can be loaded in the Browser application.  (*See id.* at 62 ("Your device is equipped with a full HTML Browser that allows you to access the internet.")). |
| an output device for presenting the data; | The Samsung Galaxy Tab 8.9 includes an output device for presenting data.  For example, the Samsung Galaxy Tab 8.9 includes an 8.9'' touchscreen display that presents data to the user.  (*See* Galaxy Tab 8.9 User Guide, at 12).<br><br>**Features**<br><br>    • 8.9-inch WXGA PLS TFT LCD touch screen<br><br>(*Id.*).<br><br>**A screen so lifelike you'll want to touch it.**<br><br>The Tab's WXGA-TFT touchscreen redefines high resolution. Every image has amazing color, radiance, and clarity to capture all the detail of real life. The Tab's dimensions give it an aspect ratio that lets you see more of the original image, without cropping or black bars. Now when you watch a movie with $100 million in special effects, you get the full impact. When you read eBooks or emails, every letter of text is razor sharp. Video chatting is more like talking face-to-face. And when your finger touches the responsive screen, every function is smooth as silk.<br><br>(Samsung Galaxy Tab 8.9 Features, http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-features). |

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| a memory storing information including program routines including | The Samsung Galaxy Tab 8.9 includes a memory storing information including program routines.<br><br>For example, the Samsung Galaxy Tab 8.9 includes 1GB of random access memory ("RAM") and either 16GB or 32GB of internal memory for storage that stores information including program routines.  (*See* Samsung Galaxy Tab 8.9 User Manual, at 12).<br><br>• 1GB RAM memory and 16GB or 32GB on-board memory, which is used for data storage and access<br><br>(*Id.*). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Tab 8.9 includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.[3]<br><br>For example, as shown below, when the user navigates to a webpage containing an email address in the Browser application, the analyzer server detects that email address.  Although not shown below, the analyzer server similarly detects phone numbers and postal addresses. |

---

[3] The source code for Android version 3, Honeycomb, is not publicly available.  But, as described in this claim chart, the Browser and Messaging (AT&T version) applications on the Samsung Galaxy Tab 8.9 function in the same way as the Internet browser and Messaging applications on devices running Gingerbread and/or Android 4.0, Ice Cream Sandwich.  Thus, the Samsung Galaxy Tab 8.9 appears to infringe for the same reasons as described in the claim charts for devices running Gingerbread or Ice Cream Sandwich.  That analysis is incorporated herein by reference.

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---------|---------------------------------------------|
|         | <br><br>**(Screenshot of Samsung Galaxy Tab 8.9 showing a detected structure, an email address, in web browsing data (arrow added for emphasis))**<br><br>As a second example, the analyzer server detects email addresses, phone numbers, postal addresses, and web URLs in messages in the Messaging application of the Galaxy Tab 8.9 (AT&T version). |

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | The analyzer server also links actions to detected structures.[4]  For example, as shown below, once a user long presses a detected email address in a webpage in the Browser application, the user is presented with a pop-up menu containing a candidate linked action.<br><br><br><br>**(Screenshot of Samsung Galaxy Tab 8.9 showing candidate action linked to a detected and selected email address)** |

---

[4]  To the extent that claim 1 is construed to only require a single action linked to a particular structure, the Galaxy Tab 8.9's Browser infringes as described in this chart.

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | If the user selects the candidate action "Send email" from the menu shown above, the action processor for the Samsung Galaxy Tab 8.9 performs the selected candidate action, which ultimately results in the launching of the Email application. <br><br>  <br><br> **(Screenshot of Samsung Galaxy Tab 8.9 having a detected structure that is linked to a candidate action, upon selection of the "Send email" option)** <br><br> Although not shown above, the action processor for the Samsung Galaxy Tab 8.9 similarly performs the candidate actions for detected postal addresses and phone numbers in web browsing data. |

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | As a second example, the analyzer server links actions to detected structures in messages in the Messaging application of the Samsung Galaxy Tab 8.9 (AT&T version).  Once a user presses a detected structure, e.g., an email address, in the message, the user is presented with a pop-up menu containing candidate linked actions.  For example, "Send email" or "Add [Contact]" for a detected email address in a message.  If the user selects the candidate action "Send email" from the pop-up menu, the action processor for the Samsung Galaxy Tab 8.9 performs the selected candidate action. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Tab 8.9 includes a user interface enabling the selection of a detected structure and a linked action.  For example, the Samsung Galaxy Tab 8.9's user interface for the Browser application allows the user to select a detected structure like a phone number, email address, or postal address.  The Samsung Galaxy Tab 8.9 user interface also enables the selection of a linked candidate action.

