# EXHIBIT 115

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG ILLUSION (SGH-I110)**

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Illusion is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Illusion is an Android smartphone with 1GHz processor, internal memory, and a 3.5'' touch screen display.  (Samsung, Samsung Illusion Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW).<br><br><br><br>(Samsung, Samsung Illusion, Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-gallery). |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the claim preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
|  | The Samsung Illusion is equipped with the Android 2.3, Gingerbread, operating system and comes with various pre-installed applications, including a web browser, Gmail and Email applications, and a messaging application.  (*See* Samsung, Samsung Illusion, Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-specs; *see also* Samsung Illusion All Digital Android Smartphone User Manual, at 31-32 (2011) ("Illusion User Manual")).<br><br>**It runs Android Gingerbread. Sweet.**<br><br>The Android 2.3, Gingerbread operating system is the perfect technology to organize your life while expressing your personality. Stay entertained with video, web browsing and gaming. Keep an organized schedule, stay connected and be more productive with an amazing array of Android apps – 250,000 apps and counting.<br><br>(Samsung Illusion Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW).<br><br>**Browser:** Access the Internet.<br><br>**Email:** Send and receive email from your phone.<br><br>**Gmail™:** Send and receive emails via Gmail, Google's web-based email.<br><br>**Messaging:** Send and receive messages. Appears in Primary Shortcuts by default.<br><br>(Illusion User Manual, at 31-33). |
| an input device for receiving data; | The Samsung Illusion includes an input device for receiving data.  For example, the Samsung Illusion includes hardware input devices such as a touchscreen display, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung, Samsung Illusion, Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH- |

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
|  | I110ZKAVZW-specs; *see also* Illusion User Manual, at 15). <br><br> In particular, the Samsung Illusion includes a 3.5'' 320x480 HVGA touchscreen that receives data that the user inputs.  (*See* Illusion User Manual, at 15, 20).  The touchscreen allows the user to interact with applications running on the Samsung Illusion.  (*See id.* at 20 ("Touch an application's icon to launch the application.")). Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Illusion User Manual, at 15, 20 ("Touch the on screen keyboard to enter characters or text.")).  There are two available text input methods for the onscreen keyboard on the Samsung Illusion, including the Samsung Keypad (default) and Swype.  (*Id.* at 52).  The onscreen Samsung Keypad is shown in below. <br><br>  <br> (**Samsung Illusion Onscreen Samsung Keypad**) <br><br> (Illusion User Manual, at 55). <br><br> Another input device included in the Samsung Illusion is a radio that enables the phone to communicate with cellular towers.  (*See* Illusion User Manual, at 137 ("Your wireless phone is a radio transmitter and receiver.")). |

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| | **Features**<br><br>• 3.5"-inch 320x480 HVGA touch screen<br>• Digital CDMA/PCS 1X EV-DO Rev-A Wireless Technology<br><br>(*Id.* at 15).<br><br>Utilizing the radio, the Samsung Illusion can receive data from a network provider.  (*See id.* at 57-63).  This data can then be used by, for example, the Email, Messaging, and Browser applications on the phone.  (*See, e.g.*, Samsung, Illusion Android Smartphone Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW).<br>Further, the Samsung Illusion includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Illusion User Manual, at 15; *see also id.* at 79 ("Your phone includes features to connect to the internet and to other devices. . . .  By default, this smartphone has Wi-Fi turned on out of the box.").  These adapters allow the Samsung Illusion to receive data, such as webpages, that can be loaded in the Browser application.  (*See id.* at 65-66, 79-80).<br><br>**It's got plenty of power under the hood.**<br>You might think that such an affordable phone would cut corners when it comes to processing power. But your Illusion™ comes equipped with a full 1 GHz processor to keep all your apps, websites, games, and videos moving smoothly with little lagging, stalling or buffering.<br><br>(Samsung Illusion Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-features). |
| an output device for presenting the data; | The Samsung Illusion includes an output device for presenting data.  The Samsung Illusion includes a 3.5'' 320x480 HVGA touch screen display that presents data to the user.<br><br>**Features**<br><br>• 3.5"-inch 320x480 HVGA touch screen |

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
|  | (Illusion User Guide, at 15).<br><br><br><br>(Samsung Illusion Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW). |
| a memory storing information including program routines including | The Samsung Illusion includes a memory storing information including program routines. Specifically, the Samsung Illusion includes internal memory for storage that stores information including program routines.  (*Id.*). |

5

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>(**Screenshot of Samsung Illusion displaying available memory**) |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Illusion includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Illusion includes an analyzer server that detects structures in webpages such as phone numbers, internet URLs, email addresses, and postal addresses in data.  In particular, the Browser application uses Android's CacheBuilder class[2], which utilizes regular expression processing to transform |

---

[2]  CacheBuilder is a shared library that exists independently of the Browser application.

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|  | structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the FindPartialAddress(), FindPartialEmail(), FindPartialNumber(), and isFocusableText() methods of the CacheBuilder class[3].<br><br>The BuildFrame() function of the CacheBuilder class calls the isFocusableText() function on each text node in the data on the Samsung Illusion.  The isFocusableText() function then calls the FindPartialAddress(), FindPartialEMail(), and FindPartialNumbers() functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.  For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages. |

---

[3]  The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source/downloading.html.  All references to source code are to files available from that site.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|  |  **(Screenshot of Samsung Illusion showing a detected structure, a phone number, in web browsing data as a user is selecting it)**<br><br>The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the getHitTestResult() and hitTestResult()methods of the Webview class and the setIntent() method of the MenuItemImpl class, which are called by the onCreateContextMenu() method of the BrowserActivity class.[4]<br><br>After a user long presses on a structure, the onCreateContextMenu() method in the |

---

[4]  Like CacheBuilder, the WebView and MenuItemImpl classes are shared libraries independent of the Browser application.

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|         | BrowserActivity class is called, which in turn calls the getHitTestResult() method of the WebView class, which returns the structure the user selected.<br><br>The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.  The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the onCreateContextMenu() method adds Intent objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| | <br><br>**(Screenshots of Samsung Illusion showing actions linked to a detected and selected phone number)**<br><br>Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses.<br><br>After a user selects a particular activity in the presented menu, the Intent object is passed to the startActivity() method, which launches the action indicated by the Intent object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Illusion initiates the dialer. |

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
|  | <br><br>**(Screenshot of Samsung Illusion having a detected structure that is linked to actions, upon selection of the "Dial" option**)<br><br>Although not shown above, the action processor for the Samsung Illusion initiates program routines for selected actions related to detected web URLs, email addresses, and postal addresses.<br><br>Additionally, the Samsung Illusion includes Android's "Linkify" functionality, which is used by the Messaging application. Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links. This is particularly useful for matching things like email addresses, Internet URLs, etc. and making |

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| | them actionable." (Android Developer Site at Linkify).<br><br>In particular, when the Samsung Illusion receives a message in its Messaging application that includes a phone number, the Samsung Illusion detects that phone number and links actions to it.  As shown below, after the user long presses the phone number, the Samsung Illusion gives the user the option to use the Contacts application to create a new contact using the detected phone or to send a message to the number.<br><br><br><br>**(Screenshots of a detected phone number and linked actions)** |

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| | If the user selects "send msg" from the menu, the action processor for the Samsung Illusion initiates the Messaging application.<br><br><br><br>(**Screenshot of initiated Messaging application**)<br><br>The analyzer server program routines for detecting structures in a message presented by the |

13

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
|  | Messaging application consist of the addLinks() method of the Linkify class, the Pattern class, and the Matcher class.  (*See* http://developer.android.com/reference/a ndroid/text/util/Linkify.html).  The Linkify class uses pre-written Pattern objects, each designed for a different type of structure, for detecting structures in data.  When called either directly or via a setText() method in the TextView class, the addLinks() methods of the Linkify class are passed a parameter that indicates what type of structures to detect. (*See* http://developer.android.com/reference/android/text/util/Linkify.html).<br><br>The Linkify class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the addLinks() method calls the gatherLinks() method of the Linkify class, passing it a Pattern object.<br><br>For postal addresses, the addLinks() method calls the gatherMapLinks() method of the Linkify class.  The gatherMapLinks() method enters into a loop, calling the findAddress() method of the WebView class, which in turn calls the FindAddress() method of the WebViewCore class, which calls the FindAddress() method of the CacheBuilder class described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the addCallAndContactMenuItems() method of the ComposeMessageActivity class and the setIntent() method of the MenuItemImpl class.  For a detected structure, the addCallAndContactMenuItems() method creates a new Intent object containing the detected structure and adds that Intent object into a to-be-displayed menu.  The addCallAndContactMenuItems() method adds the Intent object to a menu by calling the setIntent() method of the MenuItemImpl class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Illusion includes a user interface enabling the selection of a detected structure and a linked action.  In particular, the Samsung Illusion's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, internet URL, email address, or postal address.  The Samsung Illusion user interface also enables the selection of a linked action. |

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| | For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Illusion's user interface also enables the selection of detected email addresses, postal addresses, and web URLs and enables selection of actions linked to those structures.<br><br><br><br>**(Screenshots of the Samsung Illusion with a user interface enabling the selection of a detected structure (phone number) and linked actions)**<br><br>Once the FindPartialAddress(), FindPartialEmail(), and/or FindPartialNumber() methods of the CacheBuilder class detect structures in the webpage, the BuildFrame() method of the CacheBuilder class enables the selection of those structures by creating a variable of type |

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| | HTMLAnchorElement for each such structure. Every HTMLAnchorElement is selectable.<br><br>The user interface program routines that enable the selection of a linked action by displaying a context menu consist of the show() method of the MenuDialogHelper class and the AlertDialog class.  After the user performs a long-press on the detected structure, the View class's performLongClick() method calls its showContextMenu() method. (View.java; http://developer.android.com/reference/android/view/View.html).  The showContextMenu() method calls the showContextMenuForChild() method of the PhoneWindow.DecorView class, which calls the show() method of the ContextMenuBuilder.java.<br><br>After the onCreateContextMenu() method of the BrowserActivity class links actions to the detected structure, the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. The show() method of the MenuDialogHelper class begins the process of displaying the context menu to the user by first creating an instance of the AlertDialog class MenuDialogHelper class, and then calling the show() method of the Dialog class. The show() method of the Dialog class then "[s]tart[s] the dialog and display[s] it on [the] screen."  (http://developer.android.com/reference/android/app/Dialog.html).<br><br>By way of a second example, the user can also select phone numbers appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected phone number.  Although not shown below, the Samsung Illusion's user interface also enables selection of postal addresses and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| | <br><br>**(Screenshots of the Samsung Illusion with a user interface enabling the selection of a detected phone number in the Messaging application and a user interface enabling the selection of actions linked to the phone number)**<br><br>The applyLink() method of the Linkify class creates a URLSpan object over each detected structure.  The URLSpan class extends the ClickableSpan class, which enables the user to select any piece of text associated with a URLSpan object.  (http://developer.android.com /reference/android/text/style/ClickableSpan.html).  The MMS application further enables the |

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| | selection of a linked action by displaying a context menu in much the same way as the Browser application.  The show() method of the ContextMenuBuilder class is called after the user selects a detected structure.  The addCallAndContactMenuItems() method of the ComposeMessageActivity class links actions to the detected structure, and the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. Just as the Browser application, the show() method of the MenuDialogHelper class creates an instance of the AlertDialog class and calls the show() method of the Dialog class.  This method displays the AlertDialog object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Illusion includes an action processor for performing the selected action linked to the selected structure.  For example, the Samsung Illusion includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. <br><br>  <br><br> **(Screenshot of the Samsung Illusion showing the result of the linked action having been performed)** |

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| | Additionally, the Samsung Illusion includes Messaging application.  Upon selection of the "send msg" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates a new message in the Messaging application.<br><br><br><br>**(Screenshot of the Samsung Illusion showing the result of the linked action having been performed**)<br><br>The action processor for each application is the startActivity() method of the Context class and, when needed, the resolveActivity() method of the Intent class.  Upon selection of a linked |

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| | action, the MMS application and the Browser application invoke the startActivity() method and pass it an Intent object that contains a description of the action to perform. (http://developer.android.com/reference/android/app/Activity.html; http://developer.android.com/guide/topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an Intent to startActivity() or startActivityForResult() (when you want the activity to return a result.")).  The startActivity() method then launches the appropriate activity, which "is a single, focused thing that the user can do." (http://developer.android.com/reference/android/app/Activity.html).<br><br>Activities are one of the "three … core components of an application" and are "activated through messages[] called intents."  http://developer.android.com/guide/topics/intents/intents-filters.html.  Some Intent objects specify the Activity to launch while others specify an action to perform and the data on which to perform that action. (http://developer.android.com/reference/android/content/Intent.html).<br><br>In the case of the latter, the resolveActivity() method of the Intent class determines what activity should be launched.  (*Id*.).  For example, an Intent object containing the ACTION_VIEW action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address.  (*Id*.).  For example, an Intent object containing the ACTION_VIEW action and a telephone number will cause startActivity() to "[d]isplay the phone dialer with the given number filled in." (*Id*.). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Illusion includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Illusion includes a 1GHz processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 3.5'' touchscreen display), and memory.  (*See* Samsung, Samsung Illusion Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW).<br><br>The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the Samsung Illusion |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The Samsung Illusion's analyzer server stores detected structures in memory.<br><br>As described above, when setIntent() is called, detected structures are stored in memory inside Intent objects. |

| Claim 4 | Infringement by the Samsung Illusion |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Illusion's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the FindPartialAddress, FindPartialEmail, and FindPartialNumber methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the Linkify class described above uses the Pattern class, which includes the compile() method which in turn uses grammars.  The Pattern and Matcher classes contain a parser for detecting structures in messages. |

| Claim 6 | Infringement by the Samsung Illusion |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Illusion's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the FindPartialAddress() and FindPartialEmail() methods, there are various string libraries that are used for doing string matching (*e.g.*, longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the Samsung Illusion |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights the detected structures. | The Samsung Illusion further includes a user interface that highlights the detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the Samsung Illusion's user interface also highlights postal addresses (long press), web URLs, and email addresses in the Browser. |



**(Screenshot of a detected phone number highlighted in teal after a long press in the Browser application**)

As a second example, when the Samsung Illusion receives a text in its Messaging application that contains an email address or a phone number, the phone highlights those detected structures

| Claim 8 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|         | in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs.<br><br><br><br>**(Screenshot of detected phone number highlighted in the Messaging application)** |

| Claim 9 | Infringement by the Samsung Illusion |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Illusion further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Illusion presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Illusion enabling selection of an action linked to a phone number from a pop-up menu)**<br><br>As a second example, when a user long presses on a text message containing a phone number in the Messaging application, the Samsung Illusion presents the user with a pop-up menu of actions linked to that phone number on its touch screen display, as shown below.  The phone's |

| Claim 9 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|         | user interface enables the user to select one of the linked actions, for example, "send msg" or "add to contacts," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Illusion enabling selection of an action linked to an phone number from a pop-up menu)** |

# EXHIBIT 116

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG STRATOSPHERE (SCH-I405)**

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Stratosphere is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Stratosphere is an Android smartphone with a 1GHz VIA CBP7.1 + CMC220 (LTE) processor, 4GB of internal memory, and a 4.0'' WVGA Super AMOLED touchscreen.  (Samsung, Samsung Stratosphere Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-features).<br><br><br><br>(Samsung, Samsung Stratosphere Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-gallery). |

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
|  | The Samsung Stratosphere is equipped with the Android 2.3, Gingerbread, operating system and comes with various pre-installed applications, including a web browser, an email application, and a messaging application.  (*See* Samsung, Samsung Stratosphere Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs; *see also* Samsung Stratosphere User Manual, at 33-35 (2011) ("Stratosphere User Manual")). |
| an input device for receiving data; | The Samsung Stratosphere includes an input device for receiving data.  Specifically, the Samsung Stratosphere includes hardware input devices such as a touchscreen, a physical QWERTY keyboard, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung, Samsung Stratosphere Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-features; *see also* Stratosphere User Manual, at 91-104). <br><br> In particular, the Samsung Stratosphere includes a 4.0'' touchscreen that receives data that the user inputs.  (*See* Stratosphere User Manual, at 16).  The touchscreen allows the user to interact with applications running on the Samsung Stratosphere.  (*See id.* at 22). Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Stratosphere User Manual, at 54.)  There are several available text input methods for the onscreen keyboard on the Samsung Stratosphere, including the Samsung Keypad, Swype, and the Android keyboard.  (*Id.* at 54).  The onscreen Samsung Keypad is shown in below. <br><br>  |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
| | (Stratosphere User Manual, at 58).<br><br>Further, the Samsung Stratosphere features a slide out QWERTY keyboard for data input. (Stratosphere User Manual, at 54).<br><br>**Text Input Methods**<br>Your phone offers these input methods:<br>• **Slide-out QWERTY keyboard**: Slide the phone open to enter text by pressing keys on the physical keyboard.<br>• **Swype**: Swype is a new text input method that allows you to enter words by gliding your finger over the virtual QWERTY keyboard, lifting your finger between words. You can also enable Word prediction, which matches your key touches to common words.<br>• **Android keyboard**: Enter text by touching keys on a virtual QWERTY keyboard. Android keyboard includes predictive text, which matches your key touches to common words so you can select a word to insert it into your text.<br>• **Samsung keypad**: The Samsung keypad is a virtual QWERTY keyboard that allows you to enter text by touching keys on the screen. Samsung keypad includes optional XT9 predictive text, which matches your key touches to common words so that you can select the word to enter it into your text.<br><br>(*Id.*).<br><br>Another input device included in the Samsung Stratosphere is a radio that enables the phone to communicate with cellular towers.  (*See* Stratosphere User Manual, at 148 ("Your wireless phone is a radio transmitter and receiver.")). |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| | 

(Samsung, Samsung Stratosphere Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs).

Utilizing the radio, the Samsung Stratosphere can receive data from a network provider.  (*See id.*).  This data can then be used by, for example, the Email, Messaging, and Browser applications on the phone.  (*See id.*).

Further, the Samsung Stratosphere includes wireless-internet adapters for receiving internet data from wireless local area networks.



(Samsung, Samsung Stratosphere Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-features).  These adapters allow the Samsung Stratosphere to receive data, such as webpages, that can be loaded in the Browser application.  (*See* Stratosphere User Manual, at 69 ("Your phone is equipped with a full HTML Browser, which allows you to access the internet.")). |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| an output device for presenting the data; | The Samsung Stratosphere includes an output device for presenting data.  The Samsung Stratosphere includes a 4.0'' WVGA Super AMOLED touchscreen display that presents data to the user.<br><br>**Brilliant Entertainment with the Super AMOLED™ Screen**<br><br>The Samsung Stratosphere™ has a large 4" WVGA Super AMOLED™ touchscreen, which has brilliant colors, rich contrast and razor sharp resolution. The Stratosphere™ is the first 4G LTE QWERTY slider with Android keys for quick and easy access to Android functionality without leaving the keyboard.<br><br>(Samsung, Samsung Stratosphere Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-features). |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>(Samsung, Samsung Stratosphere Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs). |
| a memory storing information including program routines including | The Samsung Stratosphere includes a memory storing information including program routines. Specifically, the Samsung Stratosphere includes 4GB of internal memory that stores information including program routines.  (*Id.*).<br><br><br><br>(*Id.*). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Stratosphere includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Stratosphere includes an analyzer server that detects structures in webpages such as phone numbers, internet URLs, email addresses, and postal addresses in data.  In particular, the Browser application uses Android's CacheBuilder class[2], which utilizes regular expression processing to transform |

---

[2]  CacheBuilder is a shared library that exists independently of the Browser application.

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|------------------------------------------|
|         | structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the FindPartialAddress(), FindPartialEmail(), FindPartialNumber(), and isFocusableText() methods of the CacheBuilder class[3].<br><br>The BuildFrame() function of the CacheBuilder class calls the isFocusableText() function on each text node in the data on the Samsung Stratosphere.  The isFocusableText() function then calls the FindPartialAddress(), FindPartialEMail(), and FindPartialNumbers() functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.<br><br>For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses in webpages. |

---

[3]   The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source/downloading.html.  All references to source code are to files available from that site.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>**(Screenshot of Samsung Stratosphere showing a detected structure, a phone number, in web browsing data as a user is selecting it)**<br><br>The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the getHitTestResult() and hitTestResult()methods of the Webview class and the setIntent() |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| | method of the MenuItemImpl class, which are called by the onCreateContextMenu() method of the BrowserActivity class.[4]<br><br>After a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the getHitTestResult() method of the WebView class, which returns the structure the user selected.<br><br>The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.  The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the onCreateContextMenu() method adds Intent objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[4]  Like CacheBuilder, the WebView and MenuItemImpl classes are shared libraries independent of the Browser application.

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>**(Screenshot of Samsung Stratosphere showing actions linked to a detected and selected phone number)**<br><br>Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses. |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| | After a user selects a particular activity in the presented menu, the Intent object is passed to the startActivity() method, which launches the action indicated by the Intent object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Stratosphere initiates the dialer.<br><br><br><br>**(Screenshot of Samsung Stratosphere having a detected structure that is linked to actions, upon selection of the "Dial" option**)<br><br>Although not shown above, the action processor for the phone initiates program routines for selected actions related to detected web URLs, email addresses, and postal addresses.<br><br>Additionally, the Samsung Stratosphere includes Android's "Linkify" functionality, which is used by the Messaging application.  Android's Linkify functionality "take[s] a piece of text and |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
| | a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable." (Android Developer Site at Linkify).<br><br>In particular, when the Samsung Stratosphere receives a message in its Messaging application that includes a phone number, the Samsung Stratosphere detects that phone number and links actions to it.  As shown below, the Samsung Stratosphere gives the user the option to use the Contacts application to create a new contact using the detected phone number or to use the Messaging application to send a message.<br><br><br>**(Screenshots of a detected phone number and linked actions)** |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
| | If the user selects "add to contacts" from the menu, the action processor for the Samsung Stratosphere initiates the Contacts application.<br><br><br><br>(**Screenshot of initiated Contacts application**)<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the addLinks() method of the Linkify, the Pattern class, and the Matcher class.  (*See* http://developer.android.com/reference/android/text/util/Linkify.html.)<br><br>The Linkify class uses pre-written Pattern objects, each designed for a different type of structure, for detecting structures in data.  When called either directly or via a setText() method |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
|  | in the TextView class, the addLinks() methods of the Linkify class are passed a parameter that indicates what type of structures to detect.  (*See* http://developer.android.com/reference/android/text/util/Linkify.html).  The Linkify class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the addLinks() method calls the gatherLinks() method of the Linkify class, passing it a Pattern object.<br><br>For postal addresses, the addLinks() method calls the gatherMapLinks() method of the Linkify class.  The gatherMapLinks() method enters into a loop, calling the findAddress() method of the WebView class, which in turn calls the FindAddress() method of the WebViewCore class, which calls the FindAddress() method of the CacheBuilder class described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the addCallAndContactMenuItems() method of the ComposeMessageActivity class and the setIntent() method of the MenuItemImpl class.  For a detected structure, the addCallAndContactMenuItems() method creates a new Intent object containing the detected structure and adds that Intent object into a to-be-displayed menu.  The addCallAndContactMenuItems() method adds the Intent object to a menu by calling the setIntent() method of the MenuItemImpl class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Stratosphere includes a user interface enabling the selection of a detected structure and a linked action.  In particular, the Samsung Stratosphere's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, internet URL, email address, or postal address.  The Samsung Stratosphere user interface also enables the selection of a linked action.<br><br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the phone's user interface also enables selection of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|------------------------------------------|
| | <br><br>**(Screenshots of the Samsung Stratosphere with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)**<br><br>Once the FindPartialAddress(), FindPartialEmail(), and/or FindPartialNumber() methods of the CacheBuilder class detect structures in the webpage, the BuildFrame() method of the CacheBuilder class enables the selection of those structures by creating a variable of type HTMLAnchorElement for each such structure. Every HTMLAnchorElement is selectable. |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|------------------------------------------|
| | The user interface program routines that enable the selection of a linked action by displaying a context menu consist of the show() method of the MenuDialogHelper class and the AlertDialog class.<br><br>After the user performs a long-press on the detected structure, the View class's performLongClick() method calls its showContextMenu() method. (View.java; http://developer.android.com/reference/android/view/View.html).  The showContextMenu() method calls the showContextMenuForChild() method of the PhoneWindow.DecorView class, which calls the show() method of the ContextMenuBuilder.java.  After the onCreateContextMenu() method of the BrowserActivity class links actions to the detected structure, the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. The show() method of the MenuDialogHelper class begins the process of displaying the context menu to the user by first creating an instance of the AlertDialog class MenuDialogHelper class, and then calling the show() method of the Dialog class. The show() method of the Dialog class then "[s]tart[s] the dialog and display[s] it on [the] screen."  (http://developer.android.com/reference/android/app/Dialog.html).<br><br>By way of a second example, the user can also select phone numbers appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected phone number.  Although not shown below, the phone's user interface also enables selection of web URLs and enables the selection of linked actions. |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>**(Screenshots of the Samsung Stratosphere with a user interface enabling the selection of a detected phone number in the Messaging application and a user interface enabling the selection of actions linked to the phone number)**<br><br>The applyLink() method of the Linkify class creates a URLSpan object over each detected structure. The URLSpan class extends the ClickableSpan class, which enables the user to select any piece of text associated with a URLSpan object. (http://developer.android.com/reference/android/text/style/ClickableSpan.html). The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application. The show() method of the ContextMenuBuilder class is called after the user selects a detected structure. The |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
| | addCallAndContactMenuItems() method of the ComposeMessageActivity class links actions to the detected structure, and the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. Just as the Browser application, the show() method of the MenuDialogHelper class creates an instance of the AlertDialog class and calls the show() method of the Dialog class.  This method displays the AlertDialog object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Stratosphere includes an action processor for performing the selected action linked to the selected structure.<br><br>For example, the Samsung Stratosphere includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number.<br><br><br><br>**(Screenshot of the Samsung Stratosphere showing the result of the linked action having been performed)** |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
| | Second, the Samsung Stratosphere includes a Contacts application.  Upon selection of the "add to Contacts" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Contacts application.<br><br><br><br>**(Screenshot of the Samsung Stratosphere showing the result of the linked action having been performed**)<br><br>The action processor for each application is the startActivity() method of the Context class and, when needed, the resolveActivity() method of the Intent class.  Upon selection of a linked |

19

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|------------------------------------------|
| | action, the MMS application and the Browser application invoke the startActivity() method and pass it an Intent object that contains a description of the action to perform. (http://developer.android.com/reference/android/app/Activity.html; http://developer.android.com/guide/topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an Intent to startActivity() or startActivityForResult() (when you want the activity to return a result.")).<br><br>The startActivity() method then launches the appropriate activity, which "is a single, focused thing that the user can do."  http://developer.android.com/reference/android/app/Activity.html. Activities are one of the "three … core components of an application" and are "activated through messages[] called intents."  http://developer.android.com/guide/topics/intents/intents-filters.html.  Some Intent objects specify the Activity to launch while others specify an action to perform and the data on which to perform that action.  (http://developer.android.com/reference /android /content/Intent.html).  In the case of the latter, the resolveActivity() method of the Intent class determines what activity should be launched.  *Id*.  For example, an Intent object containing the ACTION_VIEW action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address  *Id*.  For example, an Intent object containing the ACTION_VIEW action and a telephone number will cause startActivity() to "[d]isplay the phone dialer with the given number filled in."  *Id*. |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Stratosphere includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Stratosphere includes a 1GHz processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 4.0'' touchscreen display), and memory (4GB of internal memory).  (*See* Samsung, Samsung Stratosphere Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-features).<br><br>The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the Samsung Stratosphere |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The Samsung Stratosphere's analyzer server stores detected structures in memory.<br><br>As described above, when setIntent() is called, detected structures are stored in memory inside Intent objects. |

| Claim 4 | Infringement by the Samsung Stratosphere |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Stratosphere's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, FindPartialAddress, FindPartialEmail, and FindPartialNumber methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the Linkify class described above uses the Pattern class, which includes the compile() method which in turn uses grammars.  The Pattern and Matcher classes contain a parser for detecting structures in messages. |

| Claim 6 | Infringement by the Samsung Stratosphere |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Stratosphere's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the FindPartialAddress() and FindPartialEmail() methods, there are various string libraries that are used for doing string matching (*e.g.*, longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the Samsung Stratosphere |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights the detected structures. | The Samsung Stratosphere further includes a user interface that highlights the detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the phone's user interface also highlights postal addresses (long press), email addresses, and web URLs.<br><br><br><br>**(Screenshot of a detected phone number highlighted in green after a long press in the Browser application)** |

| Claim 8 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
|         | As a second example, when the Samsung Stratosphere receives a text in its Messaging application that contains a phone number, the phone highlights that detected structure in blue, as shown below.  Although not shown below, the user interface also highlights web URLs.<br><br><br><br>(**Screenshot of detected phone number highlighted in the Messaging application**) |

| Claim 9 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Stratosphere further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Stratosphere presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu. |



**(Screenshot of the user interface of the Samsung Stratosphere enabling selection of an action linked to a phone number from a pop-up menu)**

As a second example, when a user long presses on a text message containing a phone number in

| Claim 9 | Infringement by the Samsung Stratosphere |
|---|---|
| | the Messaging application, the Samsung Stratosphere presents the user with a pop-up menu of actions linked to that phone number on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "send msg" or "add to contacts," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Stratosphere enabling selection of an action linked to an phone number from a pop-up menu**) |

25

# EXHIBIT 117

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG TRANSFORM ULTRA (SPH-M930)**

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| 1. A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Transform Ultra is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below. Specifically, the Samsung Transform Ultra is an Android smartphone with a 1GHz Snapdragon processor, internal memory, and a 3.5'' HVGA touchscreen with full QWERTY keyboard.  (Samsung, Samsung Transform Ultra Overview, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR).<br><br><br><br>(Samsung, Samsung Transform Ultra Gallery, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR-gallery). |

---

[1] Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
|  | The Samsung Transform Ultra is equipped with the Android 2.3, Gingerbread, operating system and comes with various pre-installed applications, including a web browser, an email application, a Gmail application, and a messaging application. (*See* Samsung, Samsung Transform Ultra Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR-specs; *see also* Samsung Transform Ultra User Guide, at 48-70 (2011) ("Transform Ultra User Guide")). |
| an input device for receiving data; | The Samsung Transform Ultra includes an input device for receiving data. Specifically, the Samsung Transform Ultra includes hardware input devices such as a touchscreen, a physical QWERTY keyboard, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory. (*See* Samsung, Samsung Transform Ultra Features, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR-features; *see also* Transform Ultra User Guide, at 19).