For example, as shown below, the user can select email addresses detected on webpages in the Browser application.  The user interface then allows the user to select a candidate action linked to the selected email address.  Although not shown below, the tablet's user interface also enables the selection of detected postal addresses and phone numbers and enables the selection of candidate actions linked to them. |

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | <br><br>(**Screenshot of the Samsung Galaxy Tab 8.9 with a user interface enabling the selection of a detected structure (email address)**) |

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>**(Screenshot of the Galaxy Tab 8.9 with a user interface enabling the selection of a candidate linked action)**<br><br>As a second example, the AT&T Samsung Galaxy Tab 8.9's user interface for the Messaging application allows the user to select a detected structure like an email address, phone number, postal address, or web URL.  The user interface also enables the selection of candidate actions linked to such detected structures. |

11

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Tab 8.9 includes an action processor for performing the selected action linked to the selected structure.<br><br>For example, the Samsung Galaxy Tab 8.9 includes an Email application.  Upon selection of the "Send email" option from the Browser user interface, the action processor performs the selected candidate action, which ultimately results in the launching of the email composition activity with the detected email address filled in as the "To" value.  As described herein, the "Send email" candidate action is linked to the selected email address.<br><br><br>**(Screenshot of the Samsung Galaxy Tab 8.9 showing the result of the candidate linked action having been performed)**<br><br>Although not shown above, the action processor similarly performs selected candidate actions associated with detected and selected phone numbers and postal addresses found in web data. |

12

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | As a second example, the action processor for the Samsung Galaxy Tab 8.9 (AT&T version) performs selected actions linked to selected structures, e.g., email addresses, phone numbers, postal addresses, and web URLs, detected in messages in the Messaging application.  For example, as described above, the tablet's analyzer server links a "Send email" candidate action to an email address detected in the Messaging application.  Upon a user's selection of the "Send email" option from the Messaging application, the action processor performs the selected candidate action, which ultimately results in the launching of the email composition activity with the email address detected in the message filled in as the "To" value. |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Tab 8.9 includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.<br><br>For example, the Samsung Galaxy Tab 8.9 includes a 1GHz or 1.5GHz dual core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 8.9'' touchscreen display), and memory (16GB or 32GB of internal storage).  (*See* Samsung Galaxy Tab User Guide, at 12).<br><br>The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | On information and belief, the Samsung Galaxy Tab 8.9's analyzer server stores detected structures in memory.  The source code for Android version 3, Honeycomb, is not publicly available.  But, as described above and below, the Browser and Messaging applications on the Samsung Galaxy Tab 8.9 function in the same way as on devices running Gingerbread and/or Android 4.0, Ice Cream Sandwich.  Thus, the Samsung Galaxy Tab 8.9 appears to infringe for the same reasons as described in the claim charts for devices running Gingerbread or Ice Cream Sandwich.  That analysis is incorporated herein by reference. |

| Claim 4 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | On information and belief, the Samsung Galaxy Tab 8.9's analyzer server includes grammars and a parser for detecting structures in the data.  The source code for Android version 3, Honeycomb, is not publicly available.  But, as described above and below, the Browser and Messaging applications on the Samsung Galaxy Tab 8.9 function in the same way as on devices running Gingerbread and/or Android 4.0, Ice Cream Sandwich.  Thus, the Samsung Galaxy Tab 8.9 appears to infringe for the same reasons as described in the claim charts for devices running Gingerbread or Ice Cream Sandwich.  That analysis is incorporated herein by reference. |

| Claim 6 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | On information and belief, the Samsung Galaxy Tab 8.9's analyzer server includes a string library and fast string search function for detecting structures in data.<br><br>The source code for Android version 3, Honeycomb, is not publicly available.  But, as described above and below, the Browser and Messaging applications on the Samsung Galaxy Tab 8.9 function in the same way as on devices running Gingerbread and/or Android 4.0, Ice Cream Sandwich.  Thus, the Samsung Galaxy Tab 8.9 appears to infringe for the same reasons as described in the claim charts for devices running Gingerbread or Ice Cream Sandwich.  That analysis is incorporated herein by reference. |

| Claim 8 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Galaxy Tab 8.9 further includes a user interface that highlights detected structures. For example, the user interface for the Messaging application of the Samsung Galaxy Tab 8.9 highlights detected structures, including email addresses, phone numbers, postal addresses, and web URLs, in blue.<br><br><br><br>**(Screenshot of a detected email address highlighted in the Messaging application)** |

| Claim 9 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Tab 8.9 further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on an email address on a webpage or presses on an email address in a message, the Samsung Galaxy Tab 8.9 presents the user with a pop-up menu displaying a candidate linked action or actions on its touchscreen display.  The tablet's user interface enables the user to select a candidate action, for example, "Send email," from the pop-up menu.  **(Screenshot of the Browser user interface of the Samsung Galaxy Tab 8.9 enabling selection of a candidate action linked to an email address from a pop-up menu)** |

16