In particular, the Samsung Transform Ultra includes a 3.5'' touchscreen that receives data that the user inputs. (*See* Transform Ultra User Guide, at 22). The touchscreen allows the user to "control actions through a variety of touch gestures." (*Id.*). For example, "[w]hen you want to type using the onscreen keyboard, select items onscreen such as an application and settings icon, or press onscreen buttons, simply tap them with your finger." (*Id.*). As just described, the Samsung Transform Ultra permits the user to enter text via an onscreen keyboard. (*Id.* at 28). The onscreen keyboard is shown in the screenshot below. |

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| |  (**Screenshot of onscreen keyboard in Messaging application**)<br><br>Further, the Samsung Transform Ultra includes a slide-out QWERTY keyboard as well that serves as an input device.  (*See* Transform Ultra User Guide, at 21 ("QWERTY Keyboard provides an alphanumeric character keyboard layout.  Lets you enter numbers, letter, and characters, as well as navigate within menus."). |

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>(*Id.*).<br><br>Another input device included in the Samsung Transform Ultra is a radio that enables the phone to communicate with cellular towers. |

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| |  (Samsung, Samsung Transform Ultra Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR-specs). Utilizing the radio, the Samsung Transform Ultra can receive data from a network provider, e.g., Sprint.  (*Id.*).  This data can then be used by, for example, the Email, Gmail, Messaging, and Browser applications on the phone.  (*See* Transform Ultra User Guide, at 95 ("Your device is connected to the high-speed Sprint Mobile Broadband Network (3G).  When the signal bands are animated, your device is transferring data (for example, when you are opening a Web page).")). Further, the Samsung Transform Ultra includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Transform Ultra User Guide, at 92 ("Turning Wi-Fi on makes your device able to discover and connect to compatible in-range WAPs.")).  These adapters allow the Samsung Transform Ultra to receive data, such as webpages, that can be loaded in the Browser application.  (*See id.* at 97 ("Your device's Web browser gives you full access to both mobile and traditional websites on the go, using 3G or Wi-Fi data connections.")). |
| an output device for presenting the data; | The Samsung Transform Ultra includes an output device for presenting data.  The Samsung Transform Ultra includes a 3.5'' HVGA touchscreen display that presents data to the user. |

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| | **Product Features**   See All Features<br><br>**Eye-popping screen, with a pop-out keyboard.**<br><br>The Transform™ Ultra has a 3.5" HVGA touchscreen with ample viewing area and rich color to keep you riveted to movies and videos. When it comes time to type a message, a full QWERTY keyboard pops out to offer easy typing. And the keyboard slides back and hides away when you're done.<br><br>(Samsung, Samsung Transform Ultra Overview, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR). |
| a memory storing information including program routines including | The Samsung Transform Ultra includes a memory storing information including program routines.  Specifically, the Samsung Transform Ultra includes internal memory that stores information including program routines, as shown in the screenshot below.<br><br> |

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Transform Ultra includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Transform Ultra includes an analyzer server that detects structures in webpages such as phone numbers, internet URLs, email addresses, and postal addresses in data.  In particular, the Browser application uses Android's CacheBuilder class[2], which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the FindPartialAddress(), FindPartialEmail(), FindPartialNumber(), and isFocusableText() methods of the CacheBuilder class[3].

The BuildFrame() function of the CacheBuilder class calls the isFocusableText() function on each text node in the data on the Samsung Transform Ultra.  The isFocusableText() function then calls the FindPartialAddress(), FindPartialEMail(), and FindPartialNumbers() functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.

For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses in webpages. |

---

[2]  CacheBuilder is a shared library that exists independently of the Browser application.
[3]  The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source/downloading.html.  All references to source code are to files available from that site.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>(**Screenshot of Samsung Transform Ultra showing a detected structure, a phone number, in web browsing data as a user is selecting it**)<br><br>The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the getHitTestResult() and hitTestResult()methods of the Webview class and the setIntent() method of the MenuItemImpl class, which are called by the onCreateContextMenu() method of the BrowserActivity class.[4] |

---

[4]  Like CacheBuilder, the WebView and MenuItemImpl classes are shared libraries independent of the Browser application.

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| | After a user long presses on a structure, the onCreateContextMenu() method in the BrowserActivity class is called, which in turn calls the getHitTestResult() method of the WebView class, which returns the structure the user selected. <br><br> The onCreateContextMenu() method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the setIntent() method on a MenuItem object.  The Intent object has two primary components: an action to be performed and the selected data to operate on. <br><br> For example, when a user long presses on a phone number in a webpage in the Browser application, the onCreateContextMenu() method adds Intent objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. <br><br>  <br><br> **(Screenshot of Samsung Transform Ultra showing actions linked to a detected and selected phone number)** |

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
| | Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses.<br><br>After a user selects a particular activity in the presented menu, the Intent object is passed to the startActivity() method, which launches the action indicated by the Intent object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Transform Ultra initiates the dialer.<br><br><br><br>**(Screenshot of Samsung Transform Ultra having a detected structure that is linked to actions, upon selection of the "Dial" option)** |

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
|  | Additionally, the Samsung Transform Ultra includes Android's "Linkify" functionality, which is used by the Messaging application.  Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable."  (Android Developer Site at Linkify).<br><br>In particular, when the Samsung Transform Ultra sends or receives a message in its Messaging application that includes an email address, the Samsung Transform Ultra detects that email address and links actions to it when the user long presses the address.  As shown below, the Samsung Transform Ultra gives the user the option to send an email to the detected email address or add it to contacts.<br><br><br><br>(Screenshots of a detected email address and linked actions) |

11

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
| | If the user selects "send email" from the menu, the action processor for the Samsung Transform Ultra initiates the Email application.<br><br><br><br>(**Screenshot of initiated Email application**)<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the addLinks() method of the Linkify class, the Pattern class, and the Matcher class.  (*See* http://developer.android.com/reference /android/text/util/Linkify.html).  The Linkify class uses pre-written Pattern objects, each designed for a different type of structure, for detecting structures in data.  When called either directly or via a setText() method in the TextView class, the addLinks() methods of the Linkify class are passed a parameter that indicates what type of structures to detect.  (*See* http://developer.android.com/reference/android/text/util/Linkify.html).  The Linkify class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal |

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
|  | addresses, the addLinks() method calls the gatherLinks() method of the Linkify class, passing it a Pattern object.<br><br>For postal addresses, the addLinks() method calls the gatherMapLinks() method of the Linkify class.  The gatherMapLinks() method enters into a loop, calling the findAddress() method of the WebView class, which in turn calls the FindAddress() method of the WebViewCore class, which calls the FindAddress() method of the CacheBuilder class described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the addCallAndContactMenuItems() method of the ComposeMessageActivity class and the setIntent() method of the MenuItemImpl class. For a detected structure, the addCallAndContactMenuItems() method creates a new Intent object containing the detected structure and adds that Intent object into a to-be-displayed menu. The addCallAndContactMenuItems() method adds the Intent object to a menu by calling the setIntent() method of the MenuItemImpl class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Transform Ultra includes a user interface enabling the selection of a detected structure and a linked action.  In particular, the Samsung Transform Ultra's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, internet URL, email address, or postal address.  The Samsung Transform Ultra user interface also enables the selection of a linked action.<br><br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser application by long pressing them.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Transform Ultra's user interface also enables the selection of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| |  |

**(Screenshots of the Samsung Transform Ultra with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)**

Once the FindPartialAddress(), FindPartialEmail(), and/or FindPartialNumber() methods of the CacheBuilder class detect structures in the webpage, the BuildFrame() method of the CacheBuilder class enables the selection of those structures by creating a variable of type HTMLAnchorElement for each such structure. Every HTMLAnchorElement is selectable.

The user interface program routines that enable the selection of a linked action by displaying a context menu consist of the show() method of the MenuDialogHelper class and the AlertDialog class. After the user performs a long-press on the detected structure, the View class's performLongClick() method calls its showContextMenu() method. (View.java;

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
|         | http://developer.android.com/reference/android/view/View.html).  The showContextMenu() method calls the showContextMenuForChild() method of the PhoneWindow.DecorView class, which calls the show() method of the ContextMenuBuilder.java.  After the onCreateContextMenu() method of the BrowserActivity class links actions to the detected structure, the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. The show() method of the MenuDialogHelper class begins the process of displaying the context menu to the user by first creating an instance of the AlertDialog class MenuDialogHelper class, and then calling the show() method of the Dialog class. The show() method of the Dialog class then "[s]tart[s] the dialog and display[s] it on [the] screen."  (http://developer.android.com/reference/android/app/Dialog.html).<br><br>By way of a second example, the user can also select email addresses appearing in the Messaging application user interface by long pressing them.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the Samsung Transform Ultra also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. |

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
|  | <br><br>(**Screenshots of the Samsung Transform Ultra with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address**)<br><br>The applyLink() method of the Linkify class creates a URLSpan object over each detected structure.  The URLSpan class extends the ClickableSpan class, which enables the user to select any piece of text associated with a URLSpan object.  (http://developer.android.com/reference/android/text/style/ClickableSpan.html).  The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application.  The show() method of the ContextMenuBuilder class is called after the user selects a detected structure.  The addCallAndContactMenuItems() method of the ComposeMessageActivity class |

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
|  | links actions to the detected structure, and the show() method of the ContextMenuBuilder class calls the show() method of the MenuDialogHelper class. Just as the Browser application, the show() method of the MenuDialogHelper class creates an instance of the AlertDialog class and calls the show() method of the Dialog class.  This method displays the AlertDialog object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Transform Ultra includes an action processor for performing the selected action linked to the selected structure.<br><br>For example, the Samsung Transform Ultra includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number.<br><br><br><br>**(Screenshot of the Samsung Transform Ultra showing the result of the linked action having been performed)** |

17

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| | Additionally, the Samsung Transform Ultra includes an Email application.  Upon selection of the "send email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application.<br><br><br><br>**(Screenshot of the Samsung Transform Ultra showing the result of the linked action having been performed**)<br><br>The action processor for each application is the startActivity() method of the Context class and, when needed, the resolveActivity() method of the Intent class.  Upon selection of a linked action, the MMS application and the Browser application invoke the startActivity() method and pass it an Intent object that contains a description of the action to perform. (http://developer.android.com/reference/android/app/Activity.html; |

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| | http://developer.android.com/guide/topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an Intent to startActivity() or startActivityForResult() (when you want the activity to return a result.")).  The startActivity() method then launches the appropriate activity, which "is a single, focused thing that the user can do." (http://developer.android.com/reference/android/app/Activity.html).<br><br>Activities are one of the "three … core components of an application" and are "activated through messages[] called intents."  http://developer.android.com/guide/topics/intents/intents-filters.html.  Some Intent objects specify the Activity to launch while others specify an action to perform and the data on which to perform that action.  (http://developer.android.com/reference /android/content/Intent.html).  In the case of the latter, the resolveActivity() method of the Intent class determines what activity should be launched.  (*Id*.).  For example, an Intent object containing the ACTION_VIEW action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address.  (*Id*.).  For example, an Intent object containing the ACTION_VIEW action and a telephone number will cause startActivity() to "[d]isplay the phone dialer with the given number filled in." ( *Id*.). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Transform Ultra includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Transform Ultra includes a 1GHz Snapdragon processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 3.5'' touchscreen display), and memory.  (*See* Samsung, Samsung Transform Ultra Features, http://www.samsung.com/us/mobile /cell-phones/SPH-M930ZKASPR-features).<br><br>The processing unit controls the execution of the program routines. |

| Claim 2 | Infringement by the Samsung Transform Ultra |
|---|---|
| 2.  The system recited in claim 1, wherein the analyzer server stores detected structures in memory. | The Samsung Transform Ultra's analyzer server stores detected structures in memory.<br><br>As described above, when setIntent() is called, detected structures are stored in memory inside Intent objects. |

| Claim 4 | Infringement by the Samsung Transform Ultra |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Transform Ultra's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the FindPartialAddress, FindPartialEmail, and FindPartialNumber methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the Linkify class described above uses the Pattern class, which includes the compile() method which in turn uses grammars.  The Pattern and Matcher classes contain a parser for detecting structures in messages. |

| Claim 6 | Infringement by the Samsung Transform Ultra |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Transform Ultra's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the FindPartialAddress() and FindPartialEmail() methods, there are various string libraries that are used for doing string matching (*e.g.*, longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
| 8.  The system recited in claim 1, wherein the user interface highlights the detected structures. | The Samsung Transform Ultra further includes a user interface that highlights the detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the Samsung Transform Ultra's user interface also highlights postal addresses (long press), email addresses, and web URLs detected in the Browser application.<br><br><br><br>**(Screenshot of a detected phone number highlighted in green after a long press in the Browser application)** |

As a second example, when the Samsung Transform Ultra sends or receives a text in its Messaging application that contains an email address, the phone highlights that detected structure in blue, as shown below.  Although not shown below, the Samsung Transform Ultra also highlights postal addresses and web URLs.



**(Screenshot of detected email address highlighted in the Messaging application)**

| Claim 9 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Transform Ultra further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Transform Ultra presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Transform Ultra enabling selection of an action linked to a phone number from a pop-up menu)**<br><br>As a second example, when a user presses on a detected email address in the Messaging application, the Samsung Transform Ultra presents the user with a pop-up menu of actions |

| Claim 9 | Infringement by the Samsung Transform Ultra |
|---------|----------------------------------------------|
|  | linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "send email" or "add to contacts," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Transform Ultra enabling selection of an action linked to an email address from a pop-up menu)** |

24

# EXHIBIT 118

INFRINGEMENT OF U.S. PATENT NO. 8,046,721 BY THE SAMSUNG ADMIRE (SCH-R720)

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| 1.  A method of unlocking a hand-held device, the device including a touch-sensitive display, the method comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Admire is a hand-held device including a touch-sensitive display.  Specifically, the Samsung Admire, which is available from MetroPCS, is an Android smartphone with a 3.5'' HVGA TFT touch screen display.  (*See* Samsung, Admire Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-R720ZAAMTR-specs).  It weighs 4.14 oz. and measures 4.56'' (L) x 2.38'' (W) x 0.46'' (D).  (*Id.*).<br><br><br><br>(Samsung, Admire Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZA AMTR-gallery). |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Admire |
|---------|-----------------------------------|
| | **Display** |
| | | Main Display Resolution | 320x480 |<br>| Main Display Size | 3.5" |<br>| Main Display Technology | HVGA 262K TFT |<br>| Touch Screen | Yes | |

(Samsung, Admire Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZAAMTR-specs).

As described below, the Samsung Admire performs the claimed method.  Samsung promotes slide to unlock as a standard feature of the Samsung Admire.  The user guide for the phone instructs users how to perform the claimed method.  (Samsung, Admire Portable Dual-Band Mobile Phone User Manual, at 12, 18-19, 26-27, 87 (2011) [hereinafter "Admire User Manual"]).  According to the Samsung Admire's User Guide, it has a touch screen that allows the user to navigate the device.  (Admire User Manual, at 18).  A user interacts with the Samsung Admire's applications by, for example, touching items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sweeping, meaning "lightly drag[ging] your finger vertically or horizontally across the screen."  (*Id.* at 19).

**Touch**

Touch items to select or launch them. For example:
- Touch the on screen keyboard to enter characters or text.
- Touch a menu item to select it.
- Touch an application's icon to launch the application.

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| | **Touch and Hold**<br><br>Activate on-screen items by a touch and hold gesture. For example:<br>• Touch and hold a widget on the home screen to move it.<br>• Touch and hold on a field to display a pop-up menu of options.<br>**Sweep**<br>To sweep, lightly drag your finger vertically or horizontally across the screen. Use sweep when:<br>• Unlocking the screen<br>• Scrolling the Home screen or a menu<br><br>(*Id.*).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Admire detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.  For example, when the Admire's home screen is locked, it displays an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a padlock icon on a green background with a circle around it. |

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| | <br><br>**(Screenshot of the locked home screen for the Samsung Admire, displaying the unlock image at a predefined location on the left side of the touchscreen display)**<br><br>The Samsung Admire detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  As is shown below, when the Admire detects contact with the unlock image, the circle containing a representation of the phone's volume on the right side of display disappears and a small green circle appears.  This small green circle corresponds to the predefined unlock region. |

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| | <br><br>**(Screenshots of the Samsung Admire detecting a contact with the unlock image on the locked home screen)**<br><br>As a second example, when the locked Samsung Admire receives a call, it displays the caller's phone number and an unlock image on an incoming call screen, as shown below.  The unlock |

| Claim 1 | Infringement by the Samsung Admire |
|---------|-------------------------------------|
| | image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the Admire's touchscreen, as shown below  **(Screenshot of incoming call screen for locked Samsung Admire)** <br><br> The Samsung Admire detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone and answer the call. As is shown below, when the Admire detects contact with the unlock image, the circle containing a representation of the reject call icon on the right side of display disappears and a small green circle appears. This |

6

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| | small green circle denotes the predefined unlock region.<br><br><br><br>**(Screenshot showing the Samsung Admire detecting contact with the incoming call unlock image)** |
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch | The Samsung Admire continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br>For example, as the user touches and slides the unlock image on the locked home screen, the |

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | Samsung Admire continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br>  <br><br>**(Screenshots showing the Samsung Admire continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Moreover, the Samsung Admire's  unlock image is a graphical, interactive user-interface object, namely a padlock icon on a green background with a circle around it, as shown below, that the user touches and then slides across the touchscreen to unlock the phone. |

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| | <br><br>**(Screenshot showing the unlock image (highlighted in yellow) on the locked Samsung Admire home screen)**<br><br>As a second example, as the user touches and slides the green unlock image on the incoming call screen, the Samsung Admire continuously moves the unlock image from left to right on the |

| Claim 1 | Infringement by the Samsung Admire |
|---------|-------------------------------------|
| | touchscreen display while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots showing the incoming call unlock image on the locked Samsung Admire incoming call screen)**<br><br>Further, at the incoming call screen, the Samsung Admire's unlock image is a graphical, interactive user-interface object, namely a green image containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone. |

10

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| |  (**Screenshot showing the incoming call unlock image**) |
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Admire unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.  For example, the Samsung Admire unlocks when the user slides the green unlock image from its original, predefined location at the left side of the touch screen to a predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a small green circle, as shown below.  When the unlock image reaches this green circle, the phone unlocks and all applications on the phone are available to the user. |

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
|  |  **(Screenshots of the Samsung Admire showing the unlock image sliding to the right as a user unlocks the phone)** As a second example, the Samsung Admire unlocks to permit the user to answer an incoming phone call when the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a green circle as shown below. |

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| |  **(Screenshots of the Samsung Admire showing the incoming call unlock image sliding to the right and the phone unlocking as the image reaches the predefined unlock region)** After the user answers and then terminates the call through the menu, the Samsung Admire remains unlocked for the user to operate.  Thus, it is in a user-interface unlock state. |

| Claim 3 | Infringement by the Samsung Admire |
|---|---|
| 3.  The method of claim 1, wherein the moving comprises movement along a predefined channel from the first predefined location to the predefined unlock region. | The Samsung Admire comprises movement along a predefined channel from the first predefined location to the predefined unlock region.  As described herein, the Samsung Admire performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See* Admire User Manual, at 12, 19, 26-27, 87).<br><br>To unlock the Samsung Admire, the user moves the green unlock image from a predefined location at the left side of the screen along a predefined channel to the predefined unlock region on the right side of the Samsung Admire's screen.  The predefined channel is highlighted in green in the screenshots below.<br><br><br>**(Screenshots of the Samsung Admire with the predefined channel highlighted in green)** |

| Claim 3 | Infringement by the Samsung Admire |
|---------|-------------------------------------|
|         | As a second example, to unlock the phone to answer an incoming call, the user moves the green incoming call unlock image from a predefined location at the left side of the screen along a predefined channel to the predefined unlock region on the right side of the Samsung Admire. The predefined channel is shown in green in the screenshot below.<br><br><br><br>**(Screenshot of the incoming call screen with the predefined channel highlighted in green)** |

| Claim 4 | Infringement by the Samsung Admire |
|---|---|
| 4. The method of claim 1, further comprising displaying visual cues to communicate a direction of movement of the unlock image required to unlock the device. | The Samsung Admire displays visual cues to communicate a direction of movement of the unlock image required to unlock the device. As described herein, the Samsung Admire performs the claimed method. The user guide for the phone instructs users how to perform the claimed method. (*See* Admire User Manual, at 12, 19, 26-27, 87).<br><br>The Samsung Admire displays an arrow on the phone's green unlock image on the locked home screen. The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone. The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of the Samsung Admire unlock image with the arrow circled in yellow)** |

16

| Claim 4 | Infringement by the Samsung Admire |
|---------|-------------------------------------|
| | Moreover, when the Samsung Admire detects user contact with the green unlock image, it displays a small green circle in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement.<br><br><br><br>**(Screenshot of the Samsung Admire as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement (highlighted in red))** |

17

| Claim 4 | Infringement by the Samsung Admire |
|---|---|
| | As a second example, the Samsung Admire displays an arrow on the incoming call unlock image.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.  Further, when the Samsung Admire detects contact with the incoming call unlock image, it displays a green circle in the predefined unlock region on the locked home screen, also shown below.  This green circle is a further visual cue directing the user's movement.  Third, the Samsung Admire provides textual direction as well, instructing the user to "Drag right to answer."  **(Screenshot of the incoming call screen displaying the various visual cues for unlocking the phone)** |

18

| Claim 5 | Infringement by the Samsung Admire |
|---|---|
| 5.  The method of claim 4, wherein the visual cues comprise text. | The Samsung Admire displays visual cues comprising text to communicate a direction of movement of the unlock image required to unlock the device.  As described herein, the Samsung Admire performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See* Admire User Manual, at 12, 19, 26-27, 87).<br><br>For example, on the incoming call screen, the Samsung Admire displays a textual cue instructing the user to drag the incoming call unlock image to the right to answer the call and unlock the phone.<br><br><br><br>**(Screenshot of the incoming call screen displaying textual cues)** |

| Claim 6 | Infringement by the Samsung Admire |
|---|---|
| 6.  The method of claim 4, wherein said visual cues comprise an arrow indicating a general direction of movement. | The Samsung Admire displays visual cues comprising an arrow indicating a general direction of movement.  As described herein, the Samsung Admire performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See* Admire User Manual, at 12, 19, 26-27, 87).<br><br>For example, the Samsung Admire displays an arrow on the right side of the phone's green unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of the Samsung Admire unlock image with the arrow circled in yellow)** |

| Claim 6 | Infringement by the Samsung Admire |
|---|---|
| | As a second example, the Samsung Admire displays an arrow on the incoming call unlock image.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of incoming call unlock image highlighting the arrow)** |

21

| Claim 7 | Infringement by the Samsung Admire |
|---|---|
| 7.  A portable electronic device, comprising: | To the extent that the preamble of claim 7 may be construed to be limiting, the Samsung Admire is a portable electronic device.  Specifically, the Samsung Admire, which is available from MetroPCS, is an Android smartphone with a 3.5'' HVGA TFT touch screen display.  (*See* Samsung, Admire Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-R720ZAAMTR-specs).  It weighs 4.14 oz. and measures 4.56'' (L) x 2.38'' (W) x 0.46'' (D).  (*Id.*).  It has an 800 MHz processor.  (*Id.*).  Further, the Samsung Admire is "powered by a rechargeable, standard Li-Ion battery."  (Samsung Admire User Guide, at 5).<br><br><br><br>(Samsung, Admire Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZA AMTR-gallery). |

| Claim 7 | Infringement by the Samsung Admire |
|---|---|
| a touch-sensitive display; | The Samsung Admire comprises a touch-sensitive display.  Specifically, according to the Samsung Admire's User Manual, it has a touch screen that allows the user to navigate the device.  (Admire User Manual, at 18).  A user interacts with the Samsung Admire's applications by, for example, touching items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sweeping, meaning "lightly drag[ging] your finger vertically or horizontally across the screen."  (*Id.* at 19).<br><br>**Touch**<br><br>Touch items to select or launch them. For example:<br>• Touch the on screen keyboard to enter characters or text.<br>• Touch a menu item to select it.<br>• Touch an application's icon to launch the application.<br><br>**Touch and Hold**<br><br>Activate on-screen items by a touch and hold gesture. For example:<br>• Touch and hold a widget on the home screen to move it.<br>• Touch and hold on a field to display a pop-up menu of options.<br><br>**Sweep**<br><br>To sweep, lightly drag your finger vertically or horizontally across the screen. Use sweep when:<br>• Unlocking the screen<br>• Scrolling the Home screen or a menu<br><br>(*Id.*).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |

| Claim 7 | Infringement by the Samsung Admire |
|---|---|
| memory; | The Samsung Admire comprises memory.<br><br>Specifically, the Samsung Admire has 196MB of internal memory and supports an external microSD card.  (Samsung, Admire Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-R720ZAAMTR-specs).<br><br>**Memory**<br><br>Internal Memory — 196MB<br><br>External Memory/microSD™ Capacity — microSD™ card<br><br>(*Id.*). |
| one or more processors; | The Samsung Admire comprises one or more processers.<br><br>Specifically, the Samsung Admire has an 800 MHz processor.  (*Id.*).<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 800MHz<br><br>(Samsung, Admire Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-R720ZAAMTR-specs). |

24

| Claim 7 | Infringement by the Samsung Admire |
|---|---|
| one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions: | The Samsung Admire comprises one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions.<br><br>The Samsung Admire contains, among other modules, a contact/motion module in its memory that is configured for execution by the Samsung Admire's processor.  This module allows the Samsung Admire to detect contact with the touchscreen.  The Samsung Admire User Guide discloses some of those contacts that the contact/motion module detects, as shown below.<br><br>**Touch**<br><br>Touch items to select or launch them. For example:<br>• Touch the on screen keyboard to enter characters or text.<br>• Touch a menu item to select it.<br>• Touch an application's icon to launch the application.<br><br>**Touch and Hold**<br><br>Activate on-screen items by a touch and hold gesture. For example:<br>• Touch and hold a widget on the home screen to move it.<br>• Touch and hold on a field to display a pop-up menu of options.<br><br>**Sweep**<br><br>To sweep, lightly drag your finger vertically or horizontally across the screen. Use sweep when:<br>• Unlocking the screen<br>• Scrolling the Home screen or a menu<br><br>(Samsung Admire User Manual, at 19). |

| Claim 7 | Infringement by the Samsung Admire |
|---|---|
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The Samsung Admire's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image.<br><br>Specifically, the Samsung Admire includes instructions to, when the Admire's home screen is locked, display an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a padlock icon on a green background with a circle around it.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Admire, displaying the unlock image at a predefined location on the left side of the touchscreen display)**<br><br>Further, the Samsung Admire includes instructions to detect contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  As is shown below, |

| Claim 7 | Infringement by the Samsung Admire |
|---------|-------------------------------------|
| | when the Admire detects contact with the unlock image, the circle containing a representation of the phone's volume on the right side of display disappears and a small green circle appears. This small green circle corresponds to the predefined unlock region.<br><br><br><br>**(Screenshots of the Samsung Admire detecting a contact with the unlock image on the locked home screen)**<br><br>As a second example, when the locked Samsung Admire receives a call, it displays the caller's phone number and an unlock image on an incoming call screen, as shown below.  The unlock image, which is a green icon containing the representation of a phone, appears at a predefined |

| Claim 7 | Infringement by the Samsung Admire |
|---------|-----------------------------------|
| | location at the left side of the Admire's touchscreen, as shown below  **(Screenshot of incoming call screen for locked Samsung Admire)** The Samsung Admire detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone and answer the call.  As is shown below, when the Admire detects contact with the unlock image, the circle containing a representation of the reject call icon on the right side of display disappears and a small green circle appears.  This small green circle denotes the predefined unlock region. |

| Claim 7 | Infringement by the Samsung Admire |
|---|---|
| | <br><br>**(Screenshot showing the Samsung Admire detecting contact with the incoming call unlock image)** |
| to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is | The Samsung Admire's one or more modules include instructions to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device. |

| Claim 7 | Infringement by the Samsung Admire |
|---|---|
| maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | Specifically, the Samsung Admire includes instructions that, as the user touches and slides the unlock image on the locked home screen, cause the Samsung Admire to continuously move the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br><br><br>(**Screenshots showing the Samsung Admire continuously moving the unlock image as a user slides it to the right to unlock the phone**)<br><br>Moreover, the Samsung Admire's  unlock image is a graphical, interactive user-interface object, namely a padlock icon on a green background with a circle around it, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

| Claim 7 | Infringement by the Samsung Admire |
|---------|-----------------------------------|
| | <br><br>**(Screenshot showing the unlock image (highlighted in yellow) on the locked Samsung Admire home screen)**<br><br>As a second example, as the user touches and slides the green unlock image on the incoming call screen, the Samsung Admire continuously moves the unlock image from left to right on the touchscreen display while the user maintains contact with the screen, as shown below. |

| Claim 7 | Infringement by the Samsung Admire |
|---|---|
| | <br><br>**(Screenshots showing the incoming call unlock image on the locked Samsung Admire incoming call screen)**<br><br>Further, at the incoming call screen, the Samsung Admire's unlock image is a graphical, interactive user-interface object, namely a green image containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone. |

| Claim 7 | Infringement by the Samsung Admire |
|---|---|
| | <br><br>(**Screenshots of the Samsung Admire continuously moving the messaging unlock image across the screen as the user slides her finger to the left to unlock the phone**) |
| to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. | The Samsung Admire's one or more modules include instructions to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display.<br><br>Specifically, the Samsung Admire's one or more modules include instructions to unlock when the user slides the green unlock image from its original, predefined location at the left side of the touch screen to a predefined unlock region on the right side of the display. The predefined unlock region is denoted by a small green circle as shown below. When the unlock image reaches the green circle, the phone unlocks and all applications on the phone are available to the user. |

33

| Claim 7 | Infringement by the Samsung Admire |
|---|---|
| | <br><br>**(Screenshots of the Samsung Admire showing the unlock image sliding to the right as a user unlocks the phone)**<br><br><br><br>As a second example, the Samsung Admire unlocks to permit the user to answer an incoming phone call when the user slides the green unlock image from its original location at the left side |

| Claim 7 | Infringement by the Samsung Admire |
|---|---|
| | of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a green circle as shown below.  **(Screenshots of the Samsung Admire showing the incoming call unlock image sliding to the right and the phone unlocking as the image reaches the predefined unlock region)** After the user answers and then terminates the call through the Menu, the Samsung Admire remains unlocked for the user to operate.  Thus, it is in a user-interface unlock state. |

35

| Claim 8 | Infringement by the Samsung Admire |
|---|---|
| 8.  The device of claim 7, further comprising instructions to display visual cues to communicate a direction of movement. | The Samsung Admire's one or more modules further comprise instructions to display visual cues to communicate a direction of movement.  Specifically, the Samsung Admire's one or more modules include instructions to display an arrow on the phone's green unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>(**Screenshot of the Samsung Admire unlock image with the arrow circled in yellow**)<br><br>Moreover, when the Samsung Admire detects user contact with the green unlock image, it |

| Claim 8 | Infringement by the Samsung Admire |
|---------|-------------------------------------|
|         | displays a small green circle in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement.<br><br><br><br>**(Screenshot of the Samsung Admire as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement (highlighted in red))**<br><br>As a second example, the Samsung Admire displays an arrow on the incoming call unlock image.  The arrow is a visual cue that directs the user to slide the image to the right to unlock |

| Claim 8 | Infringement by the Samsung Admire |
|---------|-----------------------------------|
| | the phone.  The presence of the arrow on the unlock image is shown below.  Further, when the Samsung Admire detects contact with the incoming call unlock image, it displays a green circle in the predefined unlock region on the locked home screen, also shown below.  This green circle is a further visual cue directing the user's movement.  Third, the Samsung Admire provides textual direction as well, instructing the user to "Drag right to answer."<br><br><br><br>**(Screenshot of the incoming call screen displaying the various visual cues for unlocking the phone)** |

Case 5:12-cv-00630-LHK   Document 428-2   Filed 04/01/13   Page 117 of 472

| Claim 9 | Infringement by the Samsung Admire |
|---|---|
| 9.  The device of claim 8, wherein the visual cues comprise text. | The Samsung Admire displays visual cues comprising text to communicate a direction of movement of the unlock image required to unlock the device.  For example, on the incoming call screen, the Samsung Admire displays a textual cue instructing the user to drag the incoming call unlock image to the right to answer the call and unlock the phone.<br><br><br><br>**(Screenshot of the incoming call screen displaying textual cues)** |

| Claim 10 | Infringement by the Samsung Admire |
|---|---|
| 10.  The device of claim 8, wherein said visual cues comprise an arrow indicating a general direction of movement. | The Samsung Admire's one or more modules further comprise instructions to display visual cues to communicate a direction of movement, wherein said visual cues comprise an arrow indicating a general direction of movement.  For example, the Samsung Admire's one or more modules include instructions to display an arrow on the right side of the phone's green unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>(**Screenshot of the Samsung Admire unlock image with the arrow circled in yellow**)<br><br>As a second example, the Samsung Admire displays an arrow on the incoming call unlock image.  The arrow is a visual cue that directs the user to slide the image to the right to unlock |

| Claim 10 | Infringement by the Samsung Admire |
|---|---|
| | the phone.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of incoming call unlock image highlighting the arrow)** |

| Claim 11 | Infringement by the Samsung Admire |
|---|---|
| 11.  A portable electronic device comprising: | To the extent that the preamble of claim 11 may be construed to be limiting, the Samsung Admire is a portable electronic device.  Specifically, the Samsung Admire, which is available from MetroPCS, is an Android smartphone with a 3.5'' HVGA TFT touch screen display.  (*See* Samsung, Admire Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-R720ZAAMTR-specs).  It weighs 4.14 oz. and measures 4.56'' (L) x 2.38'' (W) x 0.46'' (D).  (*Id.*).  It has an 800 MHz processor.  (*Id.*).  Further, the Samsung Admire is "powered by a rechargeable, standard Li-Ion battery."  (Samsung Admire User Guide, at 5).<br><br><br><br>(Samsung, Admire Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZA AMTR-gallery). |

| Claim 11 | Infringement by the Samsung Admire |
|---|---|
| a touch-sensitive display; | The Samsung Admire comprises a touch-sensitive display.  Specifically, according to the Samsung Admire's User Manual, it has a touch screen that allows the user to navigate the device.  (Admire User Manual, at 18).  A user interacts with the Samsung Admire's applications by, for example, touching items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sweeping, meaning "lightly drag[ging] your finger vertically or horizontally across the screen."  (*Id.* at 19).<br><br>**Touch**<br><br>Touch items to select or launch them. For example:<br>• Touch the on screen keyboard to enter characters or text.<br>• Touch a menu item to select it.<br>• Touch an application's icon to launch the application.<br><br>**Touch and Hold**<br><br>Activate on-screen items by a touch and hold gesture. For example:<br>• Touch and hold a widget on the home screen to move it.<br>• Touch and hold on a field to display a pop-up menu of options.<br><br>**Sweep**<br><br>To sweep, lightly drag your finger vertically or horizontally across the screen. Use sweep when:<br>• Unlocking the screen<br>• Scrolling the Home screen or a menu<br><br>(*Id.*).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |

43

| Claim 11 | Infringement by the Samsung Admire |
|---|---|
| means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state; | The Samsung Admire comprises a means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state. Specifically, when the Admire's home screen is locked, it displays an unlock image at a predefined location at the left side of the touchscreen. "The default lock screen prevents accidental call dialing or activation of features or applications." (Admire User Manual, at 87). As is shown in the screenshot below, this unlock image is a padlock icon on a green background with a circle around it.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Admire, displaying the unlock image at a predefined location on the left side of the touchscreen display)**<br><br>As a second example, when the locked Samsung Admire receives a call, it displays the caller's |

44

| Claim 11 | Infringement by the Samsung Admire |
|---|---|
| | phone number and an unlock image on an incoming call screen, as shown below.  The unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the Admire's touchscreen, as shown below <br><br>  <br><br> **(Screenshot of incoming call screen for locked Samsung Admire)** |

45

| Claim 11 | Infringement by the Samsung Admire |
|---|---|
| means for detecting contact with the touch-sensitive display; and | The Samsung Admire comprises a means for detecting contact with the touch-sensitive display. The Samsung Admire detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  As is shown below, when the Admire detects contact with the unlock image, the circle containing a representation of the phone's volume on the right side of display disappears and a small green circle appears.  This small green circle corresponds to the predefined unlock region.<br><br><br><br>**(Screenshot of the Samsung Admire detecting a contact with the unlock image on the locked home screen)**<br><br>The Samsung Admire detects contact with the incoming call unlock image as a user touches and then slides the image to the right to unlock the phone and answer the call.  As is shown below, |

| Claim 11 | Infringement by the Samsung Admire |
|---|---|
| | when the Admire detects contact with the unlock image, the circle containing a representation of the reject call icon on the right side of display disappears and a small green circle appears. This small green circle denotes the predefined unlock region.<br><br><br><br>**(Screenshot showing the Samsung Admire detecting contact with the incoming call unlock image)** |

| Claim 11 | Infringement by the Samsung Admire |
|---|---|
| means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Admire comprises a means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the unlock image on the locked home screen, the Samsung Admire continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots showing the Samsung Admire continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Moreover, the Samsung Admire's  unlock image is a graphical, interactive user-interface object, namely a padlock icon on a green background with a circle around it, that the user touches and |

| Claim 11 | Infringement by the Samsung Admire |
|---|---|
| | then slides across the touchscreen to unlock the phone, as shown below.<br><br><br><br>**(Screenshot showing the unlock image (highlighted in yellow) on the locked Samsung Admire home screen**)<br><br>As a second example, as the user touches and slides the green unlock image on the incoming call screen, the Samsung Admire continuously moves the unlock image from left to right on the touchscreen display while the user maintains contact with the screen, as shown below. |

49

| Claim 11 | Infringement by the Samsung Admire |
|---|---|
| |  **(Screenshots showing the incoming call unlock image on the locked Samsung Admire incoming call screen)**<br><br>Further, at the incoming call screen, the Samsung Admire's unlock image is a graphical, interactive user-interface object, namely a green image containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone. |

50

| Claim 11 | Infringement by the Samsung Admire |
|---|---|
| | <br><br>(**Screenshots of the Samsung Admire continuously moving the messaging unlock image across the screen as the user slides her finger to the left to unlock the phone**) |
| means for transitioning the device to a user-interface unlock state if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Admire comprises a means for transitioning the device to a user-interface unlock state if moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.<br><br>For example, the Samsung Admire unlocks when the user slides the green unlock image from its original, predefined location at the left side of the touch screen to a predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a small green circle as shown below.  When the unlock image reaches the green circle, the phone unlocks and all |

| Claim 11 | Infringement by the Samsung Admire |
|---|---|
|  | applications on the phone are available to the user.<br><br><br><br>**(Screenshots of the Samsung Admire showing the unlock image sliding to the right as a user unlocks the phone)**<br><br>As a second example, the Samsung Admire unlocks to permit the user to answer an incoming phone call when the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a green circle as shown below. |

52

| Claim 11 | Infringement by the Samsung Admire |
|---|---|
| |  **(Screenshots of the Samsung Admire showing the incoming call unlock image sliding to the right and the phone unlocking as the image reaches the predefined unlock region)** <br><br> After the user answers and then terminates the call through the Menu, the Samsung Admire remains unlocked for the user to operate.  Thus, it is in a user-interface unlock state. |

| Claim 12 | Infringement by the Samsung Admire |
|---|---|
| 12.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch-sensitive display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble of claim 12 may be construed to be limiting, the Samsung Admire comprises a computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by the Samsung Admire, which is a portable electronic device with a touch-sensitive display, cause the Samsung Admire to perform a method. <br><br> For example, the Samsung Admire, which is available from MetroPCS, is an Android smartphone with a 3.5'' HVGA TFT touch screen display.  (*See* Samsung, Admire Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-R720ZAAMTR-specs). |

| Claim 12 | Infringement by the Samsung Admire |
|---|---|
| | It weighs 4.14 oz. and measures 4.56'' (L) x 2.38'' (W) x 0.46'' (D). (*Id.*). It has an 800 MHz processor. (*Id.*). Further, the Samsung Admire is "powered by a rechargeable, standard Li-Ion battery." (Samsung Admire User Guide, at 5).<br><br><br><br>(*See* Samsung, Admire Specifications, http://www.samsung.com /us/mobile/cell-phones/SPH-D710ZKASPR-specs. It is equipped with the Android 2.3, Gingerbread, operating system. (*Id.*).<br><br><br><br>(Samsung, Admire Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZA AMTR-gallery). |

| Claim 12 | Infringement by the Samsung Admire |
|---|---|
| | Samsung promotes slide to unlock as a standard feature on the Samsung Admire.  The user guide for the phone instructs users how to use the phone to perform a method to unlock the phone.  (*See, e.g.*, Samsung Admire User Manual, at 12, 18-19, 26-27, 87). According to the Samsung Admire's User Manual, it has a touch screen that allows the user to navigate the device.  (Samsung Admire User Manual, at 18.)  A user interacts with the Samsung Admire's applications by, for example, touching items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sweeping, meaning "lightly drag[ging] your finger vertically or horizontally across the screen."  (*Id.* at 19). |

**Touch**

Touch items to select or launch them. For example:

• Touch the on screen keyboard to enter characters or text.

• Touch a menu item to select it.

• Touch an application's icon to launch the application.

**Touch and Hold**

Activate on-screen items by a touch and hold gesture. For example:

• Touch and hold a widget on the home screen to move it.

• Touch and hold on a field to display a pop-up menu of options.

**Sweep**

To sweep, lightly drag your finger vertically or horizontally across the screen. Use sweep when:

• Unlocking the screen

• Scrolling the Home screen or a menu

(*Id.*).

| Claim 12 | Infringement by the Samsung Admire |
|---|---|
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Admire detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.  Specifically, when the Samsung Admire's home screen is locked, it displays an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a padlock icon on a green background with a circle around it.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Admire, displaying the unlock image at a predefined location on the left side of the touchscreen display)**<br><br>The Samsung Admire detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  As is shown below, when the Samsung Admire detects contact with the unlock image, the circle containing a representation of the phone's |

56

| Claim 12 | Infringement by the Samsung Admire |
|---|---|
| | volume on the right side of display disappears and a small green circle appears.  This small green circle corresponds to the predefined unlock region.<br><br><br><br>**(Screenshots of the Samsung Admire detecting a contact with the unlock image on the locked home screen)**<br><br>As a second example, when the locked Samsung Admire receives a call, it displays the caller's phone number and an unlock image on an incoming call screen, as shown below.  The unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the Admire's touchscreen, as shown below |

57

| Claim 12 | Infringement by the Samsung Admire |
|---|---|
| | <br><br>**(Screenshot of incoming call screen for locked Samsung Admire)**<br><br>The Samsung Admire detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone and answer the call.  As is shown below, when the Admire detects contact with the unlock image, the circle containing a representation of the reject call icon on the right side of display disappears and a small green circle appears.  This small green circle denotes the predefined unlock region. |

| Claim 12 | Infringement by the Samsung Admire |
|----------|-------------------------------------|
| |  (Screenshot showing the Samsung Admire detecting contact with the incoming call unlock image) |

| Claim 12 | Infringement by the Samsung Admire |
|---|---|
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Admire continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>Specifically, as the user touches and slides the unlock image on the locked home screen, the Samsung Admire continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br>  <br><br>**(Screenshots showing the Samsung Admire continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Moreover, the Samsung Admire's  unlock image is a graphical, interactive user-interface object, namely a padlock icon on a green background with a circle around it, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

| Claim 12 | Infringement by the Samsung Admire |
|---|---|
| |  **(Screenshot showing the unlock image (highlighted in yellow) on the locked Samsung Admire home screen)** As a second example, as the user touches and slides the green unlock image on the incoming call screen, the Samsung Admire continuously moves the unlock image from left to right on the touchscreen display while the user maintains contact with the screen, as shown below. |

| Claim 12 | Infringement by the Samsung Admire |
|---|---|
|  |  **(Screenshots showing the incoming call unlock image on the locked Samsung Admire incoming call screen)**<br><br>Further, at the incoming call screen, the Samsung Admire's unlock image is a graphical, interactive user-interface object, namely a green image containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone. |

| Claim 12 | Infringement by the Samsung Admire |
|---|---|
| | <br><br>**(Screenshots of the Samsung Admire continuously moving the messaging unlock image across the screen as the user slides her finger to the left to unlock the phone)** |
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Admire unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.<br><br>Specifically, the Samsung Admire unlocks when the user slides the green unlock image from its original, predefined location at the left side of the touch screen to a predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a small green circle as shown below.  When the unlock image reaches the green circle, the phone unlocks and all applications on the phone are available to the user. |

| Claim 12 | Infringement by the Samsung Admire |
|---|---|
| |  **(Screenshots of the Samsung Admire showing the unlock image sliding to the right as a user unlocks the phone)** As a second example, the Samsung Admire unlocks to permit the user to answer an incoming phone call when the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a green circle as shown below. |

| Claim 12 | Infringement by the Samsung Admire |
|---|---|
| | <br><br>**(Screenshots of the Samsung Admire showing the incoming call unlock image sliding to the right and the phone unlocking as the image reaches the predefined unlock region)**<br><br>After the user answers and then terminates the call through the menu, the Samsung Admire remains unlocked for the user to operate.  Thus, it is in a user-interface unlock state. |

65

| Claim 13 | Infringement by the Samsung Admire |
|---|---|
| 13.  The method of claim 1, wherein the unlock image is a single image. | The Samsung Admire's unlock image is a single image.  As described herein, the Samsung Admire performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See* Admire User Manual, at 12, 19, 26-27, 87).<br><br>For example, the Samsung Admire's unlock image is a single padlock icon on a green background with a circle around it, as is shown below.  A user slides this icon to the right to unlock the phone, as explained above.<br><br><br><br>**(Screenshot showing single Samsung Admire unlock image highlighted in yellow**)<br><br>As a second example, the Samsung Admire's incoming call unlock image is also a single |

| Claim 13 | Infringement by the Samsung Admire |
|---|---|
| | image, as shown below.  The incoming call unlock image and the general unlock image do not appear on the touchscreen simultaneously.  The red reject call image on the screen below is not an unlock image as sliding it to the left does not unlock the phone.<br><br> |

| Claim 14 | Infringement by the Samsung Admire |
|---|---|
| 14.  The device of claim 7, wherein the unlock image is a single image. | The Samsung Admire's unlock image is a single image.  In particular, the Samsung Admire's unlock image is a single padlock icon on a green background with a circle around it, as is shown below.  A user slides this icon to the right to unlock the phone, as explained above.<br><br><br><br>**(Screenshot showing single Samsung Admire unlock image highlighted in yellow)** |

| Claim 14 | Infringement by the Samsung Admire |
|---|---|
| | As a second example, the Samsung Admire's incoming call unlock image is also a single image, as shown below.  The incoming call unlock image and the general unlock image do not appear on the touchscreen simultaneously.  The red reject call image on the screen below is not an unlock image as sliding it to the left does not unlock the phone.<br><br> |

| Claim 15 | Infringement by the Samsung Admire |
|---|---|
| 15.  The computer readable storage medium of claim 12, wherein the unlock image is a single image. | The Samsung Admire's unlock image is a single image.  In particular, the Samsung Admire's unlock image is a single padlock icon on a green background with a circle around it, as is shown below.  A user slides this icon to the right to unlock the phone, as explained above.<br><br><br><br>**(Screenshot showing single Samsung Admire unlock image highlighted in yellow)**<br><br>As a second example, the Samsung Admire's incoming call unlock image is also a single |

70

| Claim 15 | Infringement by the Samsung Admire |
|---|---|
| | image, as shown below.  The incoming call unlock image and the general unlock image do not appear on the touchscreen simultaneously.  The red reject call image on the screen below is not an unlock image as sliding it to the left does not unlock the phone.<br><br> |

# EXHIBIT 119

**INFRINGEMENT OF U.S. PATENT NO. 8,046,721 BY THE SAMSUNG CAPTIVATE GLIDE (SGH-I927)**

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| 1.  A method of unlocking a hand-held device, the device including a touch-sensitive display, the method comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Captivate Glide is a hand-held device including a touch-sensitive display.  Specifically, the Samsung Captivate Glide is an Android smartphone with a 4.0'' Super AMOLED touch screen display.  (*See* Samsung, Samsung Captivate Glide, Specifications, http://www.samsung.com /us/mobile/cell-phones/SGH-I927ZKAATT-specs).  It weighs 5.2 oz. and measures 4.9'' (L) x 2.5'' (W) x 0.5'' (D).  (*See* AT&T, Samsung Captivate Glide Overview, http://www.wireless .att. com/cell-phone-service/cell-phone-details/index.jsp?device=Samsung +Captivate +(TM)+Glide+-+Black&q_sku=sku5410297#fbid=tMatsKL3j4H). <br><br><br><br>(Samsung, Samsung Captivate Glide, Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-gallery). |

---

[1] Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>(Samsung, Samsung Captivate Glide Android Smartphone, Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-specs).<br><br>As described below, the Samsung Captivate Glide performs the claimed method.  Samsung promotes slide to unlock as a standard feature of the Captivate Glide.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Samsung, Captivate Glide Mobile Phone User Manual, at 13, 38-40, 44 (2011) [hereinafter "Samsung Captivate Glide User Guide"]).  According to the Samsung Captivate Glide's User Guide, it has a touch screen that "provides quick response[s] to a variety of in-phone menus and options including applications and seven home screens." (Samsung Captivate Glide User Guide, at 13).  A user interacts with the Samsung Captivate Glide's applications by, for example, tapping items on the touchscreen to select or launch them or touching and holding screen items to activate them. (*See* Samsung Captivate Glide User Guide, at 26).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Captivate Glide detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.<br><br>For example, when the Samsung Captivate Glide receives a call, it displays the caller's phone number and an unlock image on an incoming call screen.  (*See* Samsung Captivate Glide User Guide, at 38.  The unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Captivate Glide's |

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| | touchscreen, as shown below. (*Id.*). The Samsung Captivate Glide detects contact with this unlock image as a user touches and slides the image to unlock the phone and answer the call. (*Id.*).<br><br><br><br>(**Representation from Samsung Captivate Glide User Guide showing user touching and sliding the unlock icon to the right**)  (*Id.*)<br><br>As a second example, when a locked Samsung Captivate Glide receives a text message through its Messaging application, it displays an unlock image on the home screen, as shown in the screenshot below. |

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| |  **(Screenshot of the locked Captivate Glide home screen displaying the messaging unlock image)** The unlock image, which is an orange icon containing the representation of the messaging application, appears at predefined location at the right side of the Samsung Captivate Glide's locked touchscreen, as shown above.  The Samsung Captivate Glide detects contact with this unlock image as a user touches and slides the image to the left to unlock the phone and view the text message. |

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
|  |  **(Screenshot of the Samsung Captivate Glide detecting contact with the messaging unlock image as a user slides it to the left to unlock the phone)** As is shown in the screenshot above, when the Samsung Captivate Glide detects contact with the unlock image, it displays a white arrow on the left side of the locked home screen. As a third example, when the user misses an incoming call, the Samsung Captivate Glide displays an unlock image on the locked home screen.  The unlock image, which is a red icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Captivate Glide's touchscreen, as shown in the screenshot below. |

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
|         |  **(Screenshot of the locked home screen for the Samsung Captivate Glide, displaying the missed call unlock image at a predefined location at the left side of the touchscreen)** <br><br> The Samsung Captivate Glide detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone and view missed call information. |

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
|  |  **(Screenshots of the Samsung Captivate Glide detecting a contact with the unlock image on the locked home screen (middle) as the user slides the unlock image to the right)**<br><br>As is shown in the middle screenshot above, when the Samsung Captivate Glide detects a contact with the red unlock image, an arrow appears in a predefined location at the right side of the screen. |

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Captivate Glide continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.  For example, as the user touches and slides the unlock image on the incoming call screen, the Samsung Captivate Glide continuously moves the unlock image from left to right on the touchscreen display while the user maintains contact with the screen.  (*See* Samsung Captivate Glide User Guide, at 38). <br><br>   <br><br> (**Representation from Samsung Captivate Glide User Guide showing user touching and sliding the unlock icon from left to right to unlock the phone**)  (*Id.*) <br><br> Further, at the incoming call screen, the Samsung Captivate Glide's unlock image is a graphical, interactive user-interface object, namely a green icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone.  (*See* Samsung Captivate Glide User Guide, at 38). |

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>(*Id.*).<br><br>As a second example, as the user touches and slides the messaging unlock image on the locked home screen, the Samsung Captivate Glide continuously moves the unlock image from left to right on the touchscreen display while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots of the Samsung Captivate Glide, showing the unlock icon continuously moving across the screen as the user slides her finger from right to left)**<br><br>Further, at the locked home screen, the Samsung Captivate Glide's messaging unlock image is a graphical, interactive user-interface object, namely an orange icon containing the representation |

9

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
|         | of the messaging application, that the user touches and then slides across the touchscreen to unlock the phone and view the new text message.  **(Screenshot of the Samsung Captivate Glide's locked home screen with the messaging unlock image highlighted in red)** As a third example, as the user touches and slides the missed call unlock image on the locked home screen, the Samsung Captivate Glide continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. |

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
|         |  **(Screenshots showing the Samsung Captivate Glide continuously moving the unlock image as a user slides it to the right to unlock the phone)** <br><br> Further, the Samsung Captivate Glide's missed call unlock image is a graphical, interactive user-interface object, namely a red icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>**(Screenshot showing the missed call unlock image on the locked Samsung Captivate Glide home screen)** |

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Captivate Glide unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.  For example, the Samsung Captivate Glide unlocks to permit the user to answer an incoming phone call when the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  (*See* Samsung Captivate Glide User Guide, at 38).<br><br> <br><br>(**Representation of a user sliding the green unlock image from a first pre-defined location at the left side of the Samsung Captivate Glide touchscreen to the unlock region in order to unlock the phone to answer an incoming call**)  (*See* Samsung Captivate Glide User Guide, at 38).<br><br>After the user answers and then terminates the call, the Samsung Captivate Glide remains unlocked for the user to operate.  Thus, it is in a user-interface unlock state. |

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
|  | As a second example, the Samsung Captivate Glide unlocks and opens the messaging application when the user slides the orange messaging unlock image from its original location at the right side of the touch-sensitive display to a predefined unlock region on the left side of the touch-sensitive display<br><br><br><br>After the user unlocks the phone by sliding the orange messaging unlock image to the predefined unlock region, all applications on the phone are available to the user.  Thus, it is in a user-interface unlock state. |

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
|  | <br><br>(**Screenshot of the unlocked Samsung Captivate Glide exits the Messaging application**)<br><br>As a third example, the Samsung Captivate Glide unlocks to permit the user to view missed call information when the user slides the red missed call unlock image from its original, predefined location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a large white arrow, as shown below. |

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>**(Screenshots of the Samsung Captivate Glide showing the unlock image sliding to the right as a user unlocks the phone to view missed call information)**<br><br>After the user unlocks the phone using the missed call unlock image, all applications on the phone are available to the user.  Thus, the phone is a in a user-interface unlock state. |

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>**(Screenshot of the Samsung Captivate Glide after the user exits the missed call log)** |

| Claim 3 | Infringement by the Samsung Captivate Glide |
|---|---|
| 3.  The method of claim 1, wherein the moving comprises movement along a predefined channel from the first predefined location to the predefined unlock region. | The Samsung Captivate Glide comprises movement along a predefined channel from the first predefined location to the predefined unlock region.  As described herein, the Samsung Captivate Glide performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Samsung Captivate Glide User Guide, at 38-40, 44).<br><br>For example, to unlock the phone to answer an incoming call, the user moves the green incoming call unlock image from a predefined location at the left side of the screen along a predefined channel to the predefined unlock region on the right side of the Samsung Captivate Glide's screen.  The predefined channel is shown in green in the image below.<br><br><br><br>(**Representation of a user sliding the green unlock image from a first pre-defined location at the left side of the Samsung Captivate Glide touchscreen to the unlock region in order to unlock the phone to answer an incoming call**)<br>(*See* Samsung Captivate Glide User Guide, at 38). |

| Claim 3 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| | As a second example, to unlock the phone to view a new text message, the user moves the orange messaging unlock image from a predefined location at the right side of the screen in a predefined channel to the predefined unlock region on the left side of the Samsung Captivate Glide's screen.  The predefined channel is highlighted in green in the screenshot below.<br><br><br><br>**(Screenshot of the Samsung Captivate Glide with the predefined channel highlighted in green)**<br><br>As a third example, to unlock the phone to view missed call information, the user moves the red missed call unlock image from a predefined location at the left side of the screen in a predefined |

19

| Claim 3 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| | channel to the predefined unlock region on the right side of the Samsung Captivate Glide's screen.  The predefined channel is highlighted in green in the screenshot below.<br><br><br><br>**(Screenshot of the Samsung Captivate Glide with the predefined channel highlighted in green)** |

20

| Claim 4 | Infringement by the Samsung Captivate Glide |
|---|---|
| 4.  The method of claim 1, further comprising displaying visual cues to communicate a direction of movement of the unlock image required to unlock the device. | The Samsung Captivate Glide displays visual cues to communicate a direction of movement of the unlock image required to unlock the device.  As described herein, the Samsung Captivate Glide performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Samsung Captivate Glide User Guide, at 38-40, 44).<br><br>For example, the Samsung Captivate Glide displays an arrow on the phone's green unlock image on the incoming call screen.  (*See* Samsung Captivate Glide User Guide, at 38).  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and answer an incoming call.  (*Id.*).  The presence of the arrow on the unlock image is shown below.<br><br><br>(**Image from the Samsung Captivate Glide User Guide with the arrow circled in yellow**)<br>(*See id.*)<br><br>As a second example, the Samsung Captivate Glide displays an arrow on the phone's orange messaging unlock image on the locked home screen.  The arrow is a visual cue that directs the |

| Claim 4 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| | user to slide the image to the left to unlock the phone and view a new text message.  The presence of the arrow on the unlock image is shown below.  **(Image from the Samsung Captivate Glide with the arrow on the messaging unlock image circled in yellow**) Moreover, when the Samsung Captivate Glide detects user contact with the orange messaging unlock image, it displays a second arrow in the predefined unlock region on the left side of the display, providing the user with an additional visual cue regarding the direction of movement. |

| Claim 4 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>(**Screenshot of the Samsung Captivate Glide as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement**)<br><br>As a third example, the Samsung Captivate Glide displays an arrow on the phone's red missed call unlock image on the locked home screen, as shown below.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and view the missed call log. The presence of the arrow on the unlock image is shown below. |

| Claim 4 | Infringement by the Samsung Captivate Glide |
|---|---|
| |  (**Screenshot of the Captivate Glide showing the presence of the arrow on the missed call unlock image**) Moreover, when the Samsung Captivate Glide detects user contact with the red unlock image, it displays a second arrow in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement. |

| Claim 4 | Infringement by the Samsung Captivate Glide |
|---|---|
| |  **(Screenshot of the Samsung Captivate Glide as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement)** |

| Claim 6 | Infringement by the Samsung Captivate Glide |
|---|---|
| 6.  The method of claim 4, wherein said visual cues comprise an arrow indicating a general direction of movement. | The Samsung Captivate Glide displays a visual cue comprising an arrow indicating a general direction of movement.  As described herein, the Samsung Captivate Glide performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Samsung Captivate Glide User Guide, at 38-40, 44).<br><br>For example, the unlock image on the Samsung Captivate Glide's incoming call screen includes an arrow that is a visual cue that directs the user to slide the unlock image to the right to unlock the phone and answer an incoming call.  (*See* Samsung Captivate Glide, at 38.)  The presence of the arrow on the unlock image is shown below.<br><br><br><br>(**Image from the Samsung Captivate Glide User Guide with the arrow circled in yellow**) (*See id.*) |

26

| Claim 6 | Infringement by the Samsung Captivate Glide |
|---|---|
| | As a second example, the messaging unlock image on the Samsung Captivate Glide's locked home screen includes an arrow that is a visual cue that directs the user to slide the unlock image to the left to unlock the phone and view a new text message.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>(**Image from the Samsung Captivate Glide with the arrow on the messaging unlock image circled in yellow**)<br><br>The Samsung Captivate Glide displays visual cues to communicate a direction of movement of the unlock image required to unlock the device.  Specifically, the Samsung Captivate Glide displays an arrow on the phone's green unlock image on the incoming call screen.  (*See* |

27

| Claim 6 | Infringement by the Samsung Captivate Glide |
|---|---|
| | Samsung Captivate Glide User Guide, at 38).  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and answer an incoming call.  (*Id.*).  The presence of the arrow on the unlock image is shown below. |

1. **At the incoming call screen:**

   • Touch and slide 📞 to the right to answer the call.



**(Image from the Samsung Captivate Glide User Guide with the arrow circled in yellow)**
(*See id.*)

As a second example, the Samsung Captivate Glide displays an arrow on the phone's orange messaging unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the left to unlock the phone and view a new text message.  The presence of the arrow on the unlock image is shown below.

| Claim 6 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| | <br>**(Image from the Samsung Captivate Glide with the arrow on the messaging unlock image circled in yellow)**<br><br>Moreover, when the Samsung Captivate Glide detects user contact with the orange messaging unlock image, it displays a second arrow in the predefined unlock region on the left side of the display, providing the user with an additional visual cue regarding the direction of movement. |

| Claim 6 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>(**Screenshot of the Samsung Captivate Glide as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement**)<br><br>As a third example, the Samsung Captivate Glide displays an arrow on the phone's red missed call unlock image on the locked home screen, as shown below.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and view the missed call log. The presence of the arrow on the unlock image is shown below. |

| Claim 6 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| |  (**Screenshot of the Captivate Glide showing the presence of the arrow on the missed call unlock image**) Moreover, when the Samsung Captivate Glide detects user contact with the red unlock image, it displays a second arrow in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement. |

| Claim 6 | Infringement by the Samsung Captivate Glide |
|---|---|
| |  **(Screenshot of the Samsung Captivate Glide as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement)** |

| Claim 7 | Infringement by the Samsung Captivate Glide |
|---|---|
| 7. A portable electronic device, comprising: | To the extent that the preamble of claim 7 may be construed to be limiting, the Samsung Captivate Glide is a portable electronic device.  Specifically, the Samsung Captivate Glide is a smartphone with a 4.27'' Super AMOLED Plus screen.  (*See* Samsung, Samsung Captivate Glide Android Smartphone, Features, http://www.samsung.com/ us/mobile/cell-phones/SGH-I727MSAATT-features.)  It weighs 5.2 oz. and measures 4.9'' (L) x 2.5'' (W) x 0.5'' (D).  (*See* AT&T, Samsung Captivate Glide Overview, http://www.wireless .att. com/cell-phone-service/cell-phone-details/index.jsp?device=Samsung +Captivate +(TM)+Glide+-+Black&q_sku=sku541 0297#fbid=tMatsKL3j4H).  Further, the Samsung Captivate Glide is "powered by a rechargeable Li-ion battery."  (Samsung Captivate Glide User Guide, at 7). <br><br>  <br><br> (Samsung, Samsung Captivate Glide, Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-gallery). |

| Claim 7 | Infringement by the Samsung Captivate Glide |
|---|---|
| a touch-sensitive display; | The Samsung Captivate Glide comprises a touch-sensitive display.  For example, according to the Samsung Captivate Glide's User Guide, it has a touch screen that "provides quick response[s] to a variety of in-phone menus and options including applications and seven home screens."  (Samsung Captivate Glide User Guide, at 13).  A user interacts with the Samsung Captivate Glide's applications by, for example, tapping items on the touchscreen to select or launch them or touching and holding screen items to activate them.  (*See* Samsung Captivate Glide User Guide, at 26).<br><br><br><br>(Samsung Captivate Glide User Guide, at 26).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.").  |
| memory; | The Samsung Captivate Glide comprises memory.  For example, the Samsung Captivate Glide has 8GB of internal memory and supports an external microSD card.  (Samsung, Samsung Captivate Glide Android Smartphone, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-specs).  |

| Claim 7 | Infringement by the Samsung Captivate Glide |
|---|---|
| | **Memory** |
| | Internal Memory — 1GB RAM/1GB ROM/8GB |
| | External Memory/microSD™ Capacity — microSD™ card |
| | (*Id.*). |
| one or more processors; | The Samsung Captivate Glide comprises one or more processers.  For example, the Samsung Captivate Glide has a 1.0 GHz dual-core processor.  (Samsung, Samsung Captivate Glide Android Smartphone, Specs, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-specs).

**Dual-Core processor moves data like a two lane highway instead of one**

You'll have a full 1.0 GHz, dual-core processor moving your data and information. Single core processors can only move data so fast, but when a second core is added, it makes all the difference. You'll have a smoother and better movie and video playback. You can load images lightning fast, and forget about buffering during games. Once you experience dual core speed, there's no going back to single core processing.

(Samsung, Samsung Captivate Glide Android Smartphone, Features, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-features). |

| Claim 7 | Infringement by the Samsung Captivate Glide |
|---|---|
| one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions: | The Samsung Captivate Glide comprises one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions.  For example, the Samsung Captivate Glide contains, among other modules, a contact/motion module in its memory that is configured for execution by the Samsung Captivate Glide's processor.  This module allows the Samsung Captivate Glide to detect contact with the touchscreen.  The Samsung Captivate Glide User Guide discloses some of those contacts that the contact/motion module detects, as shown below.<br><br>**Features of Your Phone**<br><br>Your phone is lightweight, easy-to-use and offers many useful features. The following list outlines a few of the features included in your phone.<br><br>• Touch screen provides quick response to a variety of in-phone menus and options including applications and seven home screens<br><br>(Samsung Captivate Glide User Guide, at 13).<br><br><br><br>(*Id.* at 26). |

| Claim 7 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The Samsung Captivate Glide's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image.<br><br>For example, when the Samsung Captivate Glide receives a call, it displays the caller's phone number and an unlock image on the incoming call screen.  (*See* Samsung Captivate Glide, at 38).  The unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Captivate Glide's touchscreen, as shown below.  (*Id.*).  The Samsung Captivate Glide detects contact with this unlock image as a user touches and slides the image to answer the call.  (*Id.*).  |

| Claim 7 | Infringement by the Samsung Captivate Glide |
|---------|----------------------------------------------|
| | <br><br>(**Representation from Samsung Captivate Glide User Guide showing user touching unlock icon**) (*Id.*)<br><br>As a second example, when a locked Samsung Captivate Glide receives a text message through its Messaging application, it displays an unlock image on the home screen, as shown in the screenshot below. |

| Claim 7 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>**(Screenshot of the locked Captivate Glide home screen showing the messaging unlock image)**<br><br>The unlock image, which is an orange icon containing the representation of the messaging application, appears at predefined location at the right side of the Samsung Captivate Glide's locked touchscreen, as shown above.  The Samsung Captivate Glide detects contact with this unlock image as a user touches and slides the image to the left to unlock the phone and view the text message. |

| Claim 7 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>**(Screenshot of the Samsung Captivate Glide detecting contact with the messaging unlock image as a user slides it to the left to unlock the phone)**<br><br>As is shown in the screenshot above, when the Samsung Captivate Glide detects contact with the unlock image, it displays a white arrow on the left side of the locked home screen.<br><br>As a third example, when the user misses an incoming call, the Samsung Captivate Glide displays an unlock image on the locked home screen.  The unlock image, which is a red icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Captivate Glide's touchscreen, as shown in the screenshot below. |

40

| Claim 7 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>**(Screenshot of the locked home screen for the Samsung Captivate Glide, displaying the missed call unlock image at a predefined location at the left side of the touchscreen)**<br><br>The Samsung Captivate Glide detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone and view missed call information. |

| Claim 7 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| | <br><br>**(Screenshots of the Samsung Captivate Glide detecting a contact with the unlock image on the locked home screen (middle) as the user slides the unlock image to the right)**<br><br>As is shown in the middle screenshot above, when the Samsung Captivate Glide detects a contact with the red unlock image, an arrow appears in a predefined location at the right side of the screen. |

| Claim 7 | Infringement by the Samsung Captivate Glide |
|---|---|
| to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Captivate Glide's one or more modules include instructions to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.  For example, as the user touches and slides the unlock image on the incoming call screen, the Samsung Captivate Glide includes instructions to continuously move the unlock image from left to right on the touchscreen display provided the user maintains contact with the screen.  (*See* Samsung Captivate Glide User Guide, at 38).  <br><br>   <br><br> (**Representation from Samsung Captivate Glide User Guide showing user touching and sliding the unlock icon from left to right to unlock the phone**) (*Id.*) <br><br> Further, at the incoming call screen, the Samsung Captivate Glide's unlock image is a graphical, interactive user-interface object, namely a green icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone.  (*See* |

| Claim 7 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| | Samsung Captivate Glide User Guide, at 38). |

Samsung Captivate Glide User Guide, at 38).

1.  **At the incoming call screen:**

    • Touch and slide  to the right to answer the call.

(*Id.*).

As a second example, as the user touches and slides the messaging unlock image on the locked home screen, the Samsung Captivate Glide includes instructions to continuously move the messaging unlock image from right to left on the touchscreen display provided the user maintains contact with the screen.



**(Screenshots of the Samsung Captivate Glide, showing the unlock icon continuously moving across the screen as the user slides her finger from right to left)**

As a third example, as the user touches and slides the missed call unlock image on the locked

| Claim 7 | Infringement by the Samsung Captivate Glide |
|---|---|
| | home screen, the Samsung Captivate Glide continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots showing the Samsung Captivate Glide continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Further, the Samsung Captivate Glide's missed call unlock image is a graphical, interactive user-interface object, namely a red icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

| Claim 7 | Infringement by the Samsung Captivate Glide |
|---|---|
| |  **(Screenshot showing the missed call unlock image on the locked Samsung Captivate Glide home screen)** |

46

| Claim 7 | Infringement by the Samsung Captivate Glide |
|---|---|
| to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. | The Samsung Captivate Glide's one or more modules include instructions to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display.<br><br>For example, the Samsung Captivate Glide includes instructions to unlock the phone to permit the user to answer an incoming phone call.  When the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display, the phone unlocks to facilitate the call.  (*See* Samsung Captivate Glide User Guide, at 38).<br><br><br><br>(**Representation of a user sliding the green unlock image from a first pre-defined location at the left side of the Samsung Captivate Glide touchscreen to the unlock region in order to unlock the phone to answer an incoming call**)  (Samsung Captivate Glide User Guide, at 38) |

| Claim 7 | Infringement by the Samsung Captivate Glide |
|---|---|
| | After the user answers and then terminates the call, all the applications on the phone are unlocked for the user to use.  Thus, it is in a user-interface unlock state.<br><br>As a second example, the Samsung Captivate Glide includes instructions to unlock the phone when the user slides the messaging unlock image across the touchscreen.  Specifically, when the user slides the orange messaging unlock image from its original location at the right side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display, the phone unlocks to allow the user to read the new text message.<br><br><br><br>After the user unlocks the phone by sliding the orange messaging unlock image to the predefined unlock region, all applications on the phone are available to the user.  Thus, it is in a user-interface unlock state. |

48

| Claim 7 | Infringement by the Samsung Captivate Glide |
|---|---|
| |  (**Screenshot of the unlocked Samsung Captivate Glide exits the Messaging application**) As a third example, the Samsung Captivate Glide unlocks to permit the user to view missed call information when the user slides the red missed call unlock image from its original, predefined location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a large white arrow, as shown below. |

| Claim 7 | Infringement by the Samsung Captivate Glide |
|---|---|
| |  (**Screenshots of the Samsung Captivate Glide showing the unlock image sliding to the right as a user unlocks the phone to view missed call information**) <br><br> After the user unlocks the phone using the missed call unlock image, all applications on the phone are available to the user.  Thus, the phone is a in a user-interface unlock state. |

| Claim 7 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>**(Screenshot of the Samsung Captivate Glide after the user exits the missed call log)** |

| Claim 8 | Infringement by the Samsung Captivate Glide |
|---|---|
| 8.  The device of claim 7, further comprising instructions to display visual cues to communicate a direction of movement. | The Samsung Captivate Glide's one or more modules further comprise instructions to display visual cues to communicate a direction of movement.  In particular, the Samsung Captivate Glide includes instructions to display an arrow on the phone's green unlock image on the incoming call screen.  (*See* Samsung Captivate Glide User Guide, at 38).  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and answer an incoming call.  (*Id.*).  The presence of the arrow on the unlock image is shown below.<br><br><br><br>(**Image from the Samsung Captivate Glide User Guide with the arrow circled in yellow**)<br>(*See id.*)<br><br>As a second example, the Samsung Captivate Glide includes instructions to display an arrow on the phone's orange messaging unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the left to unlock the phone and read the new text |

| Claim 8 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
|  | message.  The presence of the arrow on the messaging unlock image is shown below.<br><br><br><br>(**Image from the Samsung Captivate Glide with the arrow on the messaging unlock image circled in yellow**)<br><br>The Samsung Captivate Glide displays visual cues to communicate a direction of movement of the unlock image required to unlock the device.  Specifically, the Samsung Captivate Glide displays an arrow on the phone's green unlock image on the incoming call screen.  (*See* Samsung Captivate Glide User Guide, at 38).  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and answer an incoming call.  (*Id.*).  The presence of the arrow on the unlock image is shown below. |

| Claim 8 | Infringement by the Samsung Captivate Glide |
|---|---|
| | 1. At the incoming call screen:<br><br>• Touch and slide  to the right to answer the call.<br><br><br><br>**(Image from the Samsung Captivate Glide User Guide with the arrow circled in yellow)**<br>(*See id.*)<br><br>As a second example, the Samsung Captivate Glide displays an arrow on the phone's orange messaging unlock image on the locked home screen. The arrow is a visual cue that directs the user to slide the image to the left to unlock the phone and view a new text message. The presence of the arrow on the unlock image is shown below. |

| Claim 8 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
|         |  **(Image from the Samsung Captivate Glide with the arrow on the messaging unlock image circled in yellow)** <br><br> Moreover, when the Samsung Captivate Glide detects user contact with the orange messaging unlock image, it displays a second arrow in the predefined unlock region on the left side of the display, providing the user with an additional visual cue regarding the direction of movement. |

| Claim 8 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| |  (**Screenshot of the Samsung Captivate Glide as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement**) As a third example, the Samsung Captivate Glide displays an arrow on the phone's red missed call unlock image on the locked home screen, as shown below.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and view the missed call log. The presence of the arrow on the unlock image is shown below. |

| Claim 8 | Infringement by the Samsung Captivate Glide |
|---|---|
| |  (**Screenshot of the Captivate Glide showing the presence of the arrow on the missed call unlock image**) Moreover, when the Samsung Captivate Glide detects user contact with the red unlock image, it displays a second arrow in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement. |

| Claim 8 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| |  **(Screenshot of the Samsung Captivate Glide as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement)** |

| Claim 10 | Infringement by the Samsung Captivate Glide |
|---|---|
| 10.  The device of claim 8, wherein said visual cues comprise an arrow indicating a general direction of movement. | The Samsung Captivate Glide displays a visual cue comprising an arrow indicating a general direction of movement.  For example, the unlock image on the Samsung Captivate Glide's incoming call screen includes an arrow that is a visual cue that directs the user to slide the image to the right to unlock the phone and answer an incoming call.  (*See* Samsung Captivate Glide, at 38).  The presence of the arrow on the unlock image is shown below.<br><br><br><br>(**Image from the Samsung Captivate Glide User Guide with the arrow circled in yellow**)<br>(*See id.*)<br><br>As a second example, the messaging unlock image on the Samsung Captivate Glide's locked home screen includes an arrow that is a visual cue that directs the user to slide the image to the left to unlock the phone and view a new text message.  The presence of the arrow on the unlock image is shown below. |

| Claim 10 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>(**Image from the Samsung Captivate Glide with the arrow on the messaging unlock image circled in yellow**)<br><br>The Samsung Captivate Glide displays visual cues to communicate a direction of movement of the unlock image required to unlock the device.  Specifically, the Samsung Captivate Glide displays an arrow on the phone's green unlock image on the incoming call screen.  (*See* Samsung Captivate Glide User Guide, at 38).  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and answer an incoming call.  (*Id.*).  The presence of the arrow on the unlock image is shown below. |

| Claim 10 | Infringement by the Samsung Captivate Glide |
|---|---|
| | 1.  At the incoming call screen:<br><br>• Touch and slide [icon] to the right to answer the call.<br><br><br><br>(**Image from the Samsung Captivate Glide User Guide with the arrow circled in yellow**)<br>(*See id.*)<br><br>As a second example, the Samsung Captivate Glide displays an arrow on the phone's orange messaging unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the left to unlock the phone and view a new text message.  The presence of the arrow on the unlock image is shown below. |

61

| Claim 10 | Infringement by the Samsung Captivate Glide |
|---|---|
| |  **(Image from the Samsung Captivate Glide with the arrow on the messaging unlock image circled in yellow)** <br><br> Moreover, when the Samsung Captivate Glide detects user contact with the orange messaging unlock image, it displays a second arrow in the predefined unlock region on the left side of the display, providing the user with an additional visual cue regarding the direction of movement. |

| Claim 10 | Infringement by the Samsung Captivate Glide |
|----------|---------------------------------------------|
|          | **(Screenshot of the Samsung Captivate Glide as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement)**<br><br>As a third example, the Samsung Captivate Glide displays an arrow on the phone's red missed call unlock image on the locked home screen, as shown below.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and view the missed call log. The presence of the arrow on the unlock image is shown below. |

| Claim 10 | Infringement by the Samsung Captivate Glide |
|---|---|
|  | <br>**(Screenshot of the Captivate Glide showing the presence of the arrow on the missed call unlock image)**<br><br>Moreover, when the Samsung Captivate Glide detects user contact with the red unlock image, it displays a second arrow in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement. |

| Claim 10 | Infringement by the Samsung Captivate Glide |
|---|---|
| |  **(Screenshot of the Samsung Captivate Glide as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement)** |

| Claim 11 | Infringement by the Samsung Captivate Glide |
|---|---|
| 11.  A portable electronic device comprising: | To the extent that the preamble of claim 11 may be construed to be limiting, the Samsung Captivate Glide is a portable electronic device.  Specifically, the Samsung Captivate Glide is an Android smartphone with a 4.27'' Super AMOLED Plus touch screen display.  (*See* Samsung, Samsung Captivate Glide, Specifications, http://www.samsung.com /us/mobile/cell-phones/SGH-I777ZKAATT-specs).  It weighs 5.2 oz. and measures 4.9'' (L) x 2.5'' (W) x 0.5'' (D).  (*See* AT&T, Samsung Captivate Glide Overview, http://www.wireless .att. com/cell-phone-service/cell-phone-details/index.jsp?device=Samsung +Captivate +(TM)+Glide+-+Black&q_sku=sku5410297#fbid=tMatsKL3j4H).  Further, the Samsung Captivate Glide is "powered by a rechargeable Li-ion battery."  (Samsung Captivate Glide User Guide, at 7).<br><br><br><br>(Samsung, Samsung Captivate Glide, Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-gallery). |

| Claim 11 | Infringement by the Samsung Captivate Glide |
|---|---|
| a touch-sensitive display; | The Samsung Captivate Glide comprises a touch-sensitive display. For example, according to the Samsung Captivate Glide's User Guide, it has a touch screen that "provides quick response[s] to a variety of in-phone menus and options including applications and seven home screens." (Samsung Captivate Glide User Guide, at 13). A user interacts with the Samsung Captivate Glide's applications by, for example, tapping items on the touchscreen to select or launch them or touching and holding screen items to activate them. (*See* Samsung Captivate Glide User Guide, at 26).<br><br><br><br>(Samsung Captivate Glide User Guide, at 26).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display. (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state; | The Samsung Captivate Glide comprises a means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state. Specifically, when the Samsung Captivate Glide receives a call, it displays the caller's phone number and an unlock image on the incoming call screen. (*See* Samsung Captivate Glide, at 38). The unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Captivate Glide's touchscreen, as shown below. (*Id.*). The unlock image appears when the phone is in a user- |

| Claim 11 | Infringement by the Samsung Captivate Glide |
|---|---|
| | interface lock state.<br><br><br><br>**(Representation from Samsung Captivate Glide User Guide showing user touching and sliding the unlock icon, which is initially displayed at a predefined location at the left side of the touchscreen display)** (*Id.*)<br><br>As a second example, when the Samsung Captivate Glide receives a text message in a locked state, it displays a messaging unlock image on the home screen.  The unlock image, which is an orange icon containing a representation of the messaging application, appears at a predefined location at the right side of the Samsung Captivate Glide's touchscreen, as shown below.  The unlock image appears when the phone is in a user-interface lock state. |

| Claim 11 | Infringement by the Samsung Captivate Glide |
|----------|---------------------------------------------|
|          |  **(Screenshot of the Samsung Captivate Glide's locked home screen with the messaging unlock image highlighted in red)** <br><br> As a third example, when the user misses an incoming call, the Samsung Captivate Glide displays an unlock image on the locked home screen.  The unlock image, which is a red icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Captivate Glide's touchscreen, as shown in the screenshot below. |

| Claim 11 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>**(Screenshot of the locked home screen for the Samsung Captivate Glide, displaying the missed call unlock image at a predefined location at the left side of the touchscreen)** |
| means for detecting contact with the touch-sensitive display; and | The Samsung Captivate Glide comprises a means for detecting contact with the touch-sensitive display.  For example, the Samsung Captivate Glide detects contact with the unlock image on the incoming call screen as a user touches and slides the image to unlock the phone and answer the call.  (*Id.*). |

70

| Claim 11 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>(**Representation from Samsung Captivate Glide User Guide showing user touching and sliding the unlock icon**) (*Id.*)<br><br>As a second example, the Samsung Captivate Glide detects contact with this unlock image as a user touches and slides the image to the left to unlock the phone and view the text message. |

71

| Claim 11 | Infringement by the Samsung Captivate Glide |
|----------|---------------------------------------------|
|  |  (**Screenshot of the Samsung Captivate Glide detecting contact with the messaging unlock image as a user slides it to the left to unlock the phone**) As is shown in the screenshot above, when the Samsung Captivate Glide detects contact with the unlock image, it displays a white arrow on the left side of the locked home screen. As a third example, the Samsung Captivate Glide detects contact with the missed call unlock image as a user touches and then slides the image to the right to unlock the phone and view missed call information. |

72

| Claim 11 | Infringement by the Samsung Captivate Glide |
|---|---|
| |  **(Screenshots of the Samsung Captivate Glide detecting a contact with the unlock image on the locked home screen (middle) as the user slides the unlock image to the right)**<br><br>As is shown in the middle screenshot above, when the Samsung Captivate Glide detects a contact with the red unlock image, an arrow appears in a predefined location at the right side of the screen. |
| means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch | The Samsung Captivate Glide comprises a means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.  For example, as the user touches and slides the unlock image on the incoming call screen, the Samsung Captivate Glide continuously moves the unlock image from |

73

| Claim 11 | Infringement by the Samsung Captivate Glide |
|---|---|
| screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | left to right on the touchscreen display while the user maintains contact with the screen.  (*See* Samsung Captivate Glide User Guide, at 38).<br><br><br><br>(**Representation from Samsung Captivate Glide User Guide showing user touching and sliding the unlock icon from left to right to unlock the phone**) (*Id.*)<br><br>Further, at the incoming call screen, the Samsung Captivate Glide's unlock image is a graphical, interactive user-interface object, namely a green icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone.  (*See* Samsung Captivate Glide User Guide, at 38).<br><br><br><br>(*Id.*).<br><br>As a second example, as the user touches and slides the messaging unlock image on the locked |

| Claim 11 | Infringement by the Samsung Captivate Glide |
|---|---|
| | home screen, the Samsung Captivate Glide continuously moves the unlock image from right to left on the touchscreen display while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots of the Samsung Captivate Glide, showing the unlock icon continuously moving across the screen as the user slides her finger from right to left)**<br><br>Further, at the locked home screen, the Samsung Captivate Glide's messaging unlock image is a graphical, interactive user-interface object, namely an orange icon containing a representation of the messaging application, that the user touches and then slides to unlock the phone. |

| Claim 11 | Infringement by the Samsung Captivate Glide |
|----------|----------------------------------------------|
| |  **(Screenshot of the Samsung Captivate Glide's locked home screen with the messaging unlock image highlighted in red)**<br><br>As a third example, as the user touches and slides the missed call unlock image on the locked home screen, the Samsung Captivate Glide continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. |

| Claim 11 | Infringement by the Samsung Captivate Glide |
|---|---|
| |  **(Screenshots showing the Samsung Captivate Glide continuously moving the unlock image as a user slides it to the right to unlock the phone)** <br><br> Further, the Samsung Captivate Glide's missed call unlock image is a graphical, interactive user-interface object, namely a red icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

| Claim 11 | Infringement by the Samsung Captivate Glide |
|---|---|
| |  **(Screenshot showing the missed call unlock image on the locked Samsung Captivate Glide home screen)** |

| Claim 11 | Infringement by the Samsung Captivate Glide |
|---|---|
| means for transitioning the device to a user-interface unlock state if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Captivate Glide comprises a means for transitioning the device to a user-interface unlock state if moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.  For example, the Samsung Captivate Glide unlocks to permit the user to answer an incoming phone call when the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  (*See* Samsung Captivate Glide User Guide, at 38). <br><br>   <br><br> (**Representation of a user sliding the green unlock image from a first pre-defined location at the left side of the Samsung Captivate Glide touchscreen to the unlock region to unlock the phone to answer an incoming call**)  (Samsung Captivate Glide User Guide, at 38). <br><br> After the user answers and then terminates the call, the Samsung Captivate Glide remains unlocked for the user to operate.  Thus, it is in a user-interface unlock state. |

| Claim 11 | Infringement by the Samsung Captivate Glide |
|---|---|
| | As a second example, the Samsung Captivate Glide unlocks to allow a user to view a new text message when the user slides the orange unlock image from its original location at the right side of the touch-sensitive display to a predefined unlock region on the left side of the touch-sensitive display, as shown below.<br><br><br><br>After the user unlocks the phone by sliding the orange messaging unlock image to the predefined unlock region, all applications on the phone are available to the user.  Thus, it is in a user-interface unlock-state. |

80

| Claim 11 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>(**Screenshot of the unlocked Samsung Captivate Glide exits the Messaging application**)<br><br>As a third example, the Samsung Captivate Glide unlocks to permit the user to view missed call information when the user slides the red missed call unlock image from its original, predefined location at the left side of the touch-sensitive display to a predefined unlock region on the right |

| Claim 11 | Infringement by the Samsung Captivate Glide |
|---|---|
| | side of the touch-sensitive display.  The predefined unlock region is denoted by a large white arrow, as shown below.<br><br><br><br>**(Screenshots of the Samsung Captivate Glide showing the unlock image sliding to the right as a user unlocks the phone to view missed call information)**<br><br>After the user unlocks the phone using the missed call unlock image, all applications on the phone are available to the user.  Thus, the phone is a in a user-interface unlock state. |

| Claim 11 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>**(Screenshot of the Samsung Captivate Glide after the user exits the missed call log)** |

| Claim 12 | Infringement by the Samsung Captivate Glide |
|---|---|
| 12.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch-sensitive display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble of claim 12 may be construed to be limiting, the Samsung Captivate Glide comprises a computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by the Samsung Captivate Glide, which is a portable electronic device with a touch-sensitive display, cause the Samsung Captivate Glide to perform a method.<br><br>For example, the Samsung Captivate Glide is a smartphone with a 4.0'' Super AMOLED Plus screen.  (*See* Samsung, Samsung Captivate Glide Android Smartphone, Specs, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-specs).  The Samsung Captivate Glide has a 1.2 GHz dual-core processor and 8GB of internal memory, and supports an external microSD card.  (*Id.*).  Additionally, it features the Android 2.3.6, Gingerbread, operating system.  (*See id.*).<br><br><br><br>(*Id.*).<br><br>It weighs 5.2 oz. and measures 4.9'' (L) x 2.5'' (W) x 0.5'' (D).  (*See* AT&T, Samsung Captivate Glide Overview, http://www.wireless .att. com/cell-phone-service/cell-phone-details/index.jsp?device=Samsung +Captivate +(TM)+Glide+-+Black&q_sku=sku5 410297#fbid=tMatsKL3j4H).  Further, the Samsung Captivate Glide is "powered by a rechargeable Li-ion battery."  (Samsung Captivate Glide User Guide, at 7). |

| Claim 12 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>(Samsung, Samsung Captivate Glide, Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-gallery).<br><br>Samsung promotes slide to unlock as a standard feature of the Samsung Captivate Glide.  The user guide for the phone instructs users how to use the phone to perform a method to unlock the phone.  (*See, e.g.*, Samsung Captivate Glide User Guide, at 38-40, 44).  For example, according to the Samsung Captivate Glide's User Guide, it has a touch screen that "provides quick response[s] to a variety of in-phone menus and options including applications and seven home screens."  (Samsung Captivate Glide User Guide, at 13).  A user interacts with the Samsung Captivate Glide's applications by, for example, tapping items on the touchscreen to select or launch them or touching and holding screen items to activate them.  (*See* Samsung Captivate Glide User Guide, at 26).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen |

| Claim 12 | Infringement by the Samsung Captivate Glide |
|---|---|
|  | display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Captivate Glide detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.<br><br>For example, when the Samsung Captivate Glide receives a call, it displays the caller's phone number and an unlock image on the incoming call screen.  (*See* Samsung Captivate Glide, at 38).  The unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Captivate Glide's touchscreen, as shown below.  (*Id.*).  The Samsung Captivate Glide detects contact with this unlock image as a user touches and slides the image to unlock the phone and answer the call.  (*Id.*).<br><br>**Answering a Call**<br><br>When a call is received the phone rings and displays the caller's phone number, or name if stored in the Address Book.<br><br>1.  At the incoming call screen:<br><br>• Touch and slide [icon] to the right to answer the call.<br><br>(*Id.*) |

| Claim 12 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>(**Representation from Samsung Captivate Glide User Guide showing user touching and sliding the unlock image**) (*Id.*)<br><br>As a second example, when a locked Samsung Captivate Glide receives a text message through its Messaging application, it displays an unlock image on the home screen, as shown in the screenshot below. |

| Claim 12 | Infringement by the Samsung Captivate Glide |
|---|---|
| |  **(Screenshot of the locked Captivate Glide home screen showing the messaging unlock image)** The unlock image, which is an orange icon containing the representation of the messaging application, appears at predefined location at the right side of the Samsung Captivate Glide's locked touchscreen, as shown above.  The Samsung Captivate Glide detects contact with this unlock image as a user touches and slides the image to the left to unlock the phone and view the text message. |

| Claim 12 | Infringement by the Samsung Captivate Glide |
|---|---|
| |  (**Screenshot of the Samsung Captivate Glide detecting contact with the messaging unlock image as a user slides it to the left to unlock the phone**) <br><br> As is shown in the screenshot above, when the Samsung Captivate Glide detects contact with the unlock image, it displays a white arrow on the left side of the locked home screen. <br><br> As a third example, when the user misses an incoming call, the Samsung Captivate Glide displays an unlock image on the locked home screen.  The unlock image, which is a red icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Captivate Glide's touchscreen, as shown in the screenshot below. |

| Claim 12 | Infringement by the Samsung Captivate Glide |
|---|---|
|  |  (**Screenshot of the locked home screen for the Samsung Captivate Glide, displaying the missed call unlock image at a predefined location at the left side of the touchscreen**) The Samsung Captivate Glide detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone and view missed call information. |

| Claim 12 | Infringement by the Samsung Captivate Glide |
|---|---|
| |  **(Screenshots of the Samsung Captivate Glide detecting a contact with the unlock image on the locked home screen (middle) as the user slides the unlock image to the right)**<br><br>As is shown in the middle screenshot above, when the Samsung Captivate Glide detects a contact with the red unlock image, an arrow appears in a predefined location at the right side of the screen. |

| Claim 12 | Infringement by the Samsung Captivate Glide |
|---|---|
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Captivate Glide continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.  For example, as the user touches and slides the unlock image on the incoming call screen, the Samsung Captivate Glide continuously moves the unlock image from left to right on the touchscreen display provided the user maintains contact with the screen.  (*See* Samsung Captivate Glide User Guide, at 38). <br><br>  <br><br> (**Representation from Samsung Captivate Glide User Guide showing user touching and sliding the unlock icon from left to right to unlock the phone**)  (*Id.*) <br><br> Further, when a call is incoming, the Samsung Captivate Glide's unlock image is a graphical, interactive user-interface object, namely a green icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone.  (*See* Samsung Captivate Glide User Guide, at 38). |

| Claim 12 | Infringement by the Samsung Captivate Glide |
|---|---|
| | 

(*Id.*).

As a second example, as the user touches and slides the messaging unlock image on the locked home screen, the Samsung Captivate Glide continuously moves the unlock image from right to left on the touchscreen display while the user maintains contact with the screen, as shown below.



**(Screenshots of the Samsung Captivate Glide, showing the unlock icon continuously moving across the screen as the user slides her finger from right to left)**

Further, at the locked home screen, the Samsung Captivate Glide's messaging unlock image is a graphical, interactive user-interface object, namely an orange icon containing a representation |

| Claim 12 | Infringement by the Samsung Captivate Glide |
|---|---|
| | of the messaging application, that the user touches and then slides to unlock the phone.  **(Screenshot of the Samsung Captivate Glide's locked home screen with the messaging unlock image highlighted in red)** As a third example, as the user touches and slides the missed call unlock image on the locked home screen, the Samsung Captivate Glide continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. |

| Claim 12 | Infringement by the Samsung Captivate Glide |
|---|---|
| |  **(Screenshots showing the Samsung Captivate Glide continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Further, the Samsung Captivate Glide's missed call unlock image is a graphical, interactive user-interface object, namely a red icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

| Claim 12 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>(**Screenshot showing the missed call unlock image on the locked Samsung Captivate Glide home screen**) |

| Claim 12 | Infringement by the Samsung Captivate Glide |
|---|---|
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Captivate Glide unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.<br><br>For example, the Samsung Captivate Glide unlocks to permit the user to answer an incoming phone call when the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  (*See* Samsung Captivate Glide User Guide, at 38).<br><br><br><br>(**Representation of a user sliding the green unlock image from a first pre-defined location at the left side of the Samsung Captivate Glide touchscreen to the unlock region in order to unlock the phone to answer an incoming call**)  (Samsung Captivate Glide User Guide, at 38).<br><br>After the user answers and then terminates the call, the Samsung Captivate Glide remains unlocked for the user to operate.  Thus, it is in a user-interface unlock state. |

| Claim 12 | Infringement by the Samsung Captivate Glide |
|---|---|
| | As a second example, the Samsung Captivate Glide unlocks to allow a user to view a new text message when the user slides the orange unlock image from its original location at the right side of the touch-sensitive display to a predefined unlock region on the left side of the touch-sensitive display, as shown below.<br><br><br><br>After the user unlocks the phone by sliding the orange messaging unlock image to the predefined unlock region, all applications on the phone are available to the user.  Thus, it is in a user-interface unlock state. |

98

| Claim 12 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>**(Screenshot of the unlocked Samsung Captivate Glide exits the Messaging application)**<br><br>As a third example, the Samsung Captivate Glide unlocks to permit the user to view missed call information when the user slides the red missed call unlock image from its original, predefined location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a large white arrow, as shown below. |

99

| Claim 12 | Infringement by the Samsung Captivate Glide |
|---|---|
|  |  **(Screenshots of the Samsung Captivate Glide showing the unlock image sliding to the right as a user unlocks the phone to view missed call information)**<br><br>After the user unlocks the phone using the missed call unlock image, all applications on the phone are available to the user.  Thus, the phone is a in a user-interface unlock state. |

| Claim 12 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>**(Screenshot of the Samsung Captivate Glide after the user exits the missed call log)** |

| Claim 13 | Infringement by the Samsung Captivate Glide |
|---|---|
| 13.  The method of claim 1, wherein the unlock image is a single image. | The Samsung Captivate Glide unlock image is a single image.  As described herein, the Samsung Captivate Glide performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Samsung Captivate Glide User Guide, at 38-40, 44).  For example, when a call is incoming, the Samsung Captivate Glide displays an unlock image, which is a single, green icon containing the representation of a phone, that the user touches and then slides to unlock the phone and answer the call.  (*See* Samsung Captivate Glide User Guide, at 38).  The single unlock image is shown below.  This image is the only unlock image displayed on the incoming call screen.  The red decline call image below is not an unlock image as sliding it to the left does not unlock the phone.  Further, the incoming call unlock image is not displayed simultaneously with the missed call or messaging unlock images.<br><br><br><br>(Samsung Captivate Glide User Guide, at 38). |

| Claim 14 | Infringement by the Samsung Captivate Glide |
|---|---|
| 14.  The device of claim 7, wherein the unlock image is a single image. | The Samsung Captivate Glide unlock image is a single image.  For example, when a call is incoming, the Samsung Captivate Glide displays an unlock image, which is a single, green icon containing the representation of a phone, that the user touches and then slides to unlock the phone and answer the call.  (*See* Samsung Captivate Glide User Guide, at 38).  The single unlock image is shown below.  This image is the only unlock image displayed on the incoming call screen.  The red decline call image below is not an unlock image as sliding it to the left does not unlock the phone.  Further, the incoming call unlock image is not displayed simultaneously with the missed call or messaging unlock images.<br><br><br><br>(Samsung Captivate Glide User Guide, at 38). |

| Claim 15 | Infringement by the Samsung Captivate Glide |
|---|---|
| 15.  The computer readable storage medium of claim 12, wherein the unlock image is a single image. | The Samsung Captivate Glide unlock image is a single image.  For example, when a call is incoming, the Samsung Captivate Glide displays an unlock image, which is a single, green icon containing the representation of a phone, that the user touches and then slides to unlock the phone and answer the call.  (*See* Samsung Captivate Glide User Guide, at 38).  The single unlock image is shown below.  This image is the only unlock image displayed on the incoming call screen.  The red decline call image below is not an unlock image as sliding it to the left does not unlock the phone.  Further, the incoming call unlock image is not displayed simultaneously with the missed call or messaging unlock images.<br><br><br><br>(Samsung Captivate Glide User Guide, at 38). |

# EXHIBIT 120

**INFRINGEMENT OF U.S. PATENT NO. 8,046,721 BY THE SAMSUNG CONQUER 4G (SPH-D600)**

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---|---|
| 1.  A method of unlocking a hand-held device, the device including a touch-sensitive display, the method comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Conquer 4G is a hand-held device including a touch-sensitive display.  Specifically, the Samsung Conquer 4G, which is available from Sprint, is an Android smartphone with a 3.5'' HVGA touch screen display.  (*See* Samsung, Conquer 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-specs).  It weighs 4.2 oz. and measures 4.57'' (L) x 2.38'' (W) x 0.46'' (D).  (*Id.*).<br><br><br><br>(Samsung, Conquer 4G Gallery, http://www.samsung.com/us/mobile/cell-phones/SPH- |

---

[1]   Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---|---|
| | D600ZKASPR-gallery).<br><br><br><br>(Samsung Conquer 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZAAMTR-specs).<br><br>As described below, the Samsung Conquer 4G performs the claimed method.  Samsung promotes slide to unlock as a standard feature of the phone.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Samsung, Conquer 4G User Guide, at 4, 6, 13, 26, 28-29, 32, 54-55, 75 (2011) [hereinafter "Conquer 4G User Guide"]).  According to the Samsung Conquer 4G's User Guide, it has a touch screen display that "displays all the information needed to operate you device" and "provides one-touch access to all of your features and applications."  (Conquer 4G User Guide, at 13).  A user interacts with the Samsung Conquer 4G's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sliding her finger vertically or horizontally across the screen.  (*Id.* at 26, 29, 32).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (See '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")).  Further, the Conquer 4G User Manual explicitly states that the Conquer 4G is a touch-sensitive device:  "The Conquer 4G is touch-sensitive, and this allows you to not only select an onscreen option with a single tap, but also scroll through long menu lists."  (Conquer 4G User Guide, at 28). |

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Conquer 4G detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.  For example, when the Conquer 4G's home screen is locked, it displays an unlock image at a predefined location at the left side of the touchscreen. As is shown in the screenshot below, this unlock image is a padlock icon on a green background with a circle around it.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Conquer 4G, displaying the unlock image at a predefined location on the left side of the touchscreen display)**<br><br>The Samsung Conquer 4G detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  As is shown below, when the Conquer 4G detects contact with the unlock image, the circle containing a representation of the phone's |

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
| | volume on the right side of display disappears and a small green circle appears.  This small green circle corresponds to the predefined unlock region.<br><br><br><br>**(Screenshots of the Samsung Conquer 4G detecting a contact with the unlock image on the locked home screen)**<br><br>As a second example, when the locked Samsung Conquer 4G receives a call, it displays the caller's phone number and an unlock image on an incoming call screen, as shown below.  The |

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
| | unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the Conquer 4G's touchscreen, as shown below<br><br><br><br>**(Screenshot of incoming call screen for locked Samsung Conquer 4G)**<br><br>The Samsung Conquer 4G detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone and answer the call.  As is shown below, when the Conquer 4G detects contact with the unlock image, the circle containing a representation of the reject call icon on the right side of display disappears and a small green circle appears.  This small green circle denotes the predefined unlock region. |

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---|---|
| |  **(Screenshot showing the Samsung Conquer 4G detecting contact with the incoming call unlock image)** |
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Conquer 4G continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.

For example, as the user touches and slides the unlock image on the locked home screen, the Samsung Conquer 4G continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. |

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---|---|
| |  **(Screenshots showing the Samsung Conquer 4G continuously moving the unlock image as a user slides it to the right to unlock the phone)** <br><br> Moreover, the Samsung Conquer 4G's  unlock image is a graphical, interactive user-interface object, namely a padlock icon on a green background with a circle around it, as shown below, that the user touches and then slides across the touchscreen to unlock the phone. |

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---|---|
| |  **(Screenshot showing the unlock image (highlighted in yellow) on the locked Samsung Conquer 4G home screen)** |

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
| | As a second example, as the user touches and slides the green unlock image on the incoming call screen, the Samsung Conquer 4G continuously moves the unlock image from left to right on the touchscreen display while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots showing the incoming call unlock image on the locked Samsung Conquer incoming call screen)**<br><br>Further, at the incoming call screen, the Samsung Conquer 4G's unlock image is a graphical, interactive user-interface object, namely a green image containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone. |

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---|---|
| | 

**(Screenshots of the Samsung Conquer 4G continuously moving the messaging unlock image across the screen as the user slides her finger to the left to unlock the phone)** |
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Conquer 4G unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.

For example, the Samsung Conquer 4G unlocks when the user slides the green unlock image from its original, predefined location at the left side of the touch screen to a predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a small green circle, as shown below.  When the unlock image reaches this green circle, the phone unlocks and all applications on the phone are available to the user. |

10

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
|         |  (**Screenshots of the Samsung Conquer 4G showing the unlock image sliding to the right as a user unlocks the phone**) As a second example, the Samsung Conquer 4G unlocks to permit the user to answer an incoming phone call when the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a green circle as shown below. |

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---|---|
|  |  **(Screenshots of the Samsung Conquer 4G showing the incoming call unlock image sliding to the right and the phone unlocking as the image reaches the predefined unlock region)** <br><br> After the user answers and then terminate the call, the Samsung Conquer 4G remains unlocked for the user to operate.  Thus, it is in a user-interface unlock state. |

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
|         |  (Screenshot of the unlocked Samsung Conquer 4G after the user exits the phone application) |

| Claim 3 | Infringement by the Samsung Conquer 4G |
|---|---|
| 3.  The method of claim 1, wherein the moving comprises movement along a predefined channel from the first predefined location to the predefined unlock region. | The Samsung Conquer 4G comprises movement along a predefined channel from the first predefined location to the predefined unlock region.  As described herein, the Samsung Conquer 4G performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Conquer 4G User Guide, at 4, 6, 13, 26, 28-29, 32, 54-55, 75).<br><br>To unlock the Samsung Conquer 4G, the user moves the green unlock image from a predefined location at the left side of the screen along a predefined channel to the predefined unlock region on the right side of the Samsung Conquer 4G's screen.  The predefined channel is highlighted in green in the screenshots below.<br><br><br><br>**(Screenshots of the Samsung Conquer 4G with the predefined channel highlighted in green)** |

14

| Claim 3 | Infringement by the Samsung Conquer 4G |
|---|---|
| | As a second example, to unlock the phone to answer an incoming call, the user moves the green incoming call unlock image from a predefined location at the left side of the screen along a predefined channel to the predefined unlock region on the right side of the Samsung Conquer 4G.  The predefined channel is shown in green in the screenshot below.<br><br><br><br>**(Screenshot of the incoming call screen with the predefined channel highlighted in green)** |

15

| Claim 4 | Infringement by the Samsung Conquer 4G |
|---|---|
| 4.  The method of claim 1, further comprising displaying visual cues to communicate a direction of movement of the unlock image required to unlock the device. | The Samsung Conquer 4G displays visual cues to communicate a direction of movement of the unlock image required to unlock the device.  As described herein, the Samsung Conquer 4G performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Conquer 4G User Guide, at 4, 6, 13, 26, 28-29, 32, 54-55, 75).<br><br>The Samsung Conquer 4G displays an arrow on the phone's green unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.<br><br>**(Screenshot of the Samsung Conquer 4G unlock image with the arrow circled in yellow)** |

| Claim 4 | Infringement by the Samsung Conquer 4G |
|---|---|
| | Moreover, when the Samsung Conquer 4G detects user contact with the green unlock image, it displays a small green circle in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement.<br><br><br><br>**(Screenshot of the Samsung Conquer 4G as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement (highlighted in red))**<br><br>As a second example, the Samsung Conquer 4G displays an arrow on the incoming call unlock image. The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone. The presence of the arrow on the unlock image is shown below. Further, when the |

| Claim 4 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
| | Samsung Conquer 4G detects contact with the incoming call unlock image, it displays a green circle in the predefined unlock region on the locked home screen, also shown below.  This green circle is a further visual cue directing the user's movement.  Third, the Samsung Conquer 4G provides textual direction as well, instructing the user to "Drag right to answer." <br><br>  <br><br> **(Screenshot of the incoming call screen displaying the various visual cues for unlocking the phone)** |

| Claim 5 | Infringement by the Samsung Conquer 4G |
|---|---|
| 5.  The method of claim 4, wherein the visual cues comprise text. | The Samsung Conquer 4G displays visual cues comprising text to communicate a direction of movement of the unlock image required to unlock the device, as shown below.  As described herein, the Samsung Conquer 4G performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Conquer 4G User Guide, at 4, 6, 13, 26, 28-29, 32, 54-55, 75).<br><br>On the incoming call screen, the Samsung Conquer 4G displays a textual cue instructing the user to drag the incoming call unlock image to the right to answer the call and unlock the phone.<br><br><br><br>**(Screenshot of the incoming call screen displaying textual cues)** |

| Claim 6 | Infringement by the Samsung Conquer 4G |
|---|---|
| 6.  The method of claim 4, wherein said visual cues comprise an arrow indicating a general direction of movement. | The Samsung Conquer 4G displays visual cues comprising an arrow indicating a general direction of movement, as shown below.  As described herein, the Samsung Conquer 4G performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Conquer 4G User Guide, at 4, 6, 13, 26, 28-29, 32, 54-55, 75).<br><br>The Samsung Conquer 4G displays an arrow on the right side of the phone's green unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of the Samsung Conquer 4G unlock image with the arrow circled in yellow**) |

| Claim 6 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
| | As a second example, the Samsung Conquer 4G displays an arrow on the incoming call unlock image.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of incoming call unlock image highlighting the arrow)** |

21

| Claim 7 | Infringement by the Samsung Conquer 4G |
|---|---|
| 7. A portable electronic device, comprising: | To the extent that the preamble of claim 7 may be construed to be limiting, the Samsung Conquer 4G is a portable electronic device. Specifically, the Samsung Conquer 4G is an Android smartphone with a 3.5'' HVGA touch screen display. (*See* Samsung, Conquer 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-specs). It weighs 4.2 oz. and measures 4.57'' (L) x 2.38'' (W) x 0.46'' (D). (*Id.*). It has a 1.0 GHz processor. (*Id.*). Further, the Samsung Conquer 4G is equipped with a Lithium ion (Li-ion) battery. (*Id.*).<br><br><br><br>(Samsung, Conquer 4G Gallery, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-gallery). |

| Claim 7 | Infringement by the Samsung Conquer 4G |
|---|---|
| a touch-sensitive display; | The Samsung Conquer 4G comprises a touch-sensitive display.  According to the Samsung Conquer 4G's User Guide, it has a touch screen display that "displays all the information needed to operate you device" and "provides one-touch access to all of your features and applications."  (Samsung, Conquer 4G User Guide, at 13 (2011) [hereinafter "Conquer 4G User Guide"]).  A user interacts with the Samsung Conquer 4G's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sliding her finger vertically or horizontally across the screen.  (*Id.* at 26, 29, 32).

The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (See '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.").  Further, the Conquer 4G User Manual explicitly states that the Conquer 4G is a touch-sensitive device:  "The Conquer 4G is touch-sensitive, and this allows you to not only select an onscreen option with a single tap, but also scroll through long menu lists."  (Conquer 4G User Guide, at 28). |
| memory; | The Samsung Conquer 4G comprises memory.

Specifically, the Samsung Conquer 4G has 512MB of internal memory and supports an external microSD card.  (Samsung, Conquer 4G Specifications, http://www.samsung.com /us/mobile/cell-phones/SPH-D600ZKASPR-specs).



(*Id.*). |

| Claim 7 | Infringement by the Samsung Conquer 4G |
|---|---|
| one or more processors; | The Samsung Conquer 4G comprises one or more processers.<br><br>Specifically, the Samsung Conquer 4G has a 1 GHz MSM8655 processor.  (*Id.*).<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1GHz, MSM8655<br><br>(Samsung, Conquer 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-specs). |
| one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions: | The Samsung Conquer 4G comprises one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions.<br><br>The Samsung Conquer 4G contains, among other modules, a contact/motion module in its memory that is configured for execution by the Samsung Conquer 4G's processor.  This module allows the Samsung Conquer 4G to detect contact with the touchscreen.  The Samsung Conquer 4G User Guide discloses some of those contacts that the contact/motion module detects.  In particular, the Samsung Conquer 4G has a touch screen that "provides one-touch access to all of your features and applications."  (Conquer 4G User Guide, at 13).  A user interacts with the Samsung Conquer 4G's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sliding her finger vertically or horizontally across the screen.  (*Id.* at 26, 29, 32).<br><br>Further, the Conquer 4G User Manual explicitly states that the Conquer 4G is a touch-sensitive device:  "The Conquer 4G is touch-sensitive, and this allows you to not only select an onscreen option with a single tap, but also scroll through long menu lists."  (Conquer 4G User Guide, at 28). |

| Claim 7 | Infringement by the Samsung Conquer 4G |
|---|---|
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The Samsung Conquer 4G's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image.<br><br>Specifically, the Samsung Conquer 4G includes instructions to, when the Conquer 4G's home screen is locked, display an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a padlock icon on a green background with a circle around it.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Conquer 4G, displaying the unlock image at a predefined location on the left side of the touchscreen display)**<br><br>Further, the Samsung Conquer 4G includes instructions to detect contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  As is shown below, when the Conquer 4G detects contact with the unlock image, the circle containing a representation of the phone's volume on the right side of display disappears and a small green |

| Claim 7 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
| | circle appears.  This small green circle corresponds to the predefined unlock region.<br><br><br><br>**(Screenshots of the Samsung Conquer 4G detecting a contact with the unlock image on the locked home screen)**<br><br>As a second example, when the locked Samsung Conquer 4G receives a call, it displays the caller's phone number and an unlock image on an incoming call screen, as shown below.  The unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the Conquer 4G's touchscreen, as shown below. |

26

| Claim 7 | Infringement by the Samsung Conquer 4G |
|---|---|
| | <br><br>**(Screenshot of incoming call screen for locked Samsung Conquer 4G)**<br><br>The Samsung Conquer 4G detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone and answer the call.  As is shown below, when the Conquer 4G detects contact with the unlock image, the circle containing a representation of the reject call icon on the right side of display disappears and a small green circle appears.  This small green circle denotes the predefined unlock region. |

| Claim 7 | Infringement by the Samsung Conquer 4G |
|---|---|
| | <br><br>(**Screenshot showing the Samsung Conquer 4G detecting contact with the incoming call unlock image**) |
| to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Conquer 4G's one or more modules include instructions to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>Specifically, the Samsung Conquer 4G includes instructions that, as the user touches and slides the unlock image on the locked home screen, cause the Samsung Conquer 4G to continuously move the unlock image from left to right while the user maintains contact with the screen, as shown below. |

28

| Claim 7 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
|         |  **(Screenshots showing the Samsung Conquer 4G continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Moreover, the Samsung Conquer 4G's  unlock image is a graphical, interactive user-interface object, namely a padlock icon on a green background with a circle around it, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

| Claim 7 | Infringement by the Samsung Conquer 4G |
|---|---|
| | <br><br>**(Screenshot showing the unlock image (highlighted in yellow) on the locked Samsung Conquer 4G home screen)**<br><br>As a second example, as the user touches and slides the green unlock image on the incoming call screen, the Samsung Conquer 4G continuously moves the unlock image from left to right on the touchscreen display while the user maintains contact with the screen, as shown below. |

30

| Claim 7 | Infringement by the Samsung Conquer 4G |
|---|---|
| |  **(Screenshots showing the incoming call unlock image on the locked Samsung Conquer incoming call screen)** Further, at the incoming call screen, the Samsung Conquer 4G's unlock image is a graphical, interactive user-interface object, namely a green image containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone. |

31

| Claim 7 | Infringement by the Samsung Conquer 4G |
|---|---|
|  |  (**Screenshots of the Samsung Conquer 4G continuously moving the messaging unlock image across the screen as the user slides her finger to the left to unlock the phone**) |
| to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. | The Samsung Conquer 4G's one or more modules include instructions to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. Specifically, the Samsung Conquer 4G's one or more modules include instructions to unlock when the user slides the green unlock image from its original, predefined location at the left side of the touch screen to a predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a small green circle as shown below.  When the unlock image reaches the green circle, the phone unlocks and all applications on the phone are available to the user. |

32

| Claim 7 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
|         | <br>**(Screenshots of the Samsung Conquer 4G showing the unlock image sliding to the right as a user unlocks the phone)**<br><br>As a second example, the Samsung Conquer 4G unlocks to permit the user to answer an incoming phone call when the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a green circle as shown below. |

| Claim 7 | Infringement by the Samsung Conquer 4G |
| --- | --- |
| |  **(Screenshots of the Samsung Conquer 4G showing the incoming call unlock image sliding to the right and the phone unlocking as the image reaches the predefined unlock region)**<br><br>After the user answers and then terminate the call, the Samsung Conquer 4G remains unlocked for the user to operate.  Thus, it is in a user-interface unlock state. |

| Claim 7 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
| | <br>(Screenshot of the unlocked Samsung Conquer 4G after the user exits the phone application) |

| Claim 8 | Infringement by the Samsung Conquer 4G |
|---|---|
| 8.  The device of claim 7, further comprising instructions to display visual cues to communicate a direction of movement. | The Samsung Conquer 4G's one or more modules further comprise instructions to display visual cues to communicate a direction of movement.  For example, the Samsung Conquer 4G's one or more modules include instructions to display an arrow on the phone's green unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>(**Screenshot of the Samsung Conquer 4G unlock image with the arrow circled in yellow**)<br><br>Moreover, when the Samsung Conquer 4G detects user contact with the green unlock image, it displays a small green circle in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement. |

| Claim 8 | Infringement by the Samsung Conquer 4G |
|---|---|
| |  **(Screenshot of the Samsung Conquer 4G as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement (highlighted in red))** As a second example, the Samsung Conquer 4G displays an arrow on the incoming call unlock image.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.  Further, when the Samsung Conquer 4G detects contact with the incoming call unlock image, it displays a green circle in the predefined unlock region on the locked home screen, also shown below.  This |

| Claim 8 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
| | green circle is a further visual cue directing the user's movement.  Third, the Samsung Conquer 4G provides textual direction as well, instructing the user to "Drag right to answer."  **(Screenshot of the incoming call screen displaying the various visual cues for unlocking the phone)** |

| Claim 9 | Infringement by the Samsung Conquer 4G |
|---|---|
| 9.  The device of claim 8, wherein the visual cues comprise text. | The Samsung Conquer 4G displays visual cues comprising text to communicate a direction of movement of the unlock image required to unlock the device.  For example, on the incoming call screen, the Samsung Conquer 4G displays a textual cue instructing the user to drag the incoming call unlock image to the right to answer the call and unlock the phone.<br><br><br><br>**(Screenshot of the incoming call screen displaying textual cues)** |

| Claim 10 | Infringement by the Samsung Conquer 4G |
|---|---|
| 10.  The device of claim 8, wherein said visual cues comprise an arrow indicating a general direction of movement. | The Samsung Conquer 4G's one or more modules further comprise instructions to display visual cues to communicate a direction of movement, wherein said visual cues comprise an arrow indicating a general direction of movement.  For example, the Samsung Conquer 4G's one or more modules include instructions to display an arrow on the right side of the phone's green unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of the Samsung Conquer 4G unlock image with the arrow circled in yellow)**<br><br>As a second example, the Samsung Conquer 4G displays an arrow on the incoming call unlock |

| Claim 10 | Infringement by the Samsung Conquer 4G |
|----------|-----------------------------------------|
| | image. The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone. The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of incoming call unlock image highlighting the arrow)** |

41

| Claim 11 | Infringement by the Samsung Conquer 4G |
|---|---|
| 11.  A portable electronic device comprising: | To the extent that the preamble of claim 11 may be construed to be limiting, the Samsung Conquer 4G is a portable electronic device.  Specifically, the Samsung Conquer 4G, which is available from Sprint, is an Android smartphone with a 3.5'' HVGA touch screen display.  (*See* Samsung, Conquer 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-specs).  It weighs 4.2 oz. and measures 4.57'' (L) x 2.38'' (W) x 0.46'' (D). (*Id.*).  It has a 1 GHz processor.  (*Id.*).  Further, the Samsung Conquer 4G is powered by a rechargeable, standard Li-Ion battery.  (*Id.*).<br><br><br><br>(Samsung, Conquer 4G Gallery, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-gallery). |

42

| Claim 11 | Infringement by the Samsung Conquer 4G |
|---|---|
| a touch-sensitive display; | The Samsung Conquer 4G comprises a touch-sensitive display.<br><br>According to the Samsung Conquer 4G's User Guide, it has a touch screen display that "displays all the information needed to operate you device" and "provides one-touch access to all of your features and applications." (Conquer 4G User Guide, at 13). A user interacts with the Samsung Conquer 4G's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sliding her finger vertically or horizontally across the screen. (*Id.* at 26, 29, 32).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display. (See '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). Further, the Conquer 4G User Manual explicitly states that the Conquer 4G is a touch-sensitive device: "The Conquer 4G is touch-sensitive, and this allows you to not only select an onscreen option with a single tap, but also scroll through long menu lists." (Conquer 4G User Guide, at 28). |
| means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state; | The Samsung Conquer 4G comprises a means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state. Specifically, when the Conquer 4G's home screen is locked, it displays an unlock image at a predefined location at the left side of the touchscreen. "The default lock screen prevents accidental call dialing or activation of features or applications." (Conquer 4G User Manual, at 87). As is shown in the screenshot below, this unlock image is a padlock icon on a green background with a circle around it. |

| Claim 11 | Infringement by the Samsung Conquer 4G |
|---|---|
|  | <br><br>**(Screenshot of the locked home screen for the Samsung Conquer 4G, displaying the unlock image at a predefined location on the left side of the touchscreen display)**<br><br>As a second example, when the locked Samsung Conquer 4G receives a call, it displays the caller's phone number and an unlock image on an incoming call screen, as shown below.  The unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the Conquer 4G's touchscreen, as shown below. |

| Claim 11 | Infringement by the Samsung Conquer 4G |
|---|---|
| |  (**Screenshot of incoming call screen for locked Samsung Conquer 4G**) |
| means for detecting contact with the touch-sensitive display; and | The Samsung Conquer 4G comprises a means for detecting contact with the touch-sensitive display.<br><br>The Samsung Conquer 4G detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  As is shown below, when the Conquer 4G detects contact with the unlock image, the circle containing a representation of the phone's volume on the right side of display disappears and a small green circle appears.  This small green circle corresponds to the predefined unlock region. |

| Claim 11 | Infringement by the Samsung Conquer 4G |
|---|---|
| | <br><br>**(Screenshot of the Samsung Conquer 4G detecting a contact with the unlock image on the locked home screen)**<br><br>The Samsung Conquer 4G detects contact with the incoming call unlock image as a user touches and then slides the image to the right to unlock the phone and answer the call.  As is shown below, when the Conquer 4G detects contact with the unlock image, the circle containing a representation of the reject call icon on the right side of display disappears and a small green circle appears.  This small green circle denotes the predefined unlock region. |

| Claim 11 | Infringement by the Samsung Conquer 4G |
|---|---|
| |  **(Screenshot showing the Samsung Conquer 4G detecting contact with the incoming call unlock image)** |
| means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object | The Samsung Conquer 4G comprises a means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device. <br><br> Specifically, as the user touches and slides the unlock image on the locked home screen, the Samsung Conquer 4G continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. |

| Claim 11 | Infringement by the Samsung Conquer 4G |
|---|---|
| with which a user interacts in order to unlock the device; and |  **(Screenshots showing the Samsung Conquer 4G continuously moving the unlock image as a user slides it to the right to unlock the phone)** <br><br> Moreover, the Samsung Conquer 4G's unlock image is a graphical, interactive user-interface object, namely a padlock icon on a green background with a circle around it, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

| Claim 11 | Infringement by the Samsung Conquer 4G |
|---|---|
|  |  **(Screenshot showing the unlock image (highlighted in yellow) on the locked Samsung Conquer 4G home screen)** <br><br> As a second example, as the user touches and slides the green unlock image on the incoming call screen, the Samsung Conquer 4G continuously moves the unlock image from left to right on the touchscreen display while the user maintains contact with the screen, as shown below. |

| Claim 11 | Infringement by the Samsung Conquer 4G |
|---|---|
| | <br><br>**(Screenshots showing the incoming call unlock image on the locked Samsung Conquer incoming call screen)**<br><br>Further, at the incoming call screen, the Samsung Conquer 4G's unlock image is a graphical, interactive user-interface object, namely a green image containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone. |

| Claim 11 | Infringement by the Samsung Conquer 4G |
|---|---|
| | **(Screenshots of the Samsung Conquer 4G continuously moving the messaging unlock image across the screen as the user slides her finger to the left to unlock the phone)** |
| means for transitioning the device to a user-interface unlock state if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Conquer 4G comprises a means for transitioning the device to a user-interface unlock state if moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.<br><br>Specifically, the Samsung Conquer 4G unlocks when the user slides the green unlock image from its original, predefined location at the left side of the touch screen to a predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a small green circle as shown below.  When the unlock image reaches the green circle, the phone unlocks and all applications on the phone are available to the user. |

51

| Claim 11 | Infringement by the Samsung Conquer 4G |
|---|---|
|  |  **(Screenshots of the Samsung Conquer 4G showing the unlock image sliding to the right as a user unlocks the phone)**<br><br>As a second example, the Samsung Conquer 4G unlocks to permit the user to answer an incoming phone call when the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a green circle as shown below. |

| Claim 11 | Infringement by the Samsung Conquer 4G |
|---|---|
|  |  **(Screenshots of the Samsung Conquer 4G showing the incoming call unlock image sliding to the right and the phone unlocking as the image reaches the predefined unlock region)**<br><br>After the user answers and then terminate the call, the Samsung Conquer 4G remains unlocked for the user to operate.  Thus, it is in a user-interface unlock state. |

| Claim 11 | Infringement by the Samsung Conquer 4G |
|----------|----------------------------------------|
|          |  **(Screenshot of the unlocked Samsung Conquer 4G after the user exits the phone application)** |

| Claim 12 | Infringement by the Samsung Conquer 4G |
|---|---|
| 12.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch-sensitive display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble of claim 12 may be construed to be limiting, the Samsung Conquer 4G comprises a computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by the Samsung Conquer 4G, which is a portable electronic device with a touch-sensitive display, cause the Samsung Conquer 4G to perform a method.  Specifically, the Samsung Conquer 4G, which is available from Sprint, is an Android smartphone with a 3.5'' HVGA touch screen display.  (*See* Samsung, Conquer 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-specs).  It weighs 4.2 oz. and measures 4.57'' (L) x 2.38'' (W) x 0.46'' (D). (*Id.*).  It has a 1 GHz processor.  (*Id.*).  Further, the Samsung Conquer 4G is powered by a rechargeable, standard Li-Ion battery.  (*Id.*).    (Samsung, Conquer 4G Gallery, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-gallery). |

| Claim 12 | Infringement by the Samsung Conquer 4G |
|---|---|
| | **CPU / Processor**<br><br>Processor Speed, Type     1GHz, MSM8655<br><br>(Samsung, Conquer 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-specs).<br><br>It is equipped with the Android 2.3.4, Gingerbread, operating system. (*Id.*).<br><br>Samsung promotes slide to unlock as a standard feature of the Samsung Conquer 4G.  The user guide for the phone instructs users how to use the phone to perform a method to unlock the phone.  (*See, e.g.*, Conquer 4G User Guide, at 4, 6, 13, 26, 28-29, 32, 54-55, 75).  According to the Samsung Conquer 4G's User Guide, it has a touch screen display that "displays all the information needed to operate you device" and "provides one-touch access to all of your features and applications."  (Samsung Conquer 4G User Guide, at 13).  A user interacts with the Samsung Conquer 4G's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sliding her finger vertically or horizontally across the screen.  (*Id.* at 26, 29, 32).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")).  Further, the Conquer 4G User Manual explicitly states that the Conquer 4G is a touch-sensitive device:  "The Conquer 4G is touch-sensitive, and this allows you to not only select an onscreen option with a single tap, but also scroll through long menu lists."  (Conquer 4G User Guide, at 28). |
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Conquer 4G detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.  Specifically, when the Samsung Conquer 4G's home screen is locked, it displays an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a padlock icon on a green background with a circle around it. |

| Claim 12 | Infringement by the Samsung Conquer 4G |
|---|---|
|  |  **(Screenshot of the locked home screen for the Samsung Conquer 4G, displaying the unlock image at a predefined location on the left side of the touchscreen display)** <br><br> The Samsung Conquer 4G detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  As is shown below, when the Samsung Conquer 4G detects contact with the unlock image, the circle containing a representation of the phone's volume on the right side of display disappears and a small green circle appears.  This small green circle corresponds to the predefined unlock region. |

| Claim 12 | Infringement by the Samsung Conquer 4G |
|---|---|
| | <br><br>**(Screenshots of the Samsung Conquer 4G detecting a contact with the unlock image on the locked home screen)**<br><br>As a second example, when the locked Samsung Conquer 4G receives a call, it displays the caller's phone number and an unlock image on an incoming call screen, as shown below.  The unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the Conquer 4G's touchscreen, as shown below. |

58

| Claim 12 | Infringement by the Samsung Conquer 4G |
|---|---|
| |  **(Screenshot of incoming call screen for locked Samsung Conquer 4G)** <br><br> The Samsung Conquer 4G detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone and answer the call.  As is shown below, when the Conquer 4G detects contact with the unlock image, the circle containing a representation of the reject call icon on the right side of display disappears and a small green circle appears.  This small green circle denotes the predefined unlock region. |

| Claim 12 | Infringement by the Samsung Conquer 4G |
|---|---|
| | <br><br>(**Screenshot showing the Samsung Conquer 4G detecting contact with the incoming call unlock image**) |
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Conquer 4G continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>Specifically, as the user touches and slides the unlock image on the locked home screen, the Samsung Conquer 4G continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. |

| Claim 12 | Infringement by the Samsung Conquer 4G |
|---|---|
|  |  **(Screenshots showing the Samsung Conquer 4G continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Moreover, the Samsung Conquer 4G's  unlock image is a graphical, interactive user-interface object, namely a padlock icon on a green background with a circle around it, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

| Claim 12 | Infringement by the Samsung Conquer 4G |
|----------|-----------------------------------------|
|  |  **(Screenshot showing the unlock image (highlighted in yellow) on the locked Samsung Conquer 4G home screen)** As a second example, as the user touches and slides the green unlock image on the incoming |

| Claim 12 | Infringement by the Samsung Conquer 4G |
|---|---|
|  | call screen, the Samsung Conquer 4G continuously moves the unlock image from left to right on the touchscreen display while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots showing the incoming call unlock image on the locked Samsung Conquer incoming call screen)**<br><br>Further, at the incoming call screen, the Samsung Conquer 4G's unlock image is a graphical, interactive user-interface object, namely a green image containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone. |

| Claim 12 | Infringement by the Samsung Conquer 4G |
|---|---|
| | <br><br>**(Screenshots of the Samsung Conquer 4G continuously moving the messaging unlock image across the screen as the user slides her finger to the left to unlock the phone)** |
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Conquer 4G unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.<br><br>Specifically, the Samsung Conquer 4G unlocks when the user slides the green unlock image from its original, predefined location at the left side of the touch screen to a predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a small green circle as shown below.  When the unlock image reaches the green circle, the phone unlocks and all applications on the phone are available to the user. |

| Claim 12 | Infringement by the Samsung Conquer 4G |
|---|---|
|  |  **(Screenshots of the Samsung Conquer 4G showing the unlock image sliding to the right as a user unlocks the phone)** As a second example, the Samsung Conquer 4G unlocks to permit the user to answer an incoming phone call when the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a green circle as shown below. |

| Claim 12 | Infringement by the Samsung Conquer 4G |
|---|---|
| |  **(Screenshots of the Samsung Conquer 4G showing the incoming call unlock image sliding to the right and the phone unlocking as the image reaches the predefined unlock region)** <br><br> After the user answers and then terminate the call, the Samsung Conquer 4G remains unlocked for the user to operate.  Thus, it is in a user-interface unlock state. |

| Claim 12 | Infringement by the Samsung Conquer 4G |
|----------|----------------------------------------|
|  |  **(Screenshot of the unlocked Samsung Conquer 4G after the user exits the phone application)** |

| Claim 13 | Infringement by the Samsung Conquer 4G |
|---|---|
| 13.  The method of claim 1, wherein the unlock image is a single image. | The Samsung Conquer 4G's unlock image is a single image, as shown below.  As described herein, the Samsung Conquer 4G performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Conquer 4G User Guide, at 4, 6, 13, 26, 28-29, 32, 54-55, 75).<br><br>The Samsung Conquer 4G's unlock image is padlock icon on a green background with a circle around it, as is shown below.  A user slides this icon to the right to unlock the phone, as explained above.<br><br><br><br>**(Screenshot showing single Samsung Conquer 4G unlock image highlighted in yellow)** |

| Claim 13 | Infringement by the Samsung Conquer 4G |
|---|---|
| | As a second example, the Samsung Conquer 4G's incoming call unlock image is also a single image, as shown below.  The incoming call unlock image and the general unlock image do not appear on the touchscreen simultaneously.  The red reject call image on the screen below is not an unlock image as sliding it to the left does not unlock the phone.<br><br> |

| Claim 14 | Infringement by the Samsung Conquer 4G |
|---|---|
| 14.  The device of claim 7, wherein the unlock image is a single image. | The Samsung Conquer 4G's unlock image is a single image.  For example, the Samsung Conquer 4G's unlock image is padlock icon on a green background with a circle around it, as is shown below.  A user slides this icon to the right to unlock the phone, as explained above.<br><br><br><br>**(Screenshot showing single Samsung Conquer 4G unlock image highlighted in yellow)**<br><br>As a second example, the Samsung Conquer 4G's incoming call unlock image is also a single |

70

| Claim 14 | Infringement by the Samsung Conquer 4G |
|---|---|
| | image, as shown below.  The incoming call unlock image and the general unlock image do not appear on the touchscreen simultaneously.  The red reject call image on the screen below is not an unlock image as sliding it to the left does not unlock the phone.<br><br> |

| Claim 15 | Infringement by the Samsung Conquer 4G |
|---|---|
| 15.  The computer readable storage medium of claim 12, wherein the unlock image is a single image. | The Samsung Conquer 4G's unlock image is a single image.  For example, the Samsung Conquer 4G's unlock image is padlock icon on a green background with a circle around it, as is shown below.  A user slides this icon to the right to unlock the phone, as explained above.<br><br><br><br>**(Screenshot showing single Samsung Conquer 4G unlock image highlighted in yellow)** |

| Claim 15 | Infringement by the Samsung Conquer 4G |
|----------|----------------------------------------|
|          | As a second example, the Samsung Conquer 4G's incoming call unlock image is also a single image, as shown below.  The incoming call unlock image and the general unlock image do not appear on the touchscreen simultaneously.  The red reject call image on the screen below is not an unlock image as sliding it to the left does not unlock the phone.<br><br> |

# EXHIBIT 121

**INFRINGEMENT OF U.S. PATENT NO. 8,046,721 BY THE SAMSUNG DART (SGH-T499)**

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| 1.  A method of unlocking a hand-held device, the device including a touch-sensitive display, the method comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Dart is a hand-held device including a touch-sensitive display.  Specifically, the Samsung Dart, which is available from T-Mobile, is an Android smartphone with a 3.14'' touch screen display.  (*See* Samsung, Dart Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs).  It weighs 3.8 oz. and measures 4.09'' (L) x 2.39'' (W) x 0.48'' (D).  (*Id.*).  (Samsung, Dart Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MAB TMB-gallery). |

---

[1] Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Dart |
|---------|-----------------------------------|
|  | <br><br>(Samsung Dart Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs).<br><br>As described below, the Samsung Dart performs the claimed method.  Samsung promotes slide to unlock as a standard feature of the Samsung Dart.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Samsung Dart Portable Quad-Band Mobile Phone User Manual, at 11, 24-25, 142 (2011) [hereinafter "Dart User Manual"]).  According to the Samsung Dart's User Manual, it has a touch screen display and onscreen keyboard that allow the user to navigate the features of her phone and enter characters.  (Dart User Manual, at 24).  A user interacts with the Samsung Dart's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or swiping/sliding, meaning quickly dragging a finger vertically or horizontally across the screen.  (*Id.* at 25).<br><br> |

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| | 

**Press and hold**          **Tap**          **Touch and hold**

- **Press and hold**: Pressing relates to use of the hardware keys and buttons to select or activate an item. For example: press the Navigation key to scroll through a menu. Some buttons and keys require you to press and hold them to activate a feature, for example, you press the Lock key to lock and unlock the phone.
- **Tap**: Use a brief touch to select items on the display or to enter text on the virtual QWERTY keyboard. For example: touch an Application icon to open the application. A light touch works best. |

| Claim 1 | Infringement by the Samsung Dart |
|---------|----------------------------------|
|  | • **Touch and hold**: Touch and hold an icon or key to open the available options, or to access a pop-up menu. For example: press and hold from the Home screen to access a menu of customization options.<br><br>• **Swipe or slide**: Quickly drag your finger vertically or horizontally across the screen. This allows you to move the area of focus or to scroll through a list. For example: slide your finger left or right on the Home screen to scroll among the seven panels.<br><br><br><br>(*Id.*)<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (See '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |

4

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Dart detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.  For example, when the Dart's home screen is locked, it displays an unlock image at a predefined location at the left side of the touchscreen. As is shown in the screenshot below, this unlock image is a padlock icon on a green background with a circle around it.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Dart, displaying the unlock image at a predefined location on the left side of the touchscreen display)**<br><br>The Samsung Dart detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  As is shown below, when the Dart detects contact with the unlock image, the circle containing a representation of the phone's volume on the right side |

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
|  | of display disappears and a small green circle appears.  This small green circle corresponds to the predefined unlock region.<br><br><br><br>**(Screenshots of the Samsung Dart detecting a contact with the unlock image on the locked home screen)** |
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, | The Samsung Dart continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the unlock image on the locked home screen, the Samsung Dart continuously moves the unlock image from left to right while the user maintains |

6

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| interactive user-interface object with which a user interacts in order to unlock the device; and | contact with the screen, as shown below.<br><br><br><br>**(Screenshots showing the Samsung Dart continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Moreover, the Samsung Dart's  unlock image is a graphical, interactive user-interface object, namely a padlock icon on a green background with a circle around it, as shown below, that the user touches and then slides across the touchscreen to unlock the phone. |

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| | **(Screenshot showing the unlock image (highlighted in yellow) on the locked Samsung Dart home screen)** |
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Dart unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.

For example, the Samsung Dart unlocks when the user slides the green unlock image from its original, predefined location at the left side of the touch screen to a predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a small green circle, as shown below.  When the unlock image reaches this green circle, the phone unlocks and all applications on the phone are available to the user. |

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
|  | <br><br>(**Screenshots of the Samsung Dart showing the unlock image sliding to the right as a user unlocks the phone**) |

| Claim 3 | Infringement by the Samsung Dart |
|---------|----------------------------------|
| 3.  The method of claim 1, wherein the moving comprises movement along a predefined channel from the first predefined location to the predefined unlock region. | The Samsung Dart comprises movement along a predefined channel from the first predefined location to the predefined unlock region.  As described herein, the Samsung Dart performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Dart User Manual, at 11, 24-25, 142).<br><br>For example, to unlock the Samsung Dart, the user moves the green unlock image from a predefined location at the left side of the screen along a predefined channel to the predefined unlock region on the right side of the Samsung Dart's screen.  The predefined channel is highlighted in green in the screenshots below.<br><br><br><br>**(Screenshots of the Samsung Dart with the predefined channel highlighted in green)** |

| Claim 4 | Infringement by the Samsung Dart |
|---|---|
| 4.  The method of claim 1, further comprising displaying visual cues to communicate a direction of movement of the unlock image required to unlock the device. | The Samsung Dart displays visual cues to communicate a direction of movement of the unlock image required to unlock the device.  As described herein, the Samsung Dart performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Dart User Manual, at 11, 24-25, 142).<br><br>The Samsung Dart displays an arrow on the phone's green unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of the Samsung Dart unlock image with the arrow circled in yellow)**<br><br>Moreover, when the Samsung Dart detects user contact with the green unlock image, it displays |

| Claim 4 | Infringement by the Samsung Dart |
|---|---|
| | a small green circle in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement.  **(Screenshot of the Samsung Dart as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement (highlighted in red))** |

| Claim 6 | Infringement by the Samsung Dart |
|---|---|
| 6.  The method of claim 4, wherein said visual cues comprise an arrow indicating a general direction of movement. | The Samsung Dart displays visual cues comprising an arrow indicating a general direction of movement.  As described herein, the Samsung Dart performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Dart User Manual, at 11, 24-25, 142).<br><br>For example, the Samsung Dart displays an arrow on the right side of the phone's green unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of the Samsung Dart unlock image with the arrow circled in yellow)** |

13

| Claim 7 | Infringement by the Samsung Dart |
|---|---|
| 7.  A portable electronic device, comprising: | To the extent that the preamble of claim 7 may be construed to be limiting, the Samsung Dart is a portable electronic device.  Specifically, the Samsung Dart, which is available from T-Mobile, is an Android smartphone with a 3.14'' touch screen display.  (*See* Samsung, Dart Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs). It weighs 3.8 oz. and measures 4.09'' (L) x 2.39'' (W) x 0.48'' (D).  (*Id.*).  Further, the Samsung Dart is powered by a rechargeable Lithium ion battery.  (Samsung Dart User Manual, at 8).  Further, the Dart is equipped with the Android 2.2, Froyo, operating system.  (Samsung Dart Overview, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB).<br><br><br><br>(Samsung Dart Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-gallery). |

14

| Claim 7 | Infringement by the Samsung Dart |
|---|---|
| a touch-sensitive display; | The Samsung Dart comprises a touch-sensitive display.<br><br>According to the Samsung Dart's User Manual, it has a touch screen display and onscreen keyboard that allow the user to navigate the features of her phone and enter characters.  (Dart User Manual, at 24).  A user interacts with the Samsung Dart's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or swiping/sliding, meaning quickly dragging a finger vertically or horizontally across the screen.  (*Id.* at 25).<br><br> |

| Claim 7 | Infringement by the Samsung Dart |
|---|---|
| | <br><br>(*Id.* at 25).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (See '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| memory; | The Samsung Dart comprises memory.<br><br>Specifically, the Samsung Dart has internal memory, as shown in the screenshot below. |

16

| Claim 7 | Infringement by the Samsung Dart |
|---|---|
| | <br><br>(**Screenshot of Samsung Dart showing available internal phone memory and SD card memory**) |
| one or more processors; | The Samsung Dart comprises one or more processers.<br><br>(*See* Samsung Dart Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs; *see generally* Samsung Dart User Manual). |
| one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions: | The Samsung Dart comprises one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions.<br><br>The Samsung Dart contains, among other modules, a contact/motion module in its memory that is configured for execution by the Samsung Dart's processor.  This module allows the Samsung Dart to detect contact with the touchscreen.  The Samsung Dart User Manual discloses some of |

17

| Claim 7 | Infringement by the Samsung Dart |
|---------|----------------------------------|
|  | those contacts that the contact/motion module detects, as shown below.  |

| Claim 7 | Infringement by the Samsung Dart |
|---|---|
| | • **Press and hold**: Pressing relates to use of the hardware keys and buttons to select or activate an item. For example: press the Navigation key to scroll through a menu. Some buttons and keys require you to press and hold them to activate a feature, for example, you press the Lock key to lock and unlock the phone.<br><br>• **Tap**: Use a brief touch to select items on the display or to enter text on the virtual QWERTY keyboard. For example: touch an Application icon to open the application. A light touch works best.<br><br>• **Swipe or slide**: Quickly drag your finger vertically or horizontally across the screen. This allows you to move the area of focus or to scroll through a list. For example: slide your finger left or right on the Home screen to scroll among the seven panels. |

| Claim 7 | Infringement by the Samsung Dart |
|---|---|
| | <br><br>(Dart User Manual, at 25). |
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The Samsung Dart's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image.<br><br>For example, the Samsung Dart includes instructions to, when the Dart's home screen is locked, display an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a padlock icon on a green background with a circle around it. |

| Claim 7 | Infringement by the Samsung Dart |
|---------|----------------------------------|
| |  **(Screenshot of the locked home screen for the Samsung Dart, displaying the unlock image at a predefined location on the left side of the touchscreen display)**<br><br>Further, the Samsung Dart includes instructions to detect contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  As is shown below, when the Dart detects contact with the unlock image, the circle containing a representation of the phone's volume on the right side of display disappears and a small green circle appears. This small green circle corresponds to the predefined unlock region. |

| Claim 7 | Infringement by the Samsung Dart |
|---|---|
| |  **(Screenshots of the Samsung Dart detecting a contact with the unlock image on the locked home screen)** |
| to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive | The Samsung Dart's one or more modules include instructions to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.

Specifically, the Samsung Dart includes instructions that, as the user touches and slides the unlock image on the locked home screen, cause the Samsung Dart to continuously move the |

| Claim 7 | Infringement by the Samsung Dart |
|---|---|
| user-interface object with which a user interacts in order to unlock the device; and | unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots showing the Samsung Dart continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Moreover, the Samsung Dart's unlock image is a graphical, interactive user-interface object, namely a padlock icon on a green background with a circle around it, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

23

| Claim 7 | Infringement by the Samsung Dart |
|---------|----------------------------------|
| | <br><br>**(Screenshot showing the unlock image (highlighted in yellow) on the locked Samsung Dart home screen)** |
| to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. | The Samsung Dart's one or more modules include instructions to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display.<br><br>Specifically, the Samsung Dart's one or more modules include instructions to unlock when the user slides the green unlock image from its original, predefined location at the left side of the touch screen to a predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a small green circle as shown below.  When the unlock image |

| Claim 7 | Infringement by the Samsung Dart |
|---------|----------------------------------|
| | reaches the green circle, the phone unlocks and all applications on the phone are available to the user.<br><br><br><br>**(Screenshots of the Samsung Dart showing the unlock image sliding to the right as a user unlocks the phone)** |

| Claim 8 | Infringement by the Samsung Dart |
|---|---|
| 8.  The device of claim 7, further comprising instructions to display visual cues to communicate a direction of movement. | The Samsung Dart's one or more modules further comprise instructions to display visual cues to communicate a direction of movement.  For example, the Samsung Dart's one or more modules include instructions to display an arrow on the phone's green unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of the Samsung Dart unlock image with the arrow circled in yellow)**<br><br>Moreover, when the Samsung Dart detects user contact with the green unlock image, it displays a small green circle in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement. |

26

| Claim 8 | Infringement by the Samsung Dart |
|---|---|
| | <br><br>**(Screenshot of the Samsung Dart as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement (highlighted in red))** |

| Claim 10 | Infringement by the Samsung Dart |
|---|---|
| 10.  The device of claim 8, wherein said visual cues comprise an arrow indicating a general direction of movement. | The Samsung Dart's one or more modules further comprise instructions to display visual cues to communicate a direction of movement, wherein said visual cues comprise an arrow indicating a general direction of movement.  For example, the Samsung Dart's one or more modules include instructions to display an arrow on the right side of the phone's green unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of the Samsung Dart unlock image with the arrow circled in yellow)** |

| Claim 11 | Infringement by the Samsung Dart |
|---|---|
| 11.  A portable electronic device comprising: | To the extent that the preamble of claim 11 may be construed to be limiting, the Samsung Dart is a portable electronic device.  Specifically, the Samsung Dart, which is available from T-Mobile, is an Android smartphone with a 3.14'' touch screen display.  (*See* Samsung, Dart Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs).  It weighs 3.8 oz. and measures 4.09'' (L) x 2.39'' (W) x 0.48'' (D).  (*Id.*).  It has a processor.  (*See id.*).  Further, the Samsung Dart is powered by a rechargeable, standard Li-Ion battery.  (Samsung Dart User Manual, at 8).<br><br><br><br>(Samsung Dart Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-gallery). |

| Claim 11 | Infringement by the Samsung Dart |
|---|---|
| a touch-sensitive display; | The Samsung Dart comprises a touch-sensitive display.  According to the Samsung Dart's User Manual, it has a touch screen display and onscreen keyboard that allow the user to navigate the features of her phone and enter characters.  (Samsung Dart User Manual, at 24).  A user interacts with the Samsung Dart's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or swiping/sliding, meaning quickly dragging a finger vertically or horizontally across the screen.  (*Id.* at 25).  |

| Claim 11 | Infringement by the Samsung Dart |
|----------|----------------------------------|
|  | • **Press and hold**: Pressing relates to use of the hardware keys and buttons to select or activate an item. For example: press the Navigation key to scroll through a menu. Some buttons and keys require you to press and hold them to activate a feature, for example, you press the Lock key to lock and unlock the phone.<br>• **Tap**: Use a brief touch to select items on the display or to enter text on the virtual QWERTY keyboard. For example: touch an Application icon to open the application. A light touch works best.<br>• **Touch and hold**: Touch and hold an icon or key to open the available options, or to access a pop-up menu. For example: press and hold from the Home screen to access a menu of customization options.<br>• **Swipe or slide**: Quickly drag your finger vertically or horizontally across the screen. This allows you to move the area of focus or to scroll through a list. For example: slide your finger left or right on the Home screen to scroll among the seven panels. |

| Claim 11 | Infringement by the Samsung Dart |
|---|---|
| | <br><br>(*Id.*)<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (See '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.").) |
| means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state; | The Samsung Dart comprises a means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state. Specifically, when the Dart's home screen is locked, it displays an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a padlock icon on a green background with a circle around it. |

| Claim 11 | Infringement by the Samsung Dart |
|---|---|
| |  **(Screenshot of the locked home screen for the Samsung Dart, displaying the unlock image at a predefined location on the left side of the touchscreen display)** |
| means for detecting contact with the touch-sensitive display; and | The Samsung Dart comprises a means for detecting contact with the touch-sensitive display. The Samsung Dart detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  As is shown below, when the Dart detects contact with the unlock image, the circle containing a representation of the phone's volume on the right side of display disappears and a small green circle appears.  This small green circle corresponds to the predefined unlock region. |

| Claim 11 | Infringement by the Samsung Dart |
|---|---|
| | <br><br>**(Screenshot of the Samsung Dart detecting a contact with the unlock image on the locked home screen)** |
| means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Dart comprises a means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>Specifically, as the user touches and slides the unlock image on the locked home screen, the Samsung Dart continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. |

| Claim 11 | Infringement by the Samsung Dart |
|---|---|
| | <br><br>**(Screenshots showing the Samsung Dart continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Moreover, the Samsung Dart's  unlock image is a graphical, interactive user-interface object, namely a padlock icon on a green background with a circle around it, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

| Claim 11 | Infringement by the Samsung Dart |
|---|---|
| |  **(Screenshot showing the unlock image (highlighted in yellow) on the locked Samsung Dart home screen)** |
| means for transitioning the device to a user-interface unlock state if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Dart comprises a means for transitioning the device to a user-interface unlock state if moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.

Specifically, the Samsung Dart unlocks when the user slides the green unlock image from its original, predefined location at the left side of the touch screen to a predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a small green circle as shown below.  When the unlock image reaches the green circle, the phone unlocks and all applications on the phone are available to the user. |

36

| Claim 11 | Infringement by the Samsung Dart |
| --- | --- |
| |  **(Screenshots of the Samsung Dart showing the unlock image sliding to the right as a user unlocks the phone)** |

| Claim 12 | Infringement by the Samsung Dart |
|---|---|
| 12.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch-sensitive display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble of claim 12 may be construed to be limiting, the Samsung Dart comprises a computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by the Samsung Dart, which is a portable electronic device with a touch-sensitive display, cause the Samsung Dart to perform a method.  Specifically, the Samsung Dart, which is available from T-Mobile, is an Android smartphone with a 3.14'' touch screen display.  (*See* Samsung, Dart Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs).  It weighs 3.8 oz. and measures 4.09'' (L) x 2.39'' (W) x 0.48'' (D).  (*Id.*).  It has a processor.  (*Id.*).  Further, the Samsung Dart is powered by a rechargeable, standard Li-Ion battery.  (Dart User Manual, at 8).<br><br><br><br>(Samsung, Dart Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MAB TMB-gallery). |

| Claim 12 | Infringement by the Samsung Dart |
|---|---|
| | It is equipped with the Android 2.2, Froyo, operating system, as shown below.<br><br>**Android™ 2.2, Froyo, with Full Google Mobile™ Services Integration**<br><br>The Samsung Dart comes loaded with the crazy-popular Android operating system so you can shop the Google Play™ for over 200,000 apps, many of them free. But the Dart also has full Google Mobile Services built in, including Google Search, Google Navigation, Google Location Sharing, Email, IM and so much more. And it all works together seamlessly.<br><br>(Samsung Dart Overview, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB).<br><br>Samsung promotes slide to unlock as a standard feature of the Samsung Dart.  The user guide for the phone instructs users how to use the phone to perform a method to unlock the phone.  (*See, e.g.*, Dart User Manual, at 11, 24-25, 142).  According to the Samsung Dart's User Manual, it has a touch screen display and onscreen keyboard that allow the user to navigate the features of her phone and enter characters.  (Samsung Dart User Manual, at 24).  A user interacts with the Samsung Dart's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or swiping/sliding, meaning quickly dragging a finger vertically or horizontally across the screen.  (*Id.* at 25).<br><br>**Navigating Through the Screens**<br><br>The following terms describe the most common hardware and on-screen actions. |

39

| Claim 12 | Infringement by the Samsung Dart |
|---|---|
| |  |

Press and hold    Tap    Touch and hold

- **Press and hold**: Pressing relates to use of the hardware keys and buttons to select or activate an item. For example: press the Navigation key to scroll through a menu. Some buttons and keys require you to press and hold them to activate a feature, for example, you press the Lock key to lock and unlock the phone.
- **Tap**: Use a brief touch to select items on the display or to enter text on the virtual QWERTY keyboard. For example: touch an Application icon to open the application. A light touch works best.

| Claim 12 | Infringement by the Samsung Dart |
|---|---|
| | • **Touch and hold**: Touch and hold an icon or key to open the available options, or to access a pop-up menu. For example: press and hold from the Home screen to access a menu of customization options.<br><br>• **Swipe or slide**: Quickly drag your finger vertically or horizontally across the screen. This allows you to move the area of focus or to scroll through a list. For example: slide your finger left or right on the Home screen to scroll among the seven panels.<br><br><br><br>(*Id.*)<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (See '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |

| Claim 12 | Infringement by the Samsung Dart |
|---|---|
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Dart detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.  Specifically, when the Samsung Dart's home screen is locked, it displays an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a padlock icon on a green background with a circle around it.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Dart, displaying the unlock image at a predefined location on the left side of the touchscreen display)**<br><br>The Samsung Dart detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  As is shown below, when the Samsung Dart detects contact with the unlock image, the circle containing a representation of the phone's volume on |

| Claim 12 | Infringement by the Samsung Dart |
|---|---|
| | the right side of display disappears and a small green circle appears.  This small green circle corresponds to the predefined unlock region.<br><br><br><br>**(Screenshots of the Samsung Dart detecting a contact with the unlock image on the locked home screen)** |
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order | The Samsung Dart continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>Specifically, as the user touches and slides the unlock image on the locked home screen, the Samsung Dart continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. |

43

| Claim 12 | Infringement by the Samsung Dart |
|---|---|
| to unlock the device; and | <br><br>**(Screenshots showing the Samsung Dart continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Moreover, the Samsung Dart's  unlock image is a graphical, interactive user-interface object, namely a padlock icon on a green background with a circle around it, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

| Claim 12 | Infringement by the Samsung Dart |
|---|---|
|  |  (**Screenshot showing the unlock image (highlighted in yellow) on the locked Samsung Dart home screen**) |
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Dart unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.

Specifically, the Samsung Dart unlocks when the user slides the green unlock image from its original, predefined location at the left side of the touch screen to a predefined unlock region on the right side of the display. The predefined unlock region is denoted by a small green circle as shown below. When the unlock image reaches the green circle, the phone unlocks and all applications on the phone are available to the user. |

| Claim 12 | Infringement by the Samsung Dart |
|---|---|
| |  **(Screenshots of the Samsung Dart showing the unlock image sliding to the right as a user unlocks the phone)** |

| Claim 13 | Infringement by the Samsung Dart |
|---|---|
| 13.  The method of claim 1, wherein the unlock image is a single image. | The Samsung Dart's unlock image is a single image.  As described herein, the Samsung Dart performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Dart User Manual, at 11, 24-25, 142).<br><br>For example, the Samsung Dart's unlock image is padlock icon on a green background with a circle around it, as is shown below.  A user slides this icon to the right to unlock the phone, as explained above.<br><br><br><br>(**Screenshot showing single Samsung Dart unlock image highlighted in yellow**) |

47

| Claim 14 | Infringement by the Samsung Dart |
|---|---|
| 14.  The device of claim 7, wherein the unlock image is a single image. | The Samsung Dart's unlock image is a single image.  For example, the Samsung Dart's unlock image is padlock icon on a green background with a circle around it, as is shown below.  A user slides this icon to the right to unlock the phone, as explained above.<br><br><br><br>**(Screenshot showing single Samsung Dart unlock image highlighted in yellow)** |

48

| Claim 15 | Infringement by the Samsung Dart |
|---|---|
| 15.  The computer readable storage medium of claim 12, wherein the unlock image is a single image. | The Samsung Dart's unlock image is a single image.  For example, the Samsung Dart's unlock image is padlock icon on a green background with a circle around it, as is shown below.  A user slides this icon to the right to unlock the phone, as explained above.<br><br><br><br>**(Screenshot showing single Samsung Dart unlock image highlighted in yellow)** |

# EXHIBIT 122

**INFRINGEMENT OF U.S. PATENT NO. 8,046,721 BY THE SAMSUNG EXHIBIT II 4G (SGH-T679)**

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 1.  A method of unlocking a hand-held device, the device including a touch-sensitive display, the method comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Exhibit II 4G is a hand-held device including a touch-sensitive display.  Specifically, the Samsung Exhibit II 4G is an Android smartphone with a 3.7'' 16M TFT (480x800 pixel) touch screen display.  (*See* Samsung, Samsung Exhibit II 4G Specifications, http://www.samsung.com /us/mobile/cell-phones/SGH-T679DBBTMB-specs).  It weighs 4.0 oz. and measures 4.54'' (L) x 2.35'' (W) x 0.45'' (D).  (*Id.*).  (Samsung, Samsung Exhibit II 4G Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-gallery). |

---

[1]   Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
|  |  |

(Samsung Exhibit II 4G Specifications, http://www.samsung.com /us/mobile/cell-phones/SGH-T679DBBTMB-specs).

As described below, the Samsung Exhibit II 4G performs the claimed method.  Samsung promotes slide to unlock as a standard feature of the phone.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Samsung, Exhibit II 4G Portable Quad-Band Mobile Phone User Manual, at 28-29, 50-51, 62, 173 (2011) [hereinafter "Exhibit II 4G User Manual"]).  According to the Samsung Exhibit II 4G's User Manual, it has a touch screen that allows the user to "navigate the features of [her] phone and enter characters." (Exhibit II User Manual, at 28).  A user interacts with the Samsung Exhibit II's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or swiping/sliding, meaning "quickly drag[ging] your finger vertically or horizontally across the screen."  (*See* Exhibit II 4G User Manual, at 28-29).

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
|  | • **Swipe or slide**: Quickly drag your finger vertically or horizontally across the screen. This allows you to move the area of focus or to scroll through a list.<br><br>(*Id.* at 29).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display. (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Exhibit II 4G detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.<br><br>For example, when the Samsung Exhibit II 4G receives a call, it displays the caller's phone number and an unlock image on an incoming call screen. (*See* Exhibit II 4G User Manual, at 50-51). The unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Exhibit II 4G's touchscreen, as shown below. (*Id.*). The Samsung Exhibit II 4G detects contact with this unlock image as a user touches and slides the image to unlock the phone and answer the call. (*Id.*).<br><br>**Answering a Call**<br><br>When somebody calls you, the phone rings and displays the incoming call image.<br><br>The caller's phone number, picture, or name if stored in Contacts List, displays.<br><br>▶ At the incoming call screen:<br><br>• Touch and slide 📞▶ to the right to answer the call. |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|--------------------------------------------|
|  | <br><br>(**Representation from Samsung Exhibit II 4G User Manual showing unlock image on the incoming call screen**) (*Id.*) |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
|  |  **(Screenshots showing the green unlock image on the incoming call screen and showing the Exhibit II detecting contact with the green unlock image as user touches the screen and slides)**<br><br>As a second example, when a locked Samsung Exhibit II 4G receives a text message through its Messaging application, it displays an unlock image on the home screen, as shown in the screenshot below. |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|         | <br><br>The unlock image, which is an orange icon containing a representation of a text message, appears at predefined location at the right side of the Samsung Exhibit II 4G's locked touchscreen, as shown above.  The Samsung Exhibit II 4G detects contact with this unlock image as a user touches and slides the image to the left to unlock the phone and view the text message. |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|  | <br><br>(**Screenshots showing the Exhibit II 4G detecting contact with the messaging unlock image (middle) and sliding the image to the left as the user slides her finger across the screen**)<br><br>As a third example, when the user misses an incoming call, the Exhibit II 4G displays an unlock image on the locked home screen.  The unlock image, which is a red icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Exhibit II 4G's touchscreen, as shown in the image from the user manual below.  The Samsung Exhibit II 4G detects contact with this unlock image as a user touches and then slide the image to the right to unlock the phone and view missed call information. |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | <br><br>(Exhibit II 4G User Manual, at 62).<br><br>When the Exhibit II 4G detects contact with the red missed call unlock image, a large white arrow like that show in the screenshot of the messaging unlock image appears in a predefined location at the right side of the touchscreen display. |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Exhibit II 4G continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.  For example, as the user touches and slides the unlock image on the incoming call screen, the Exhibit II 4G continuously moves the unlock image from left to right on the touchscreen display while the user maintains contact with the screen.  (*See* Exhibit II 4G User Manual, at 50-51).<br><br>  <br><br>(**Screenshots of the Samsung Exhibit II 4G showing the screen as a user touches and slides the unlock icon from left to right to unlock the phone**)<br><br>Further, at the incoming call screen, the Samsung Exhibit II 4G's unlock image is a graphical, interactive user-interface object, namely a green icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone.  (*See* Exhibit II 4G User Manual, at 50-51). |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| |  |

(*Id.*).

As a second example, as the user touches and slides the messaging unlock image on the locked home screen, the Samsung Exhibit II 4G continuously moves the unlock image from right to left on the touchscreen display while the user maintains contact with the screen, as shown below.

**(Screenshots of the Exhibit II 4G showing continuous movement of the unlock image from right to left as the user slides her finger across the screen towards the unlock region**

10

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | Further, at the locked home screen, the Samsung Exhibit II 4G's messaging unlock image is a graphical, interactive user-interface object, namely an orange icon containing the representation of a text message, that the user touches and then slides across the touchscreen to unlock the phone and view the new text message.<br><br><br><br>**(Screenshot of the Samsung Exhibit II 4G's locked home screen with the messaging unlock image highlighted in green)**<br><br>As a third example, as the user touches and then slides the missed call unlock image on the locked home screen, the T-Mobile Samsung Galaxy SII continuously moves the unlock image from the left to the right while the user maintains contact with the screen.  Further, the unlock image, as shown below, is a graphical, interactive user-interface object, namely a red icon |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|  | containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone. <br><br>  <br><br> (Samsung Exhibit II 4G User Manual, at 62). |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Exhibit II 4G unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.<br><br>For example, the Samsung Exhibit II 4G unlocks to permit the user to answer an incoming phone call when the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  (*See* Exhibit II 4G User Manual, at 50-51.)<br><br><br><br>(**Representation of Unlock image at first predefined location on a Samsung Exhibit II 4G**)<br>(*See* Exhibit II 4G User Manual, at 50-51). |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| |  **(Screenshots of the Exhibit II 4G as a user slides the green unlock image to the right until it reaches the unlock region on the right side of the phone and unlocks)**<br><br>After the user answers and then terminates the call, the Samsung Exhibit II 4G remains unlocked for the user to operate.  Thus, the phone is in a user-interface unlock state. |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| |  **(Screenshot of the unlocked Exhibit II 4G after a user has answered and terminated the phone call)**<br><br>As a second example, the Samsung Exhibit II 4G unlocks and opens the messaging application when the user slides the orange messaging unlock image from its original location at the right side of the touch-sensitive display to a predefined unlock region on the left side of the touch-sensitive display |

15

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
| |  **(Screenshots showing the movement of the messaging unlock icon from the first predefined region to the second predefined unlock region, resulting in unlocking the phone)** <br><br> After the user unlocks the phone by sliding the orange messaging unlock image to the predefined unlock region, all applications on the phone are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
| |  |

**(Screenshot of the unlocked Exhibit II 4G after the user has exited the Messaging application)**

As a third example, the Exhibit II 4G  unlocks to permit the user to view missed call information when the user touches and then slides the red missed call unlock image from its original, predefined location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a large white arrow on the right side of the touchscreen display.

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|         |  |

(Exhibit II 4G User Manual, at 62).

After the user unlocks the phone by sliding the red missed call unlock image to the predefined unlock region, all applications on the phone are available to the user.  Thus, the phone is in a user-interface unlock state.

| Claim 3 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 3. The method of claim 1, wherein the moving comprises movement along a predefined channel from the first predefined location to the predefined unlock region. | The Exhibit II 4G comprises movement along a predefined channel from the first predefined location to the predefined unlock region. As described herein, the Samsung Exhibit II 4G performs the claimed method. The user guide for the phone instructs users how to perform the claimed method. (*See, e.g.*, Exhibit II 4G User Manual, at 28-29, 50-51, 62, 173).<br><br>For example, to unlock the phone to answer an incoming call, the user moves the green incoming call unlock image from a predefined location at the left side of the screen along a predefined channel to the predefined unlock region on the right side of the Exhibit II 4G's screen. The predefined channel is outlined in red in the screenshot below.<br><br><br><br>**(Screenshot of the T-Mobile Samsung Galaxy SII with the predefined channel highlighted in red)** |

19

| Claim 3 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|         | As a second example, to unlock the phone to view a new text message, the user moves the orange messaging unlock image from a predefined location at the right side of the screen in a predefined channel to the predefined unlock region on the left side of the Exhibit II 4G.  The predefined channel is highlighted in green in the screenshot below.<br><br><br><br>**(Screenshot of the Exhibit II 4G with the predefined channel highlighted in yellow)** |

20

| Claim 3 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | As a third example, to unlock the phone to view missed call information, the user moves the red missed call unlock image from a predefined location at the left side of the screen along a predefined channel to the predefined unlock region on the right side of the Exhibit II 4G.  The predefined channel is highlighted in green in the image below.<br><br><br><br>**(Screenshot of the Samsung Exhibit II 4G with the predefined channel highlighted in green)** |

| Claim 4 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 4.  The method of claim 1, further comprising displaying visual cues to communicate a direction of movement of the unlock image required to unlock the device. | The Samsung Exhibit II 4G displays visual cues to communicate a direction of movement of the unlock image required to unlock the device.  As described herein, the Samsung Exhibit II 4G performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Exhibit II 4G User Manual, at 28-29, 50-51, 62, 173).  For example, the Samsung Exhibit II 4G displays an arrow on the phone's green unlock image on the incoming call screen.  (*See* Exhibit II 4G User Manual, at 50-51).  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and answer an incoming call.  (*Id.*).  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of the Samsung Exhibit II 4G with the arrow circled in yellow)** |

22

| Claim 4 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
| | As a second example, the Samsung Exhibit II 4G displays an arrow on the phone's orange messaging unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the left to unlock the phone and view a new text message.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Image from the Samsung Exhibit II 4G with the arrow on the messaging unlock image circled in yellow)** |

| Claim 4 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|         | Moreover, after the Samsung Exhibit II 4G detects user contact with the messaging unlock image, it displays a white arrow on the left side of the screen, further guiding the user's movement.  **(Screenshot of the Samsung Exhibit II 4G after a user contact with the unlock screen is detected, displaying a second arrow to guide the user's movement (arrow circled in yellow))** As a third example, the Samsung Exhibit II 4G displays an arrow on the phone's red missed call unlock image on the locked home screen, as shown below.  The arrow is a visual cue that |

24

| Claim 4 | Infringement by the Samsung Exhibit II 4G |
|---|---|
|  | directs the user to slide the image to the right to unlock the phone and view the missed call log.<br><br><br><br>(**Image of Exhibit II 4G showing presence of arrow (circled in yellow) on unlock image**)<br><br>(Exhibit II 4G User Manual, at 62).<br><br>Moreover, when the Exhibit II 4G detects user contact with the red unlock image, it displays a second arrow in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement. |

| Claim 6 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 6.  The method of claim 4, wherein said visual cues comprise an arrow indicating a general direction of movement. | The Samsung Exhibit II 4G displays a visual cue comprising an arrow indicating a general direction of movement.  As described herein, the Samsung Exhibit II 4G performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Exhibit II 4G User Manual, at 28-29, 50-51, 62, 173).  For example, the unlock image on the Samsung Exhibit II 4G's incoming call screen includes an arrow that is a visual cue that directs the user to slide the unlock image to the right to unlock the phone and answer an incoming call.  (*See* Exhibit II 4G, at 50-51).  The presence of the arrow on the unlock image is shown below.<br><br><br><br><br><br>(**Screenshot of the Samsung Exhibit II 4G with the arrow circled in yellow**)<br><br>As a second example, the messaging unlock image on the Samsung Exhibit II 4G's locked |

| Claim 6 | Infringement by the Samsung Exhibit II 4G |
|---------|--------------------------------------------|
| | home screen includes an arrow that is a visual cue that directs the user to slide the unlock image to the left to unlock the phone and view a new text message.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Image from the Samsung Exhibit II 4G with the arrow on the messaging unlock image circled in yellow)**<br><br>Moreover, after the Samsung Exhibit II 4G detects user contact with the messaging unlock image, it displays a white arrow on the left side of the screen, further guiding the user's movement. |

27

| Claim 6 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| |  **(Screenshot of the Samsung Exhibit II 4G after a user contact with the unlock screen is detected, displaying a second arrow to guide the user's movement (arrow circled in yellow))** As a third example, the Samsung Exhibit II 4G displays an arrow on the phone's red missed call unlock image on the locked home screen, as shown below.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and view the missed call log. |

| Claim 6 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
| |  **(Image of Exhibit II 4G showing presence of arrow (circled in yellow) on unlock image)** (Exhibit II 4G User Manual, at 62). Moreover, when the Exhibit II 4G detects user contact with the red unlock image, it displays a second arrow in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement. |

29

| Claim 7 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 7.  A portable electronic device, comprising: | To the extent that the preamble of claim 7 may be construed to be limiting, the Samsung Exhibit II 4G is a portable electronic device.<br><br>Specifically, the Samsung Exhibit II 4G is an Android smartphone with a 3.7'' 16M TFT (480x800 pixel) touch screen display.  (*See* Samsung, Samsung Exhibit II 4G Specifications, http://www.samsung.com /us/mobile/cell-phones/SGH-T679DBBTMB-specs).  It weighs 4.0 oz. and measures 4.54'' (L) x 2.35'' (W) x 0.45'' (D).  (*Id.*).  It has a 1.0 GHz MSM8255 Qualcomm processor.  (*Id.*).  Further, the Samsung Exhibit II 4G is "powered by a rechargeable Li-ion battery."  (Samsung Exhibit II 4G User Manual, at 10).<br><br><br><br>(Samsung, Samsung Exhibit II 4G Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-gallery). |

| Claim 7 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| a touch-sensitive display; | Additionally, according to the Samsung Exhibit II 4G's User Manual, it has a touch screen that allows the user to "navigate the features of [her] phone and enter characters."  (Exhibit II User Manual, at 28).  A user interacts with the Samsung Exhibit II's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or swiping/sliding, meaning "quickly drag[ging] your finger vertically or horizontally across the screen."  (*See* Exhibit II User Manual, at 28-29).<br><br><br><br>(Exhibit II 4G User Manual, at 28).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| memory; | The Samsung Exhibit II 4G comprises memory.  Specifically, the Samsung Exhibit II 4G has 512MB of random access memory and 4GB of ROM and supports an external microSD card.  (Samsung, Exhibit II 4G Android Smartphone Specifications, http://www.samsung.com /us/mobile/cell-phones/SGH-T679DBBTMB-specs). |

| Claim 7 | Infringement by the Samsung Exhibit II 4G |
|---------|--------------------------------------------|
| | **Memory** |
| | Internal Memory — 512MB RAM; 4GB ROM |
| | External Memory/microSD™ Capacity — microSD™ |
| | (*Id.*). |
| one or more processors; | The Samsung Exhibit II 4G comprises one or more processers.  Specifically, the Samsung Exhibit II 4G has a 1.0 GHz MSM8255 Qualcomm processor.  (*Id.*). |
| | **CPU / Processor** |
| | Processor Speed, Type — 1GHz, MSM8255, Qualcomm |
| | (Samsung, Samsung Exhibit II 4G Android Smartphone Specifications, http://www.samsung. com /us/mobile/cell-phones/SGH-T679DBBTMB-specs). |
| one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions: | The Samsung Exhibit II 4G comprises one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions.

The Samsung Exhibit II 4G contains, among other modules, a contact/motion module in its memory that is configured for execution by the Samsung Exhibit II 4G's processor.  This module allows the Samsung Exhibit II 4G to detect contact with the touchscreen.  The Samsung Exhibit II 4G User Manual discloses some of those contacts that the contact/motion module detects, as shown below. |

| Claim 7 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | • **Tap**: Use a brief touch to select items on the display or to enter text on the virtual QWERTY keyboard. For example: touch an Application icon to open the application. A light touch works best. <br><br> • **Touch and hold**: Touch and hold an icon or key to open the available options, or to access a pop-up menu. For example: press and hold from the Home screen to access a menu of customization options. <br><br> • **Flick**: Move your finger in lighter, quicker strokes than swiping. This finger gesture is always used in a vertical motion, such as when flicking through contacts or a message list. <br><br> • **Swipe or slide**: Quickly drag your finger vertically or horizontally across the screen. This allows you to move the area of focus or to scroll through a list. For example: slide your finger left or right on the Home screen to scroll among the seven panels. <br><br> • **Drag**: Press and hold your finger with some pressure before you start to move it. Do not release your finger until you have reached the target position. <br><br> (Exhibit II 4G User Manual, at 29). |

| Claim 7 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The Samsung Exhibit II 4G's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image. <br><br> For example, when the Samsung Exhibit II 4G receives a call, it displays the caller's phone number and an unlock image on the incoming call screen.  (*See* Samsung Exhibit II 4G User Manual, at 50-51). <br><br> The unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Exhibit II 4G's touchscreen, as shown below.  (*Id.*).  The Samsung Exhibit II 4G detects contact with this unlock image as a user touches and slides the image to answer the call.  (*Id.*). <br><br> **Answering a Call** <br><br> When somebody calls you, the phone rings and displays the incoming call image. <br><br> The caller's phone number, picture, or name if stored in Contacts List, displays. <br><br> ► At the incoming call screen: <br><br> • Touch and slide   📞   to the right to answer the call. |

| Claim 7 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|         | <br><br>(**Representation from Samsung Exhibit II 4G User Manual showing unlock image on the incoming call screen**) (*Id.*) |

| Claim 7 | Infringement by the Samsung Exhibit II 4G |
| --- | --- |
|  |  **(Screenshots showing the green unlock image on the incoming call screen and showing the Exhibit II detecting contact with the green unlock image as user touches the screen and slides)**<br><br>As a second example, when the Samsung Exhibit II 4G receives a text message while in the locked state, it displays a messaging unlock image on the locked home screen, as shown in the screenshot below. |

| Claim 7 | Infringement by the Samsung Exhibit II 4G |
|---|---|
|  |  The unlock image, which is an orange icon containing the representation of a text message, appears at a predefined location on the right side of the Samsung Exhibit II 4G's touchscreen, as shown above.  The Samsung Exhibit II 4G detects contact with this unlock image as a user touches and slides the image to the left to unlock the phone. |

| Claim 7 | Infringement by the Samsung Exhibit II 4G |
|---|---|
|  |  **(Screenshots showing the Exhibit II 4G detecting contact with the messaging unlock image (middle) and sliding the image to the left as the user slides her finger across the screen)**<br><br>As a third example, when the user misses an incoming call, the Exhibit II 4G displays an unlock image on the locked home screen.  The unlock image, which is a red icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Exhibit II 4G's touchscreen, as shown in the image from the user manual below.  The Samsung Exhibit II 4G detects contact with this unlock image as a user touches and then slide the image to the right to unlock the phone and view missed call information. |

| Claim 7 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|         | <br><br>(Samsung Exhibit II 4G User Manual, at 62).<br><br>When the Exhibit II 4G detects contact with the red missed call unlock image, a large white arrow like that show in the screenshot of the messaging unlock image appears in a predefined location at the right side of the touchscreen display. |

| Claim 7 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Exhibit II 4G's one or more modules include instructions to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>Specifically, as the user touches and slides the unlock image on the incoming call screen, the Samsung Exhibit II 4G includes instructions to continuously move the unlock image from left to right on the touchscreen display provided the user maintains contact with the screen.  (*See* Samsung Exhibit II 4G User Manual, at 50-51).<br><br>  <br><br>(**Screenshots of the Samsung Exhibit II 4G showing the screen as a user touches and slides the unlock icon from left to right to unlock the phone**) (*Id.*)<br><br>Specifically, at the incoming call screen, the Samsung Exhibit II 4G's unlock image is a graphical, interactive user-interface object, namely a green icon containing a representation of a |

| Claim 7 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|  | phone, that the user touches and then slides across the touchscreen to unlock the phone.  (*See* Samsung Exhibit II 4G User Manual, at 50-51).<br><br><br><br>(*Id.*).<br><br>As a second example, as the user touches and slides the messaging unlock image on the locked home screen, the Samsung Exhibit II 4G includes instructions to continuously move the messaging unlock image from right to left on the touchscreen display provided the user maintains contact with the screen.<br><br><br><br>**(Screenshots of the Exhibit II 4G showing continuous movement of the unlock image from right to left as the user slides her finger across the screen towards the unlock region)** |

| Claim 7 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|         | As a third example, as the user touches and then slides the missed call unlock image on the locked home screen, the T-Mobile Samsung Galaxy SII continuously moves the unlock image from the left to the right while the user maintains contact with the screen.  Further, the unlock image, as shown below, is a graphical, interactive user-interface object, namely a red icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone. |

| Claim 7 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|         |  |

### Viewing Missed Calls from Lock Screen

When you are unable to answer a call for any reason and your screen is locked, the number of missed calls are displayed on the Lock screen immediately after a call is missed.

**To view a missed call immediately:**

1. Press ⬛⊙ to reactive the screen.

2. Touch and drag the button (with the number of missed calls on it) to the right. The Logs tab is then displayed.

(Samsung Exhibit II 4G User Manual, at 62).

| Claim 7 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. | The Samsung Exhibit II 4G's one or more modules include instructions to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display.<br><br>For example, the Samsung Exhibit II 4G includes instructions to unlock the phone to permit the user to answer an incoming phone call.  When the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display, the phone unlocks to facilitate the call.  (*See* Samsung Exhibit II 4G User Manual, at 50-51).<br><br><br><br>**(Screenshots of the Exhibit II 4G as a user slides the green unlock image to the right until it reaches the unlock region on the right side of the phone and unlocks)**<br><br>After the user answers and then terminates the call, all the applications on the phone are |

| Claim 7 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
| | unlocked for the user to use.  Thus, the phone is in a user-interface unlock state.<br><br><br><br>**(Screenshot of the unlocked Exhibit II 4G after a user has answered and terminated the phone call)**<br><br>As a second example, the Samsung Exhibit II 4G includes instructions to unlock the phone when the user slides the messaging unlock image across the touchscreen.  Specifically, when the user slides the orange messaging unlock image from its original location at the right side of the touch-sensitive display to a predefined unlock region on the left side of the touch-sensitive |

| Claim 7 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | display, the phone unlocks to allow the user to read the new text message.<br><br><br><br>**(Screenshots showing the movement of the messaging unlock icon from the first predefined region to the second predefined unlock region, resulting in unlocking the phone)**<br><br>After the user unlocks the phone by sliding the orange messaging unlock image to the predefined unlock region, all applications on the phone are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 7 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | <br><br>**(Screenshot of the unlocked Exhibit II 4G after the user has exited the Messaging application)**<br><br>As a third example, the Exhibit II 4G  unlocks to permit the user to view missed call information when the user touches and then slides the red missed call unlock image from its original, predefined location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a large white arrow on the right side of the touchscreen display. |

| Claim 7 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | <br><br>(Samsung Exhibit II 4G User Manual, at 62).<br><br>After the user unlocks the phone by sliding the red missed call unlock image to the predefined unlock region, all applications on the phone are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 8 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
| 8.  The device of claim 7, further comprising instructions to display visual cues to communicate a direction of movement. | The Samsung Exhibit II 4G's one or more modules further comprise instructions to display visual cues to communicate a direction of movement.  For example, the Samsung Exhibit II 4G includes instructions to display an arrow on the phone's green unlock image on the incoming call screen.  (*See* Exhibit II 4G User Manual, at 50-51).  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and answer an incoming call.  (*Id.*). The presence of the arrow on the unlock image is shown below. <br><br>  <br><br> (**Screenshot of the Samsung Exhibit II 4G with the arrow circled in yellow**) <br><br> As a second example, the Samsung Exhibit II 4G includes instructions to display an arrow on |

| Claim 8 | Infringement by the Samsung Exhibit II 4G |
|---|---|
|  | the phone's orange messaging unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the left to unlock the phone and read the new text message.  The presence of the arrow on the messaging unlock image is shown below.<br><br><br><br>**(Image from the Samsung Exhibit II 4G with the arrow on the messaging unlock image circled in yellow)**<br><br>Moreover, after the Samsung Exhibit II 4G detects user contact with the messaging unlock |

| Claim 8 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
| | image, it displays a white arrow on the left side of the screen, further guiding the user's movement. |



**(Screenshot of the Samsung Exhibit II 4G after a user contact with the unlock screen is detected, displaying a second arrow to guide the user's movement (arrow circled in yellow))**

As a third example, the Samsung Exhibit II 4G displays an arrow on the phone's red missed call unlock image on the locked home screen, as shown below. The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and view the missed call log.

51

| Claim 8 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|         | <br><br>**(Image of Exhibit II 4G showing presence of arrow (circled in yellow) on unlock image)**<br><br>(Exhibit II 4G User Manual, at 62).<br><br>Moreover, when the Exhibit II 4G detects user contact with the red unlock image, it displays a second arrow in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement. |

| Claim 10 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 10.  The device of claim 8, wherein said visual cues comprise an arrow indicating a general direction of movement. | The Samsung Exhibit II 4G displays a visual cue comprising an arrow indicating a general direction of movement.  For example, the unlock image on the Samsung Exhibit II 4G's incoming call screen includes an arrow that is a visual cue that directs the user to slide the image to the right to unlock the phone and answer an incoming call.  (*See* Samsung Exhibit II 4G, at 50-51).  The presence of the arrow on the unlock image is shown below. <br><br>  <br><br> **(Screenshot of the Samsung Exhibit II 4G with the arrow circled in yellow**) |

| Claim 10 | Infringement by the Samsung Exhibit II 4G |
|----------|-------------------------------------------|
|          | As a second example, the messaging unlock image on the Samsung Exhibit II 4G's locked home screen includes an arrow that is a visual cue that directs the user to slide the image to the left to unlock the phone and view a new text message.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Image from the Samsung Exhibit II 4G with the arrow on the messaging unlock image circled in yellow)**<br><br>Moreover, after the Samsung Exhibit II 4G detects user contact with the messaging unlock image, it displays a white arrow on the left side of the screen, further guiding the user's |

| Claim 10 | Infringement by the Samsung Exhibit II 4G |
|----------|-------------------------------------------|
|          | movement.<br><br><br><br>**(Screenshot of the Samsung Exhibit II 4G after a user contact with the unlock screen is detected, displaying a second arrow to guide the user's movement (arrow circled in yellow))**<br><br>As a third example, the Samsung Exhibit II 4G displays an arrow on the phone's red missed call unlock image on the locked home screen, as shown below.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and view the missed call log. |

| Claim 10 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| |  **(Image of Exhibit II 4G showing presence of arrow (circled in yellow) on unlock image)** (Exhibit II 4G User Manual, at 62). Moreover, when the Exhibit II 4G detects user contact with the red unlock image, it displays a second arrow in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement. |

| Claim 11 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 11. A portable electronic device comprising: | To the extent that the preamble of claim 11 may be construed to be limiting, the Samsung Exhibit II 4G is a portable electronic device. Specifically, the Samsung Exhibit II 4G is an Android smartphone with a 3.7'' 16M TFT (480x800 pixel) touch screen display. (*See* Samsung, Samsung Exhibit II 4G Specifications, http://www.samsung.com /us/mobile/cell-phones/SGH-T679DBBTMB-specs). It weighs 4.0 oz. and measures 4.54'' (L) x 2.35'' (W) x 0.45'' (D). (*Id.*). It has a 1 GHz MSM8255 Qualcomm processor. (*Id.*). Further, the Samsung Exhibit II 4G is "powered by a rechargeable Li-ion battery." (Samsung Exhibit II 4G User Manual, at 10).<br><br><br><br>(Samsung, Samsung Exhibit II 4G Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-gallery). |

| Claim 11 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| a touch-sensitive display; | The Samsung Exhibit II 4G comprises a touch-sensitive display.  According to the Samsung Exhibit II 4G's User Manual, it has a touch screen that allows the user to "navigate the features of [her] phone and enter characters."  (Exhibit II 4G User Manual, at 28).  A user interacts with the Exhibit II 4G's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or swiping/sliding, meaning "quickly drag[ging] your finger vertically or horizontally across the screen."  (*See* Exhibit II 4G User Manual, at 28).<br><br><br><br>(Exhibit II 4G User Manual, at 28).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state; | The Samsung Exhibit II 4G comprises a means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state.  Specifically, when the Samsung Exhibit II 4G receives a call, it displays the caller's phone number and an unlock image on the incoming call screen.  (*See* Samsung Exhibit II 4G User Manual, at 50-51).  The unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Exhibit II 4G's touchscreen, as shown below.  (*Id.*).  The unlock image appears when the phone is in a user- |

| Claim 11 | Infringement by the Samsung Exhibit II 4G |
|---|---|
|  | interface lock state.<br><br><br><br>**(Representation from Samsung Exhibit II 4G User Manual showing unlock icon on the left side of the touchscreen display)** (*Id.*)<br><br>As a second example, when the Samsung Exhibit II 4G receives a text message in a locked state, it displays a messaging unlock image on the home screen.  The unlock image, which is an orange icon containing a representation of a text message, appears at a predefined location at the right side of the Samsung Exhibit II 4G's touchscreen, as shown below.  The unlock image appears when the phone is in a user-interface lock state. |

| Claim 11 | Infringement by the Samsung Exhibit II 4G |
|---|---|
|  | <br><br>**(Screenshot of the Samsung Exhibit II 4G's locked home screen with the messaging unlock image highlighted in green)**<br><br>As a third example, when the user misses an incoming call, the Exhibit II 4G displays an unlock image on the locked home screen.  The unlock image, which is a red icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung |

| Claim 11 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | Exhibit II 4G's touchscreen, as shown in the image from the user manual below.<br><br>**Viewing Missed Calls from Lock Screen**<br><br>When you are unable to answer a call for any reason and your screen is locked, the number of missed calls are displayed on the Lock screen immediately after a call is missed.<br><br>**To view a missed call immediately:**<br><br>1.  Press [ ⓞ ] to reactive the screen.<br><br>2.  Touch and drag the button (with the number of missed calls on it) to the right.The Logs tab is then displayed.<br><br>(Samsung Exhibit II 4G User Manual, at 62). |

| Claim 11 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| means for detecting contact with the touch-sensitive display; and | The Samsung Exhibit II 4G comprises a means for detecting contact with the touch-sensitive display.  In particular, the Samsung Exhibit II 4G detects contact with the unlock image on the incoming call screen as a user touches and slides the image to unlock the phone and answer the call.  (*Id.*).<br><br><br><br>(**Representation from Samsung Exhibit II 4G User Manual showing unlock image on the incoming call screen**) (*Id.*) |

| Claim 11 | Infringement by the Samsung Exhibit II 4G |
|----------|-------------------------------------------|
|          | <br><br>**(Screenshots showing the green unlock image on the incoming call screen and showing the Exhibit II detecting contact with the green unlock image as user touches the screen and slides)**<br><br>As a second example, the Samsung Exhibit II 4G detects contact with the messaging unlock image on the locked home screen as a user touches and slides the image to the right to unlock the phone and view the new text message. |

| Claim 11 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| |  **(Screenshots showing the Exhibit II 4G detecting contact with the messaging unlock image (middle) and sliding the image to the left as the user slides her finger across the screen)**<br><br>As a third example, the Samsung Exhibit II 4G detects contact with the missed call unlock image as a user touches and then slide the image to the right to unlock the phone and view missed call information. |

| Claim 11 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | <br><br>(Samsung Exhibit II 4G User Manual, at 62).<br><br>When the Exhibit II 4G detects contact with the red missed call unlock image, a large white arrow like that show in the screenshot of the messaging unlock image appears in a predefined location at the right side of the touchscreen display. |

65

| Claim 11 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Exhibit II 4G comprises a means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>Specifically, as the user touches and slides the unlock image on the incoming call screen, the Samsung Exhibit II 4G continuously moves the unlock image from left to right on the touchscreen display while the user maintains contact with the screen.  (*See* Samsung Exhibit II 4G User Manual, at 50-51).<br><br>  <br><br>(**Screenshots of the Samsung Exhibit II 4G showing the screen as a user touches and slides the unlock icon from left to right to unlock the phone**)<br><br>Further, at the incoming call screen, the Samsung Exhibit II 4G's unlock image is a graphical, |

66

| Claim 11 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | interactive user-interface object, namely a green icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone.  (*See* Samsung Exhibit II 4G User Manual, at 50-51).<br><br><br><br>(*Id.*).  As a second example, as the user touches and slides the messaging unlock image on the locked home screen, the Samsung Exhibit II 4G continuously moves the unlock image from right to left on the touchscreen display while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots of the Exhibit II 4G showing continuous movement of the unlock image from right to left as the user slides her finger across the screen towards the unlock region**) |

| Claim 11 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | Further, at the locked home screen, the Samsung Exhibit II 4G's messaging unlock image is a graphical, interactive user-interface object, namely an orange icon containing a representation of a text message, that the user touches and then slides to unlock the phone.<br><br><br><br>**(Screenshot of the Samsung Exhibit II 4G's locked home screen with the messaging unlock image highlighted in green)** |

| Claim 11 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | As a third example, as the user touches and then slides the missed call unlock image on the locked home screen, the T-Mobile Samsung Galaxy SII continuously moves the unlock image from the left to the right while the user maintains contact with the screen.  Further, the unlock image, as shown below, is a graphical, interactive user-interface object, namely a red icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone.<br><br>**Viewing Missed Calls from Lock Screen**<br><br><br><br>When you are unable to answer a call for any reason and your screen is locked, the number of missed calls are displayed on the Lock screen immediately after a call is missed.<br><br>**To view a missed call immediately:**<br><br>1. Press ⬛ to reactive the screen.<br><br>2. Touch and drag the button (with the number of missed calls on it) to the right.The Logs tab is then displayed.<br><br>(Samsung Exhibit II 4G User Manual, at 62). |

| Claim 11 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| means for transitioning the device to a user-interface unlock state if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Exhibit II 4G comprises a means for transitioning the device to a user-interface unlock state if moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.  Specifically, the Samsung Exhibit II 4G unlocks to permit the user to answer an incoming phone call when the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  (*See* Samsung Exhibit II 4G User Manual, at 50-51). |

  

**(Screenshots of the Exhibit II 4G as a user slides the green unlock image to the right until it reaches the unlock region on the right side of the phone and unlocks)**

After the user answers and then terminates the call, the Samsung Exhibit II 4G remains unlocked for the user to operate.  Thus, the phone is in a user-interface unlock state.

| Claim 11 | Infringement by the Samsung Exhibit II 4G |
|---|---|
|  | <br>**(Screenshot of the unlocked Exhibit II 4G after a user has answered and terminated the phone call)**<br><br>As a second example, the Samsung Exhibit II 4G unlocks to allow a user to view a new text message when the user slides the orange unlock image from its original location at the right side of the touch-sensitive display to a predefined unlock region on the left side of the touch-sensitive display, as shown below. |

| Claim 11 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | <br><br>**(Screenshots showing the movement of the messaging unlock icon from the first predefined region to the second predefined unlock region, resulting in unlocking the phone)**<br><br>After the user unlocks the phone by sliding the orange messaging unlock image to the predefined unlock region, all applications on the phone are available to the user.  Thus, they phone is in a user-interface unlock state. |

| Claim 11 | Infringement by the Samsung Exhibit II 4G |
|----------|-------------------------------------------|
|          |  **(Screenshot of the unlocked Exhibit II 4G after the user has exited the Messaging application)**<br><br>As a third example, the Exhibit II 4G  unlocks to permit the user to view missed call information when the user touches and then slides the red missed call unlock image from its original, predefined location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a large white arrow on the right side of the touchscreen display. |

| Claim 11 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | <br><br>(Samsung Exhibit II 4G User Manual, at 62).<br><br>After the user unlocks the phone by sliding the red missed call unlock image to the predefined unlock region, all applications on the phone are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 12 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 12.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch-sensitive display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble of claim 12 may be construed to be limiting, the Samsung Exhibit II 4G comprises a computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by the Samsung Exhibit II 4G, which is a portable electronic device with a touch-sensitive display, cause the Samsung Exhibit II 4G to perform a method.<br><br>For example, the Samsung Exhibit II 4G is a smartphone with a 3.7'' 16M TFT touchscreen display.  (*See* Samsung, Exhibit II 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs).  The Samsung Exhibit II 4G has a 1 GHz MSM8255 Qualcomm processor and 4GB of internal memory, and supports an external microSD card.  (*Id.*).  Additionally, it features the Android 2.3.5, Gingerbread, operating system.  (*Id.*).<br><br><br><br>(Samsung, Exhibit II 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs). It weighs 4.0 oz. and measures 4.54'' (L) x 2.35'' (W) x 0.45'' (D).  (*Id.*).  Further, the Samsung Exhibit II 4G is "powered by a rechargeable Li-ion battery." (Exhibit II 4G User Manual, at 10). |

| Claim 12 | Infringement by the Samsung Exhibit II 4G |
|---|---|
|  | <br><br>(Samsung, Samsung Exhibit II 4G Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-gallery).<br><br>Samsung promotes slide to unlock as a standard feature of the Samsung Exhibit II 4G.  The user guide for the phone instructs users how to use the phone to perform a method to unlock the device.  (*See, e.g.*, Exhibit II 4G User Manual, at 28-29, 50-51, 62, 173).  According to the Samsung Exhibit II 4G's User Manual, it has a touch screen that allows the user to "navigate the features of [her] phone and enter characters."  (Exhibit II 4G User Manual, at 28).  A user interacts with the Exhibit II 4G's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or swiping/sliding, meaning "quickly drag[ging] your finger vertically or horizontally across the screen."  (*See* Exhibit II 4G User Manual, at 28). |

| Claim 12 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Exhibit II 4G detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.<br><br>Specifically, when the Samsung Exhibit II 4G receives a call, it displays the caller's phone number and an unlock image on the incoming call screen.  (*See* Samsung Exhibit II 4G, at 50-51).  The unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Exhibit II 4G's touchscreen, as shown below.  (*Id.*).  The Samsung Exhibit II 4G detects contact with this unlock image as a user touches and slides the image to unlock the phone and answer the call.  (*Id.*).<br><br> |

| Claim 12 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | <br><br>(**Representation from Samsung Exhibit II 4G User Manual showing unlock image on the incoming call screen**) (*Id.*)<br><br>As a second example, when the Samsung Exhibit II 4G receives a text message in a locked state, it displays a messaging unlock image on the home screen.  The unlock image, which is an orange icon containing a representation of a text message, appears at a predefined location at the right side of the Samsung Exhibit II 4G's touchscreen, as shown below. |

| Claim 12 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | <br><br>**(Screenshot of the Samsung Exhibit II 4G's locked home screen with the messaging unlock image highlighted in green)**<br><br>The Samsung Exhibit II 4G detects contact with this unlock image as a user touches and slides the image to unlock the phone and view the text message. |

| Claim 12 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| |  **(Screenshots showing the Exhibit II 4G detecting contact with the messaging unlock image (middle) and sliding the image to the left as the user slides her finger across the screen)** As a third example, when the user misses an incoming call, the Exhibit II 4G displays an unlock image on the locked home screen.  The unlock image, which is a red icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Exhibit II 4G's touchscreen, as shown in the image from the user manual below.  The Samsung Exhibit II 4G detects contact with this unlock image as a user touches and then slide the image to the right to unlock the phone and view missed call information. |

| Claim 12 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| |  |

(Samsung Exhibit II 4G User Manual, at 62).

When the Exhibit II 4G detects contact with the red missed call unlock image, a large white arrow like that show in the screenshot of the messaging unlock image appears in a predefined location at the right side of the touchscreen display.

| Claim 12 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Exhibit II 4G continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the unlock image on the incoming call screen, the Samsung Exhibit II 4G continuously moves the unlock image from left to right on the touchscreen display provided the user maintains contact with the screen.  (*See* Samsung Exhibit II 4G User Manual, at 50-51).<br><br>  <br><br>**(Screenshots of the Samsung Exhibit II 4G showing the screen as a user touches and slides the unlock icon from left to right to unlock the phone)**<br><br>Further, when a call is incoming, the Samsung Exhibit II 4G's unlock image is a graphical, interactive user-interface object, namely a green icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone.  (*See* Samsung |

82

| Claim 12 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | Exhibit II 4G User Manual, at 50-51).<br><br><br><br>(*Id.*).<br><br>As a second example, as the user touches and slides the messaging unlock image on the locked home screen, the Samsung Exhibit II 4G continuously moves the unlock image from right to left on the touchscreen display while the user maintains contact with the screen, as shown below.<br><br><br><br>(**Screenshots of the Exhibit II 4G showing continuous movement of the unlock image from right to left as the user slides her finger across the screen towards the unlock region**) |

| Claim 12 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | Further, at the locked home screen, the Samsung Exhibit II 4G's messaging unlock image is a graphical, interactive user-interface object, namely an orange icon containing a representation of a text message, that the user touches and then slides to unlock the phone.<br><br><br><br>**(Screenshot of the Samsung Exhibit II 4G's locked home screen with the messaging unlock image highlighted in green)**<br><br>As a third example, as the user touches and then slides the missed call unlock image on the locked home screen, the T-Mobile Samsung Galaxy SII continuously moves the unlock image from the left to the right while the user maintains contact with the screen. Further, the unlock image, as shown below, is a graphical, interactive user-interface object, namely a red icon |

| Claim 12 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone.<br><br><br><br>(Samsung Exhibit II 4G User Manual, at 62). |
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined | The Samsung Exhibit II 4G unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.<br><br>Specifically, the Samsung Exhibit II 4G unlocks to permit the user to answer an incoming phone call when the user slides the green unlock image from its original location at the left side |

| Claim 12 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| unlock region on the touch-sensitive display. | of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  (*See* Samsung Exhibit II 4G User Manual, at 50-51).  (**Screenshots of the Exhibit II 4G as a user slides the green unlock image to the right until it reaches the unlock region on the right side of the phone and unlocks**) After the user answers and then terminates the call, the Samsung Exhibit II 4G remains unlocked for the user to operate.  Thus, the phone is in a user-interface unlock state. |

| Claim 12 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | 

**(Screenshot of the unlocked Exhibit II 4G after a user has answered and terminated the phone call)**

As a second example, the Samsung Exhibit II 4G unlocks to allow a user to view a new text message when the user slides the orange unlock image from its original location at the right side of the touch-sensitive display to a predefined unlock region on the left side of the touch-sensitive display, as shown below. |

| Claim 12 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| |  **(Screenshots showing the movement of the messaging unlock icon from the first predefined region to the second predefined unlock region, resulting in unlocking the phone)**<br><br>After the user unlocks the phone by sliding the orange messaging unlock image to the predefined unlock region, all applications on the phone are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 12 | Infringement by the Samsung Exhibit II 4G |
|----------|-------------------------------------------|
| | <br><br>**(Screenshot of the unlocked Exhibit II 4G after the user has exited the Messaging application)**<br><br>As a third example, the Exhibit II 4G  unlocks to permit the user to view missed call information when the user touches and then slides the red missed call unlock image from its original, predefined location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a large white arrow on the right side of the touchscreen display. |

| Claim 12 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| |  |

(Samsung Exhibit II 4G User Manual, at 62).

After the user unlocks the phone by sliding the red missed call unlock image to the predefined unlock region, all applications on the phone are available to the user. Thus, the phone is in a user-interface unlock state.

| Claim 13 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 13.  The method of claim 1, wherein the unlock image is a single image. | The Samsung Exhibit II 4G unlock image is a single image.  As described herein, the Samsung Exhibit II 4G performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Exhibit II 4G User Manual, at 28-29, 50-51, 62, 173).<br><br>For example, when a call is incoming, the Samsung Exhibit II 4G displays an unlock image, which is a single, green icon containing the representation of a phone, that the user touches and then slides to unlock the phone and answer the call.  (*See* Samsung Exhibit II 4G User Manual, at 50-51).<br><br>This single unlock image is shown below.  This image is the only unlock image displayed on the incoming call screen.  The red decline call image, which appears on the screen with the green unlock image, is not an unlock image as sliding it to the left does not unlock the phone. Further, the incoming call unlock image is not displayed simultaneously with the missed call or messaging unlock images.<br><br><br><br>(Samsung Exhibit II 4G User Manual, at 50-51). |

| Claim 14 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 14.  The device of claim 7, wherein the unlock image is a single image. | The Samsung Exhibit II 4G unlock image is a single image.  For example, when a call is incoming, the Samsung Exhibit II 4G displays an unlock image, which is a single, green icon containing the representation of a phone, that the user touches and then slides to unlock the phone and answer the call.  (*See* Samsung Exhibit II 4G User Manual, at 50-51).<br><br>This single unlock image is shown below.  This image is the only unlock image displayed on the incoming call screen.  The red decline call image, which appears on the screen with the green unlock image, is not an unlock image as sliding it to the left does not unlock the phone.  Further, the incoming call unlock image is not displayed simultaneously with the missed call or messaging unlock images.<br><br><br><br>(Exhibit II 4G User Manual, at 50-51). |

| Claim 15 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 15.  The computer readable storage medium of claim 12, wherein the unlock image is a single image. | The Samsung Exhibit II 4G unlock image is a single image.  For example, when a call is incoming, the Samsung Exhibit II 4G displays an unlock image, which is a single, green icon containing the representation of a phone, that the user touches and then slides to unlock the phone and answer the call.  (*See* Exhibit II 4G User Manual, at 50-51).<br><br>This single unlock image is shown below.  This image is the only unlock image displayed on the incoming call screen.  The red decline call image, which appears on the screen with the green unlock image, is not an unlock image as sliding it to the left does not unlock the phone.  Further, the incoming call unlock image is not displayed simultaneously with the missed call or messaging unlock images.<br><br><br><br>(Exhibit II 4G User Manual, at 50-51). |