# EXHIBIT 123

EXHIBIT C-7

I<small>NFRINGEMENT</small>[1] <small>OF</small> U.S. P<small>ATENT</small> N<small>O</small>. 8,046,721[2] <small>BY THE</small> S<small>AMSUNG</small> G<small>ALAXY</small> N<small>EXUS</small>[3]

| '721 Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 1.  A method of unlocking a hand-held device, the device including a touch-sensitive display, the method comprising[4]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Nexus is a hand-held device including a touch-sensitive display.  Specifically, the Samsung Galaxy Nexus is an Android smartphone with a 4.65'' HD Super AMOLED contoured touch screen display.  (*See* Samsung, Galaxy Nexus Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-I515MSAVZW-specs).  It weighs 5.1 oz. and measures 5.33'' (L) x 2.67'' (W) x 0.37'' (D).  (*Id.*). |

---

[1]  Apple expressly reserves the right to supplement these contentions to add additional information showing that the Galaxy Nexus infringes the asserted claims of the '721 patent.

[2]  Apple notes that Samsung appears in some instances to be pursuing broad constructions of various limitations of the asserted claims of the '721 patent.  This claim chart takes into account Samsung's broad construction of the claim limitations.  Any assertion that a particular limitation is met may be based on Samsung's apparent constructions and is not intended to be, and is not, an admission that such constructions are supportable or proper.  Apple reserves the right to argue that said feature or functionality does not practice any limitation of any of the asserted claims.

[3]  Citations to specifications in these claim charts are generally to the Verizon Galaxy Nexus specifications on Samsung's website.  However, upon information and belief, the functionality accused in these charts does not vary across carriers.  The Samsung Galaxy Nexus is currently available from Verizon, Sprint, and Google.  The specifications for the Sprint Galaxy Nexus are available at http://www.samsung.com/us/mobile/cell-phones/SPH-L700ZKASPR-specs.  The specifications for the Galaxy Nexus available from Google can be found at https://play.google.com/store/devices/details/Galaxy_Nexus_HSPA?id=galaxy_nexus_hspa&hl=en.

[4]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| '721 Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br>(Google, Galaxy Nexus Gallery, http://www.google.com/nexus/#/gallery).<br><br>(Samsung Galaxy Nexus Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH -I515MSAVZW-sp).<br><br>As described below, the Samsung Galaxy Nexus performs the claimed method.  Samsung promotes slide to unlock as a standard feature of the phone.  The user guide for the phone |

| '721 Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | instructs users how to perform the claimed method. (*See, e.g.*, Galaxy Nexus User's Guide, at 9, 11, 99-100 (2011) [hereinafter "Samsung Galaxy Nexus User Guide"]). The Samsung Galaxy Nexus includes a touchscreen, which allows the user to manipulate, *inter alia*, applications and menus by touching the screen with her finger or a stylus. (*See* Samsung, Galaxy Nexus Android Smartphone Specs, http://www.samsung.com us/mobile/cell-phones/SCH-I515MSAVZW-specs). A user interacts with the Samsung Galaxy Nexus's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sliding her finger vertically or horizontally across the screen. (Samsung Galaxy Nexus User Guide, at 9).<br><br>According to the Galaxy Nexus User's Guide, the Samsung Galaxy Nexus detects movements on the touch screen display and executes a variety of actions depending on the nature of the touch. For example, common gestures include:<br><br>▶ **Touch & hold**: Touch & hold an item on the screen by touching it and not lifting your finger until an action occurs.<br><br>▶ **Drag**: Touch & hold an item for a moment and then, without lifting your finger, move your finger on the screen until you reach the target position. For example, you can drag to reposition shortcuts on the Home screen.<br><br>▶ **Swipe or slide**: Quickly move your finger across the surface of the screen, without pausing when you first touch (so you don't drag something instead). For example, you can slide a Home screen left or right to view the other Home screens.<br><br>▶ **Double-tap**: Tap quickly twice on a webpage, map, or other screen to zoom. For example, double-tap a webpage in Browser to zoom in, and double-tap again to zoom out.<br><br>▶ **Pinch**: In some apps (such as Maps, Browser, and Gallery), you can zoom in and out by placing two fingers on the screen at once and pinching them together (to zoom out) or spreading them apart (to zoom in).<br><br>(Samsung Galaxy Nexus User Guide, at 9).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display. (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or |

| '721 Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | 'touchscreens') are well known in the art.")). |
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Galaxy Nexus detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.<br><br>For example, when locked, the Galaxy Nexus's home screen contains an unlock image at a predefined location at the bottom center of the screen, as shown in the screenshot below.  Prior to user contact with the screen, this unlock image is a white circle that surrounds the image of a locked padlock. |

| '721 Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  **(Screenshot of the locked home screen for the Samsung Galaxy Nexus, displaying the unlock image at a predefined location at the bottom center of the touchscreen display)** The Samsung Galaxy Nexus's default setting is set such that the Galaxy Nexus's home screen, when locked, contains an unlock image at a predefined location in the bottom center of the screen (as shown above). |

| '721 Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | When the Samsung Galaxy Nexus detects contact with the user's finger within a predefined radius of this unlock image, the Galaxy Nexus animates the unlock image to spotlight the user's finger.  This spotlighted unlock image displays underneath and within a radius surrounding the user's finger.  This image consists of a grouping of white dots in black space, with its location corresponding to the location of the user's touch.<br><br><br><br>**(Screenshot of the Samsung Galaxy Nexus detecting a contact with the unlock image on the locked home screen)** |

6

| '721 Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Galaxy Nexus continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as shown below, when the user maintains contact with the locked home screen and moves their finger along the screen from the original, predefined location toward the unlocked padlock image, the Galaxy Nexus continually moves the spotlighted unlock image away from its initial location toward the unlocked padlock image, in accordance with the movement of the user's finger, in order to unlock the device.<br><br><br><br>**(Screenshots showing the Samsung Galaxy Nexus continuously moving the unlock image as a user slides it to the right to unlock the phone)** |

| '721 Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | Moreover, the Samsung Galaxy Nexus's unlock image is a graphical, interactive user-interface object, namely an animated grouping of white dots in black space displayed underneath and within a radius surrounding the user's finger.  The user may interact with this unlock image to unlock the phone.<br><br>**(Screenshot showing the unlock image on the locked Samsung Galaxy Nexus home screen)** |
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch- | The Samsung Galaxy Nexus unlocks if moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.<br><br>When the Galaxy Nexus detects contact with the user's finger within a predefined radius of the circled padlock unlock image at the bottom center of the locked home screen, the image of an unlocked padlock appears on the bottom right side of the touchscreen display.  A predefined |

| '721 Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| sensitive display. | distance from this unlocked padlock corresponds to a predefined unlock region.<br><br>When the user slides the unlock image from its original, predefined location at the bottom center of the touch screen to this predefined unlock region, for example, the device will highlight the unlocked padlock image and unlock, as shown below.<br><br><br><br>**(Screenshots of the Samsung Galaxy Nexus showing the unlock image sliding to the right as a user unlocks the phone)** |

| '721 Claim 4 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 4.  The method of claim 1, further comprising displaying visual cues to communicate a direction of movement of the unlock image required to unlock the device. | The Samsung Galaxy Nexus displays visual cues to communicate a direction of movement of the unlock image required to unlock the device, as shown below.<br><br>For example, when the locked Samsung Galaxy Nexus detects contact with the user's finger within a predefined radius of the circled padlock unlock image, the image of an unlocked padlock appears to the right of the unlock image on the touchscreen display.  This image is a visual cue to the user that the unlock image may be moved to right to unlock the phone.<br><br><br><br>**(Screenshots of the Samsung Galaxy Nexus unlock image, displaying visual cues to direct the user's movement)** |

| '721 Claim 7 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 7.  A portable electronic device, comprising: | To the extent that the preamble of claim 7 may be construed to be limiting, the Samsung Galaxy Nexus is a portable electronic device.  Specifically, the Samsung Galaxy Nexus is an Android smartphone with a 4.65'' HD Super AMOLED contoured touch screen display.  (*See* Samsung, Galaxy Nexus Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-I515MSAVZW-specs).  It weighs 5.1 oz. and measures 5.33'' (L) x 2.67'' (W) x 0.37'' (D).  (*Id.*). Further, the Samsung Galaxy Nexus is equipped with a Lithium ion (Li-ion) battery.  (*Id.*).<br><br><br><br>(Google, Galaxy Nexus Gallery, http://www.google.com/nexus/#/gallery). |
| a touch-sensitive display; | The Samsung Galaxy Nexus comprises a touch-sensitive display.  For example, the Samsung |

| '721 Claim 7 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | Galaxy Nexus includes a touchscreen, which allows the user to manipulate, *inter alia*, applications and menus by touching the screen with her finger or a stylus.  (See Samsung, Galaxy Nexus Android Smartphone Specs, http://www.samsung.com us/mobile/cell-phones/SCH-I515MSAVZW-specs).  A user interacts with the Samsung Galaxy Nexus's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sliding her finger vertically or horizontally across the screen.  (Samsung Galaxy Nexus User Guide, at 9). <br><br> According to the Galaxy Nexus User's Guide, the Samsung Galaxy Nexus detects movements on the touch screen display and executes a variety of actions depending on the nature of the touch.  For example, common gestures include: <br><br> ▶ **Touch & hold**: Touch & hold an item on the screen by touching it and not lifting your finger until an action occurs. <br><br> ▶ **Drag**: Touch & hold an item for a moment and then, without lifting your finger, move your finger on the screen until you reach the target position. For example, you can drag to reposition shortcuts on the Home screen. <br><br> ▶ **Swipe or slide**: Quickly move your finger across the surface of the screen, without pausing when you first touch (so you don't drag something instead). For example, you can slide a Home screen left or right to view the other Home screens. <br><br> ▶ **Double-tap**: Tap quickly twice on a webpage, map, or other screen to zoom. For example, double-tap a webpage in Browser to zoom in, and double-tap again to zoom out. <br><br> ▶ **Pinch**: In some apps (such as Maps, Browser, and Gallery), you can zoom in and out by placing two fingers on the screen at once and pinching them together (to zoom out) or spreading them apart (to zoom in). <br><br> (Samsung Galaxy Nexus User Guide, at 9). <br><br> The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (See '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |

| '721 Claim 7 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| memory; | The Samsung Galaxy Nexus comprises memory.<br><br>Specifically, the Samsung Galaxy Nexus has 32GB of internal memory.  (Samsung, Galaxy Nexus Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs).<br><br>**Memory**<br><br>Internal Memory   32GB<br><br>(*Id.*). |
| one or more processors; | The Samsung Galaxy Nexus comprises one or more processers.<br><br>Specifically, the Samsung Galaxy Nexus has a 1.2 GHz dual-core processor.  (*Id.*).<br><br>**CPU / Processor**<br><br>Processor Speed, Type   1.2GHz Dual-Core Processor<br><br>(Samsung, Galaxy Nexus Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs). |
| one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions: | The Samsung Galaxy Nexus comprises one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions.<br><br>The Samsung Galaxy Nexus contains, among other modules, a contact/motion module in its memory that is configured for execution by the Samsung Galaxy Nexus's processor.  This module allows the Samsung Galaxy Nexus to detect contact with the touchscreen.  The |

13

| '721 Claim 7 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | Samsung Galaxy Nexus User Guide discloses some of those contacts that the contact/motion module detects, as shown below.<br><br>▶ **Touch & hold**: Touch & hold an item on the screen by touching it and not lifting your finger until an action occurs.<br><br>▶ **Drag**: Touch & hold an item for a moment and then, without lifting your finger, move your finger on the screen until you reach the target position. For example, you can drag to reposition shortcuts on the Home screen.<br><br>▶ **Swipe or slide**: Quickly move your finger across the surface of the screen, without pausing when you first touch (so you don't drag something instead). For example, you can slide a Home screen left or right to view the other Home screens.<br><br>▶ **Double-tap**: Tap quickly twice on a webpage, map, or other screen to zoom. For example, double-tap a webpage in Browser to zoom in, and double-tap again to zoom out.<br><br>▶ **Pinch**: In some apps (such as Maps, Browser, and Gallery), you can zoom in and out by placing two fingers on the screen at once and pinching them together (to zoom out) or spreading them apart (to zoom in).<br><br>(Samsung Galaxy Nexus User Guide, at 9). |
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The Samsung Galaxy Nexus's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image.<br><br>For example, when locked, the Galaxy Nexus's home screen contains an unlock image at a predefined location at the bottom center of the screen, as shown in the screenshot below.  Prior to user contact with the screen, this unlock image is a white circle that surrounds the image of a locked padlock. |

| '721 Claim 7 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>**(Screenshot of the locked home screen for the Samsung Galaxy Nexus, displaying the unlock image at a predefined location at the bottom center of the touchscreen display)**<br><br>The Samsung Galaxy Nexus's default setting is set such that the Galaxy Nexus's home screen, when locked, contains an unlock image at a predefined location in the bottom center of the screen (as shown above).<br><br>When the Samsung Galaxy Nexus detects contact with a user's finger within a predefined radius of this unlock image, the Galaxy Nexus animates the unlock image to spotlight the user's finger.  This spotlighted unlock image displays underneath and within a radius surrounding the user's finger.  This image consists of a grouping of white dots in black space, with its location corresponding to the location of the user's touch. |

15

| '721 Claim 7 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | **(Screenshot of the Samsung Galaxy Nexus detecting a contact with the unlock image on the locked home screen)** |
| to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the | The Samsung Galaxy Nexus's one or more modules include instructions to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as shown below, when the user maintains contact with the locked home screen and moves their finger along the screen from the original, predefined location toward the unlocked padlock image, the Galaxy Nexus continually moves the spotlighted unlock image away from its initial location toward the unlocked padlock image, in accordance with the |

| '721 Claim 7 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| device; and | movement of the user's finger, in order to unlock the device.  **(Screenshots showing the Samsung Galaxy Nexus continuously moving the unlock image as a user slides it to the right to unlock the phone**) Moreover, the Samsung Galaxy Nexus's unlock image is a graphical, interactive user-interface object, namely an animated grouping of white dots in black space displayed underneath and within a radius surrounding the user's finger.  The user may interact with this unlock image to unlock the phone. |

17

| '721 Claim 7 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>(**Screenshot showing the unlock image on the locked Samsung Galaxy Nexus home screen**) |
| to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. | The Samsung Galaxy Nexus's one or more modules include instructions to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display.<br><br>When the Galaxy Nexus detects contact with the user's finger within a predefined radius of the circled padlock unlock image at the bottom center of the locked home screen, the image of an unlocked padlock appears on the bottom right side of the touchscreen display.  A predefined distance from this unlocked padlock corresponds to a predefined unlock region.<br><br>When the user slides the unlock image from its original, predefined location at the bottom |

| '721 Claim 7 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | center of the touch screen to this predefined unlock region, for example, the device will highlight the unlocked padlock image and unlock, as shown below.<br><br><br><br>**(Screenshots of the Samsung Galaxy Nexus showing the unlock image sliding to the right as a user unlocks the phone)** |

| '721 Claim 8 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 8.  The device of claim 7, further comprising instructions to display visual cues to communicate a direction of movement. | The Samsung Galaxy Nexus's one or more modules further comprise instructions to display visual cues to communicate a direction of movement.<br><br>For example, when the locked Samsung Galaxy Nexus detects contact with the user's finger within a predefined radius of the circled padlock unlock image, the image of an unlocked padlock appears to the right of the unlock image on the touchscreen display.  This image is a visual cue to the user that the unlock image may be moved to right to unlock the phone.<br><br><br><br>**(Screenshots of the Samsung Galaxy Nexus unlock image, displaying visual cues to direct the user's movement)** |
| **'721 Claim 11** | **Infringement by the Samsung Galaxy Nexus** |

| '721 Claim 11 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 11.  A portable electronic device comprising: | To the extent that the preamble of claim 11 may be construed to be limiting, the Samsung Galaxy Nexus is a portable electronic device.  Specifically, the Samsung Galaxy Nexus is an Android smartphone with a 4.65'' HD Super AMOLED contoured touch screen display.  (*See* Samsung, Galaxy Nexus Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-I515MSAVZW-specs).  It weighs 5.1 oz. and measures 5.33'' (L) x 2.67'' (W) x 0.37'' (D).  (*Id.*). Further, the Samsung Galaxy Nexus is equipped with a Lithium ion (Li-ion) battery.  (*Id.*).  (Google, Galaxy Nexus Gallery, http://www.google.com/nexus/#/gallery). |
| a touch-sensitive display; | The Samsung Galaxy Nexus comprises a touch-sensitive display. |

21

| '721 Claim 11 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | For example, the Samsung Galaxy Nexus includes a touchscreen, which allows the user to manipulate, *inter alia*, applications and menus by touching the screen with her finger or a stylus.  (*See* Samsung, Galaxy Nexus Android Smartphone Specs, http://www.samsung.com us/mobile/cell-phones/SCH-I515MSAVZW-specs).  A user interacts with the Samsung Galaxy Nexus's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sliding her finger vertically or horizontally across the screen.  (Samsung Galaxy Nexus User Guide, at 9).<br><br>According to the Galaxy Nexus User's Guide, the Samsung Galaxy Nexus detects movements on the touch screen display and executes a variety of actions depending on the nature of the touch.  For example, common gestures include:<br><br>▶ **Touch & hold**: Touch & hold an item on the screen by touching it and not lifting your finger until an action occurs.<br><br>▶ **Drag**: Touch & hold an item for a moment and then, without lifting your finger, move your finger on the screen until you reach the target position. For example, you can drag to reposition shortcuts on the Home screen.<br><br>▶ **Swipe or slide**: Quickly move your finger across the surface of the screen, without pausing when you first touch (so you don't drag something instead). For example, you can slide a Home screen left or right to view the other Home screens.<br><br>▶ **Double-tap**: Tap quickly twice on a webpage, map, or other screen to zoom. For example, double-tap a webpage in Browser to zoom in, and double-tap again to zoom out.<br><br>▶ **Pinch**: In some apps (such as Maps, Browser, and Gallery), you can zoom in and out by placing two fingers on the screen at once and pinching them together (to zoom out) or spreading them apart (to zoom in).<br><br>(Samsung Galaxy Nexus User Guide, at 9).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| means for displaying an unlock | The Samsung Galaxy Nexus comprises a means for displaying an unlock image at a first |

| '721 Claim 11 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state; | predefined location on the touch-sensitive display while the device is in a user-interface lock state.<br><br>For example, when locked, the Galaxy Nexus's home screen displays an unlock image at a predefined location at the bottom center of the screen, as shown in the screenshot below.  This unlock image is a white circle that, prior to user contact with the screen, surrounds the image of a locked padlock.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Galaxy Nexus, displaying the unlock image at a predefined location at the bottom center of the touchscreen display)**<br><br>The Samsung Galaxy Nexus's default setting is set such that the Galaxy Nexus's home screen, when locked, contains an unlock image at a predefined location in the bottom center of the screen (as shown above). |

| '721 Claim 11 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| means for detecting contact with the touch-sensitive display; and | The Samsung Galaxy Nexus comprises a means for detecting contact with the touch-sensitive display. <br><br> The Samsung Galaxy Nexus detects contact with a user's finger within a predefined radius of this unlock image.  Upon detecting this contact, the Galaxy Nexus animates the unlock image to spotlight the user's finger.  This spotlighted unlock image displays underneath and within a radius surrounding the user's finger.  This image consists of a grouping of white dots in black space, with its location corresponding to the location of the user's touch. <br><br>  <br><br> **(Screenshot of the Samsung Galaxy Nexus detecting a contact with the unlock image on the locked home screen)** |

| '721 Claim 11 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Galaxy Nexus comprises a means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as shown below, when the user maintains contact with the locked home screen and moves their finger along the screen from the original, predefined location toward the unlocked padlock image, the Galaxy Nexus continually moves the spotlighted unlock image away from its initial location toward the unlocked padlock image, in accordance with the movement of the user's finger, in order to unlock the device.<br><br><br><br>**(Screenshots showing the Samsung Galaxy Nexus continuously moving the unlock image as a user slides it to the right to unlock the phone)** |

| '721 Claim 11 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | Moreover, the Samsung Galaxy Nexus's unlock image is a graphical, interactive user-interface object, namely an animated grouping of white dots in black space displayed underneath and within a radius surrounding the user's finger.  The user may interact with this unlock image to unlock the phone.<br><br><br><br>**(Screenshot showing the unlock image on the locked Samsung Galaxy Nexus home screen)** |

| '721 Claim 11 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| means for transitioning the device to a user-interface unlock state if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Galaxy Nexus comprises a means for transitioning the device to a user-interface unlock state if moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. <br><br> When the Galaxy Nexus detects contact with the user's finger within a predefined radius of the circled padlock unlock image at the bottom center of the locked home screen, the image of an unlocked padlock appears on the bottom right side of the touchscreen display.  A predefined distance from this unlocked padlock corresponds to a predefined unlock region. <br><br> When the user slides the unlock image from its original, predefined location at the bottom center of the touch screen to this predefined unlock region, for example, the device will highlight the unlocked padlock image and the device's user interface will unlock, as shown below. |

| '721 Claim 11 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  |

(Screenshots of the Samsung Galaxy Nexus showing the unlock image sliding to the right as a user unlocks the phone)

| '721 Claim 12 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 12.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch-sensitive display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble of claim 12 may be construed to be limiting, the Samsung Galaxy Nexus comprises a computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by the Samsung Galaxy Nexus, which is a portable electronic device with a touch-sensitive display, cause the Samsung Galaxy Nexus to perform a method.  Specifically, the Samsung Galaxy Nexus is an Android smartphone with a 4.65'' HD Super AMOLED contoured touch screen display.  (*See* Samsung, Galaxy Nexus Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-I515MSAVZW-specs).  It weighs 5.1 oz. and measures 5.33'' (L) x 2.67'' (W) x 0.37'' (D).  (*Id.*). Further, the Samsung Galaxy Nexus is equipped with a Lithium ion (Li-ion) battery.  (*Id.*).  (Google, Galaxy Nexus Gallery, http://www.google.com/nexus/#/gallery). |

| '721 Claim 12 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | **CPU / Processor** |
| | Processor Speed, Type — 1.2GHz Dual-Core Processor |
| | (Samsung, Galaxy Nexus Specifications, http://www.samsung.com/us/mobile/cell-phones /SCH-I515MSAVZW-specs). |
| | It is equipped with the Android Jelly Bean, operating system. (*Id.*). |
| | Samsung promotes slide to unlock as a standard feature of the Samsung Galaxy Nexus.  The user guide for the phone instructs users how to use the phone to perform a method to unlock the phone.  (*See, e.g.*, Samsung Galaxy Nexus User Guide, at 9, 11, 99-100). |
| | Additionally, the Samsung Galaxy Nexus includes a touchscreen, which allows the user to manipulate, *inter alia*, applications and menus by touching the screen with her finger or a stylus.  (See Samsung, Galaxy Nexus Android Smartphone Specs, http://www.samsung.com us/mobile/cell-phones/SCH-I515MSAVZW-specs).  A user interacts with the Samsung Galaxy Nexus's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sliding her finger vertically or horizontally across the screen.  (Samsung Galaxy Nexus User Guide, at 9). |
| | According to the Galaxy Nexus User's Guide, the Samsung Galaxy Nexus detects movements on the touch screen display and executes a variety of actions depending on the nature of the touch.  For example, common gestures include: |

| '721 Claim 12 | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | ▶ **Touch & hold**: Touch & hold an item on the screen by touching it and not lifting your finger until an action occurs.<br><br>▶ **Drag**: Touch & hold an item for a moment and then, without lifting your finger, move your finger on the screen until you reach the target position. For example, you can drag to reposition shortcuts on the Home screen.<br><br>▶ **Swipe or slide**: Quickly move your finger across the surface of the screen, without pausing when you first touch (so you don't drag something instead). For example, you can slide a Home screen left or right to view the other Home screens.<br><br>▶ **Double-tap**: Tap quickly twice on a webpage, map, or other screen to zoom. For example, double-tap a webpage in Browser to zoom in, and double-tap again to zoom out.<br><br>▶ **Pinch**: In some apps (such as Maps, Browser, and Gallery), you can zoom in and out by placing two fingers on the screen at once and pinching them together (to zoom out) or spreading them apart (to zoom in).<br><br>(Samsung Galaxy Nexus User Guide, at 9).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (See '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Galaxy Nexus detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.<br><br>For example, when locked, the Galaxy Nexus's home screen contains an unlock image at a predefined location at the bottom center of the screen, as shown in the screenshot below.  Prior to user contact with the screen, this unlock image is a white circle that surrounds the image of a locked padlock. |

| '721 Claim 12 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>**(Screenshot of the locked home screen for the Samsung Galaxy Nexus, displaying the unlock image at a predefined location at the bottom center of the touchscreen display)**<br><br>The Samsung Galaxy Nexus's default setting is set such that the Galaxy Nexus's home screen, when locked, contains an unlock image at a predefined location in the bottom center of the screen (as shown above). |

| '721 Claim 12 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | When the Samsung Galaxy Nexus detects contact with a user's finger within a predefined radius of this unlock image, the Galaxy Nexus animates the unlock image to spotlight the user's finger.  This spotlighted unlock image displays underneath and within a radius surrounding the user's finger.  This image consists of a grouping of white dots in black space, with its location corresponding to the location of the user's touch.<br><br><br><br>**(Screenshot of the Samsung Galaxy Nexus detecting a contact with the unlock image on the locked home screen)**<br><br>The Samsung Galaxy Nexus's programs contain instructions that allow the Galaxy Nexus to detect a user's contact with the touch-sensitive display at the unlock image. |

| '721 Claim 12 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Galaxy Nexus continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as shown below, when the user maintains contact with the locked home screen and moves their finger along the screen from the original, predefined location toward the unlocked padlock image, the Galaxy Nexus continually moves the spotlighted unlock image away from its initial location toward the unlocked padlock image, in accordance with the movement of the user's finger, in order to unlock the device.<br><br><br><br>**(Screenshots showing the Samsung Galaxy Nexus continuously moving the unlock image as a user slides it to the right to unlock the phone)** |

34

| '721 Claim 12 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | Moreover, the Samsung Galaxy Nexus's unlock image is a graphical, interactive user-interface object, namely an animated grouping of white dots in black space displayed underneath and within a radius surrounding the user's finger.  The user may interact with this unlock image to unlock the phone.<br><br><br><br>(**Screenshot showing the unlock image on the locked Samsung Galaxy Nexus home screen**) |
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive | The Samsung Galaxy Nexus unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. |

| '721 Claim 12 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | When the Galaxy Nexus detects contact with the user's finger within a predefined radius of the circled padlock unlock image at the bottom center of the locked home screen, the image of an unlocked padlock appears on the bottom right side of the touchscreen display.  A predefined distance from this unlocked padlock corresponds to a predefined unlock region.<br><br>When the user slides the unlock image from its original, predefined location at the bottom center of the touch screen to this predefined unlock region, for example, the device will highlight the unlocked padlock image and unlock, as shown below.<br><br><br><br>**(Screenshots of the Samsung Galaxy Nexus showing the unlock image sliding to the right as a user unlocks the phone)** |

| '721 Claim 13 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 13.  The method of claim 1, wherein the unlock image is a single image. | The Samsung Galaxy Nexus's unlock image is a single image, as shown below.<br><br>The graphical unlock image that appears on the bottom-center of the Samsung Galaxy Nexus screen when the locked Galaxy Nexus detects contact with the user's finger within a predefined radius of this unlock image, is a single image, as shown in the left screenshot below.  Moreover, the unlock image remains a single image when it animates, as shown in the two right screenshots below.  This is opposed to having multiple unlock images, each of which could be used to unlock the device.<br><br>**(Screenshots showing the single Samsung Galaxy Nexus unlock image as a user touches and slides it to the right to unlock the phone)** |

| '721 Claim 14 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 14.  The device of claim 7, wherein the unlock image is a single image. | The Samsung Galaxy Nexus's unlock image is a single image, as shown below.<br><br>The graphical unlock image that appears on the bottom-center of the Samsung Galaxy Nexus screen when the locked Galaxy Nexus detects contact with the user's finger within a predefined radius of this unlock image, is a single image, as shown in the left screenshot below.  Moreover, the unlock image remains a single image when it animates, as shown in the two right screenshots below.  This is opposed to having multiple unlock images, each of which could be used to unlock the device.<br><br><br><br>**(Screenshots showing the single Samsung Galaxy Nexus unlock image as a user touches and slides it to the right to unlock the phone)** |

| '721 Claim 15 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 15.  The computer readable storage medium of claim 12, wherein the unlock image is a single image. | The graphical unlock image that appears on the bottom-center of the Samsung Galaxy Nexus screen when the locked Galaxy Nexus detects contact with the user's finger within a predefined radius of this unlock image, is a single image, as shown in the left screenshot below.  Moreover, the unlock image remains a single image when it animates, as shown in the two right screenshots below.  This is opposed to having multiple unlock images, each of which could be used to unlock the device.<br><br><br><br>**(Screenshots showing the single Samsung Galaxy Nexus unlock image as a user touches and slides it to the right to unlock the phone)** |

# EXHIBIT 124

INFRINGEMENT OF U.S. PATENT NO. 8,046,721 BY THE SAMSUNG GALAXY NEXUS[1]

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 1.  A method of unlocking a hand-held device, the device including a touch-sensitive display, the method comprising[2]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Nexus is a hand-held device including a touch-sensitive display.  Specifically, the Samsung Galaxy Nexus is an Android smartphone with a 4.65'' HD Super AMOLED contoured touch screen display.  (*See* Samsung, Galaxy Nexus Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-I515MSAVZW-specs).  It weighs 5.1 oz. and measures 5.33'' (L) x 2.67'' (W) x 0.37'' (D).  (*Id.*).<br><br>(Google, Galaxy Nexus Gallery, http://www.google.com/nexus/#/gallery). |

[1]  The Samsung Galaxy Nexus is currently available from Verizon, Sprint, and Google.  Although the Specifications cited in the main text of this claim chart generally refer to the Galaxy Nexus available from Verizon, there is no difference in the functionality described in the charts in this document in the Galaxy Nexuses available from Sprint and Google.  Accordingly, these charts also apply to the Sprint Galaxy Nexus and the Google (Unlocked) Galaxy Nexus.  The specifications for the Sprint Galaxy Nexus are available at http://www.samsung.com/us/mobile/cell-phones/SPH-L700ZKASPR-specs.  The specifications for the Galaxy Nexus available from Google can be found at https://play.google.com/store/devices /details/Galaxy_Nexus_HSPA?id=galaxy _nexus_hspa&hl=en.

[2]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|------------------------------------------|
|  | **Display** |
|  | Main Display Resolution — 1280x720 pixels |
|  | Main Display Size — 4.65" Display |
|  | Main Display Technology — HD Super AMOLED™ contoured display |
|  | (Samsung Galaxy Nexus Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-I515MSAVZW-sp). |
|  | As described below, the Samsung Galaxy Nexus performs the claimed method.  Samsung promotes slide to unlock as a standard feature of the phone.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Galaxy Nexus User's Guide, at 9, 11, 99-100 (2011) [hereinafter "Samsung Galaxy Nexus User Guide"]).  The Samsung Galaxy Nexus includes a touchscreen, which allows the user to manipulate, *inter alia*, applications and menus by touching the screen with her finger or a stylus.  (*See* Samsung, Galaxy Nexus Android Smartphone Specs, http://www.samsung.com us/mobile/cell-phones/SCH-I515MSAVZW-specs).  A user interacts with the Samsung Galaxy Nexus's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sliding her finger vertically or horizontally across the screen.  (Samsung Galaxy Nexus User Guide, at 9). |
|  | According to the Galaxy Nexus User's Guide, the Samsung Galaxy Nexus detects movements on the touch screen display and executes a variety of actions depending on the nature of the touch.  For example, common gestures include: |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | ▶ **Touch & hold**: Touch & hold an item on the screen by touching it and not lifting your finger until an action occurs.<br><br>▶ **Drag**: Touch & hold an item for a moment and then, without lifting your finger, move your finger on the screen until you reach the target position. For example, you can drag to reposition shortcuts on the Home screen.<br><br>▶ **Swipe or slide**: Quickly move your finger across the surface of the screen, without pausing when you first touch (so you don't drag something instead). For example, you can slide a Home screen left or right to view the other Home screens.<br><br>▶ **Double-tap**: Tap quickly twice on a webpage, map, or other screen to zoom. For example, double-tap a webpage in Browser to zoom in, and double-tap again to zoom out.<br><br>▶ **Pinch**: In some apps (such as Maps, Browser, and Gallery), you can zoom in and out by placing two fingers on the screen at once and pinching them together (to zoom out) or spreading them apart (to zoom in).<br><br>(Samsung Galaxy Nexus User Guide, at 9).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (See '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Galaxy Nexus detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.<br><br>For example, when locked, the Galaxy Nexus's home screen contains an unlock image at a predefined location at the bottom center of the screen, as shown in the screenshot below.  This unlock image is a white circle that, prior to user contact with the screen, surrounds the image of a locked padlock. |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  **(Screenshot of the locked home screen for the Samsung Galaxy Nexus, displaying the unlock image at a predefined location at the bottom center of the touchscreen display)** <br><br> The Samsung Galaxy Nexus detects contact with this unlock image as a user touches and then slides the image away from its original, predefined location to unlock the phone.  As is shown below, when the Galaxy Nexus detects contact with the unlock image, the image of an unlocked padlock appears on the right side of the touchscreen display.  The unlocked padlocked is |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | associated with a large white circle that surrounds the unlock image on the phone's display, as shown below.  This unlocked padlock corresponds to a predefined unlock region.<br><br><br><br>**(Screenshot of the Samsung Galaxy Nexus detecting a contact with the unlock image on the locked home screen)** |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Galaxy Nexus continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the unlock image toward the unlock region on the locked home screen, the Samsung Galaxy Nexus continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots showing the Samsung Galaxy Nexus continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Moreover, the Samsung Galaxy Nexus's unlock image is a graphical, interactive user-interface |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
|  | object, namely a white circle that, prior to user contact with the screen, surrounds the image of a locked padlock.  The user may interact with this icon to unlock the phone.<br><br><br><br>(**Screenshot showing the unlock image on the locked Samsung Galaxy Nexus home screen**) |

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Galaxy Nexus unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.  For example, the Samsung Galaxy Nexus unlocks when the user slides the white unlock image from its original, predefined location at the bottom center of the touch screen to a predefined unlock region on the right side of the display.  The predefined unlock region is denoted by the image of an unlocked padlocked, as shown below.<br><br><br><br>**(Screenshots of the Samsung Galaxy Nexus showing the unlock image sliding to the right as a user unlocks the phone)** |

| Claim 4 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 4.  The method of claim 1, further comprising displaying visual cues to communicate a direction of movement of the unlock image required to unlock the device. | The Samsung Galaxy Nexus displays visual cues to communicate a direction of movement of the unlock image required to unlock the device, as shown below.  As described herein, the Samsung Galaxy Nexus performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Samsung Galaxy Nexus User Guide, at 9, 11, 99-100).  For example, when the locked Samsung Galaxy Nexus detects contact with the user's finger on the unlock image on the home screen, the image of an unlocked padlock appears on the right side of the screen.  This image is a visual cue to the user that the unlock image should be moved to right to unlock the phone.<br><br><br><br>(**Screenshots of the Samsung Galaxy Nexus unlock image, displaying visual cues to direct the user's movement**)<br><br>Moreover, when the unlock image first appears on the unlock screen of the locked Samsung Galaxy Nexus, an animation of "chevrons" moving from the unlock image to the right of the screen plays, which is a visual cue communicating a direction of movement of the unlock image required to unlock the device.  The chevrons are displayed in the screenshot above. |

| Claim 7 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 7.  A portable electronic device, comprising: | To the extent that the preamble of claim 7 may be construed to be limiting, the Samsung Galaxy Nexus is a portable electronic device.  Specifically, the Samsung Galaxy Nexus is an Android smartphone with a 4.65'' HD Super AMOLED contoured touch screen display.  (*See* Samsung, Galaxy Nexus Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-I515MSAVZW-specs).  It weighs 5.1 oz. and measures 5.33'' (L) x 2.67'' (W) x 0.37'' (D). (*Id.*). Further, the Samsung Galaxy Nexus is equipped with a Lithium ion (Li-ion) battery.  (*Id.*).<br><br><br><br>(Google, Galaxy Nexus Gallery, http://www.google.com/nexus/#/gallery). |

| Claim 7 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
| a touch-sensitive display; | The Samsung Galaxy Nexus comprises a touch-sensitive display.  For example, the Samsung Galaxy Nexus includes a touchscreen, which allows the user to manipulate, *inter alia*, applications and menus by touching the screen with her finger or a stylus.  (See Samsung, Galaxy Nexus Android Smartphone Specs, http://www.samsung.com us/mobile/cell-phones/SCH-I515MSAVZW-specs).  A user interacts with the Samsung Galaxy Nexus's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sliding her finger vertically or horizontally across the screen.  (Samsung Galaxy Nexus User Guide, at 9).<br><br>According to the Galaxy Nexus User's Guide, the Samsung Galaxy Nexus detects movements on the touch screen display and executes a variety of actions depending on the nature of the touch.  For example, common gestures include:<br><br>▶ **Touch & hold**: Touch & hold an item on the screen by touching it and not lifting your finger until an action occurs.<br><br>▶ **Drag**: Touch & hold an item for a moment and then, without lifting your finger, move your finger on the screen until you reach the target position. For example, you can drag to reposition shortcuts on the Home screen.<br><br>▶ **Swipe or slide**: Quickly move your finger across the surface of the screen, without pausing when you first touch (so you don't drag something instead). For example, you can slide a Home screen left or right to view the other Home screens.<br><br>▶ **Double-tap**: Tap quickly twice on a webpage, map, or other screen to zoom. For example, double-tap a webpage in Browser to zoom in, and double-tap again to zoom out.<br><br>▶ **Pinch**: In some apps (such as Maps, Browser, and Gallery), you can zoom in and out by placing two fingers on the screen at once and pinching them together (to zoom out) or spreading them apart (to zoom in).<br><br>(Samsung Galaxy Nexus User Guide, at 9).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (See '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |

| Claim 7 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| memory; | The Samsung Galaxy Nexus comprises memory.<br><br>Specifically, the Samsung Galaxy Nexus has 32GB of internal memory.  (Samsung, Galaxy Nexus Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs).<br><br>**Memory**<br>Internal Memory    32GB<br><br>(*Id.*). |
| one or more processors; | The Samsung Galaxy Nexus comprises one or more processers.<br><br>Specifically, the Samsung Galaxy Nexus has a 1.2 GHz dual-core processor.  (*Id.*).<br><br>**CPU / Processor**<br>Processor Speed, Type    1.2GHz Dual-Core Processor<br><br>(Samsung, Galaxy Nexus Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs). |
| one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions: | The Samsung Galaxy Nexus comprises one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions.<br><br>The Samsung Galaxy Nexus contains, among other modules, a contact/motion module in its memory that is configured for execution by the Samsung Galaxy Nexus's processor.  This module allows the Samsung Galaxy Nexus to detect contact with the touchscreen.  The Samsung Galaxy Nexus User Guide discloses some of those contacts that the contact/motion module detects, as shown below. |

12

| Claim 7 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
| | ▶ **Touch & hold**: Touch & hold an item on the screen by touching it and not lifting your finger until an action occurs.<br><br>▶ **Drag**: Touch & hold an item for a moment and then, without lifting your finger, move your finger on the screen until you reach the target position. For example, you can drag to reposition shortcuts on the Home screen.<br><br>▶ **Swipe or slide**: Quickly move your finger across the surface of the screen, without pausing when you first touch (so you don't drag something instead). For example, you can slide a Home screen left or right to view the other Home screens.<br><br>▶ **Double-tap**: Tap quickly twice on a webpage, map, or other screen to zoom. For example, double-tap a webpage in Browser to zoom in, and double-tap again to zoom out.<br><br>▶ **Pinch**: In some apps (such as Maps, Browser, and Gallery), you can zoom in and out by placing two fingers on the screen at once and pinching them together (to zoom out) or spreading them apart (to zoom in).<br><br>(Samsung Galaxy Nexus User Guide, at 9).<br><br>As an example of one of the Samsung Galaxy Nexus modules, instructions for a slide to unlock functionality within the Android 4.0's lock screen program include, but are not necessarily limited to, those contained in the file frameworks/base/core/java/com/ android/internal/widget/multiwaveview/MultiWaveView.java. This file contains a class named "MultiWaveView" that implements the various behaviors of the slide to unlock functionality. The comments from the Android 4.0 code describe the overall functionality of the MultiWaveView:<br><br>```<br>/**<br> * A special widget containing a center and outer ring. Moving the center<br>ring to the outer ring<br> * causes an event that can be caught by implementing OnTriggerListener.<br> */<br>``` |

| Claim 7 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The Samsung Galaxy Nexus's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image. For example, when locked, the Galaxy Nexus's home screen contains an unlock image at a predefined location at the bottom center of the screen, as shown in the screenshot below.  This unlock image is a white circle that, prior to user contact with the screen, surrounds the image of a locked padlock.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Galaxy Nexus, displaying the unlock image at a predefined location at the bottom center of the touchscreen display)**<br><br>The Samsung Galaxy Nexus detects contact with this unlock image as a user touches and then slides the image away from its original, predefined location to unlock the phone.  As is shown below, when the Galaxy Nexus detects contact with the unlock image, the image of an unlocked padlock appears on the right side of the touchscreen display.  The unlocked padlocked is |

| Claim 7 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | associated with a large white circle that surrounds the unlock image on the phone's display, as shown below.  This unlocked padlock corresponds to a predefined unlock region.<br><br><br><br>**(Screenshot of the Samsung Galaxy Nexus detecting a contact with the unlock image on the locked home screen)**<br><br>The Samsung Galaxy Nexus's contact/motion module contains instructions including, but not necessarily limited to, those contained in MultiWaveView.java file, and more specifically within the methods onTouchEvent(), handleDown() and trySwitchToFirstTouchState() to detect contact with the unlock image on the touch-sensitive display. The method onTouchEvent() calls handleDown()  when it receives a motion event that corresponds to a contact on the touch-sensitive display, which in turn calls trySwitchToFirstTouchState(). The trySwitchToFirstTouchState() method has instructions that determines whether a contact with the touch-sensitive display hits the unlock image. |

| Claim 7 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Galaxy Nexus's one or more modules include instructions to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the unlock image toward the unlock region on the locked home screen, the Samsung Galaxy Nexus continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots showing the Samsung Galaxy Nexus continuously moving the unlock image as a user slides it to the right to unlock the phone)** |

| Claim 7 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
|         | Moreover, the Samsung Galaxy Nexus's unlock image is a graphical, interactive user-interface object, namely a white circle that, prior to user contact with the screen, surrounds the image of a locked padlock.  The user may interact with this icon to unlock the phone.<br><br><br><br>**(Screenshot showing the unlock image on the locked Samsung Galaxy Nexus home screen**)<br><br>Instructions for tracking the movement of the detected contact and to in turn continuously move the unlock image are found in, but not necessarily limited to, the file MultiWaveView.java within the onTouchEvent() and  handleMove() methods. The method onTouchEvent() calls handleMove() when it receives a motion event that corresponds to a movement of a contact on the touch-sensitive display. The method handleMove() tracks the movement of the detected contact and continuously moves the unlock image. |

| Claim 7 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. | The Samsung Galaxy Nexus's one or more modules include instructions to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display.<br><br>For example, the Samsung Galaxy Nexus unlocks when the user slides the white unlock image from its original, predefined location at the bottom center of the touch screen to a predefined unlock region on the right side of the display.  The predefined unlock region is denoted by the image of an unlocked padlocked, as shown below.<br><br>  <br><br>**(Screenshots of the Samsung Galaxy Nexus showing the unlock image sliding to the right as a user unlocks the phone)** |

| Claim 7 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | The instructions for unlocking the Samsung Galaxy Nexus by sliding the unlock image to the unlock region on the right of the screen include, but are not necessarily limited to, that contained in the MultiWaveView.java file, which contains the following methods that are executed when the unlock image is moved to the predefined unlock.<br><br>The file frameworks/base/policy/src/com/android/internal/policy/impl/LockScreen.java contains code including, but not necessarily limited to, instructions for using the MultiWaveView class to unlock the screen.  The class is called "LockScreen", which in turn has a class called "MultiWaveViewMethods" that determines what to do, including but not limited to when to unlock the Galaxy Nexus, when the unlock image is moved to the predetermined unlock region. In particular, the onTrigger() method specifies when and how to unlock the Galaxy Nexus. |

| Claim 8 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 8.  The device of claim 7, further comprising instructions to display visual cues to communicate a direction of movement. | The Samsung Galaxy Nexus's one or more modules further comprise instructions to display visual cues to communicate a direction of movement.  For example, when the locked Samsung Galaxy Nexus detects contact with the user's finger on the unlock image on the home screen, the image of an unlocked padlock appears on the right side of the screen.  This image is a visual cue to the user that the unlock image should be moved to right to unlock the phone.<br><br><br><br>(**Screenshots of the Samsung Galaxy Nexus unlock image, displaying visual cues to direct the user's movement**)<br>Moreover, when the unlock image first appears on the unlock screen of the locked Samsung Galaxy Nexus, an animation of "chevrons" moving from the unlock image to the right of the screen plays, which is a visual cue communicating a direction of movement of the unlock image required to unlock the device.  The chevrons are displayed in the screenshot above.<br>This animation is also replayed if the user touches the unlock image and releases the touch without moving the unlock image to the predetermined unlock region. The instructions for this animation is found in, but not necessarily limited to, the method startChevronAnimation() in the file MultiWaveView.java. |

| Claim 11 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 11. A portable electronic device comprising: | To the extent that the preamble of claim 11 may be construed to be limiting, the Samsung Galaxy Nexus is a portable electronic device. Specifically, the Samsung Galaxy Nexus is an Android smartphone with a 4.65'' HD Super AMOLED contoured touch screen display. (*See* Samsung, Galaxy Nexus Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-I515MSAVZW-specs). It weighs 5.1 oz. and measures 5.33'' (L) x 2.67'' (W) x 0.37'' (D). (*Id.*). Further, the Samsung Galaxy Nexus is equipped with a Lithium ion (Li-ion) battery. (*Id.*).<br><br><br><br>(Google, Galaxy Nexus Gallery, http://www.google.com/nexus/#/gallery). |

| Claim 11 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| a touch-sensitive display; | The Samsung Galaxy Nexus comprises a touch-sensitive display.<br><br>For example, the Samsung Galaxy Nexus includes a touchscreen, which allows the user to manipulate, *inter alia*, applications and menus by touching the screen with her finger or a stylus.  (*See* Samsung, Galaxy Nexus Android Smartphone Specs, http://www.samsung.com us/mobile/cell-phones/SCH-I515MSAVZW-specs).  A user interacts with the Samsung Galaxy Nexus's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sliding her finger vertically or horizontally across the screen.  (Samsung Galaxy Nexus User Guide, at 9).<br><br>According to the Galaxy Nexus User's Guide, the Samsung Galaxy Nexus detects movements on the touch screen display and executes a variety of actions depending on the nature of the touch.  For example, common gestures include:<br><br>▶ **Touch & hold**: Touch & hold an item on the screen by touching it and not lifting your finger until an action occurs.<br><br>▶ **Drag**: Touch & hold an item for a moment and then, without lifting your finger, move your finger on the screen until you reach the target position. For example, you can drag to reposition shortcuts on the Home screen.<br><br>▶ **Swipe or slide**: Quickly move your finger across the surface of the screen, without pausing when you first touch (so you don't drag something instead). For example, you can slide a Home screen left or right to view the other Home screens.<br><br>▶ **Double-tap**: Tap quickly twice on a webpage, map, or other screen to zoom. For example, double-tap a webpage in Browser to zoom in, and double-tap again to zoom out.<br><br>▶ **Pinch**: In some apps (such as Maps, Browser, and Gallery), you can zoom in and out by placing two fingers on the screen at once and pinching them together (to zoom out) or spreading them apart (to zoom in).<br><br>(Samsung Galaxy Nexus User Guide, at 9).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |

| Claim 11 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state; | The Samsung Galaxy Nexus comprises a means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state.  For example, when locked, the Galaxy Nexus's home screen contains an unlock image at a predefined location at the bottom center of the screen, as shown in the screenshot below.  This unlock image is a white circle that, prior to user contact with the screen, surrounds the image of a locked padlock.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Galaxy Nexus, displaying the unlock image at a predefined location at the bottom center of the touchscreen display)** |

| Claim 11 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| means for detecting contact with the touch-sensitive display; and | The Samsung Galaxy Nexus comprises a means for detecting contact with the touch-sensitive display.  For example, the Samsung Galaxy Nexus detects contact with the unlock image as a user touches and then slides the image away from its original, predefined location to unlock the phone.  As is shown below, when the Galaxy Nexus detects contact with the unlock image, the image of an unlocked padlock appears on the right side of the touchscreen display.  The unlocked padlocked is associated with a large white circle that surrounds the unlock image on the phone's display, as shown below.  This unlocked padlock corresponds to a predefined unlock region.<br><br><br><br>**(Screenshot of the Samsung Galaxy Nexus detecting a contact with the unlock image on the locked home screen)** |

| Claim 11 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Galaxy Nexus comprises a means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the unlock image toward the unlock region on the locked home screen, the Samsung Galaxy Nexus continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots showing the Samsung Galaxy Nexus continuously moving the unlock image as a user slides it to the right to unlock the phone)** |

| Claim 11 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | Moreover, the Samsung Galaxy Nexus's unlock image is a graphical, interactive user-interface object, namely a white circle that, prior to user contact with the screen, surrounds the image of a locked padlock.  The user may interact with this icon to unlock the phone.<br><br><br><br>**(Screenshot showing the unlock image on the locked Samsung Galaxy Nexus home screen)** |

| Claim 11 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| means for transitioning the device to a user-interface unlock state if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Galaxy Nexus comprises a means for transitioning the device to a user-interface unlock state if moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.  For example, the Samsung Galaxy Nexus unlocks when the user slides the white unlock image from its original, predefined location at the bottom center of the touch screen to a predefined unlock region on the right side of the display.  Thus, the phone is in a user-interface unlock state.  The predefined unlock region is denoted by the image of an unlocked padlocked, as shown below.<br><br><br><br>(**Screenshots of the Samsung Galaxy Nexus showing the unlock image sliding to the right as a user unlocks the phone**) |

| Claim 12 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 12.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch-sensitive display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble of claim 12 may be construed to be limiting, the Samsung Galaxy Nexus comprises a computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by the Samsung Galaxy Nexus, which is a portable electronic device with a touch-sensitive display, cause the Samsung Galaxy Nexus to perform a method.  Specifically, the Samsung Galaxy Nexus is an Android smartphone with a 4.65'' HD Super AMOLED contoured touch screen display.  (*See* Samsung, Galaxy Nexus Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-I515MSAVZW-specs).  It weighs 5.1 oz. and measures 5.33'' (L) x 2.67'' (W) x 0.37'' (D). (*Id.*). Further, the Samsung Galaxy Nexus is equipped with a Lithium ion (Li-ion) battery.  (*Id.*).  (Google, Galaxy Nexus Gallery, http://www.google.com/nexus/#/gallery). |

| Claim 12 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | **CPU / Processor**<br><br>Processor Speed, Type — 1.2GHz Dual-Core Processor<br><br>(Samsung, Galaxy Nexus Specifications, http://www.samsung.com/us/mobile/cell-phones /SCH-I515MSAVZW-specs).<br><br>It is equipped with the Android 4.0, Ice Cream Sandwich, operating system. (*Id.*).<br><br>Samsung promotes slide to unlock as a standard feature of the Samsung Galaxy Nexus.  The user guide for the phone instructs users how to use the phone to perform a method to unlock the phone.  (*See, e.g.*, Samsung Galaxy Nexus User Guide, at 9, 11, 99-100).<br><br>Additionally, the Samsung Galaxy Nexus includes a touchscreen, which allows the user to manipulate, *inter alia*, applications and menus by touching the screen with her finger or a stylus.  (See Samsung, Galaxy Nexus Android Smartphone Specs, http://www.samsung.com us/mobile/cell-phones/SCH-I515MSAVZW-specs).  A user interacts with the Samsung Galaxy Nexus's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sliding her finger vertically or horizontally across the screen.  (Samsung Galaxy Nexus User Guide, at 9).<br><br>According to the Galaxy Nexus User's Guide, the Samsung Galaxy Nexus detects movements on the touch screen display and executes a variety of actions depending on the nature of the touch.  For example, common gestures include: |

| Claim 12 | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | ▶ **Touch & hold**: Touch & hold an item on the screen by touching it and not lifting your finger until an action occurs. <br><br> ▶ **Drag**: Touch & hold an item for a moment and then, without lifting your finger, move your finger on the screen until you reach the target position. For example, you can drag to reposition shortcuts on the Home screen. <br><br> ▶ **Swipe or slide**: Quickly move your finger across the surface of the screen, without pausing when you first touch (so you don't drag something instead). For example, you can slide a Home screen left or right to view the other Home screens. <br><br> ▶ **Double-tap**: Tap quickly twice on a webpage, map, or other screen to zoom. For example, double-tap a webpage in Browser to zoom in, and double-tap again to zoom out. <br><br> ▶ **Pinch**: In some apps (such as Maps, Browser, and Gallery), you can zoom in and out by placing two fingers on the screen at once and pinching them together (to zoom out) or spreading them apart (to zoom in). <br><br> (Samsung Galaxy Nexus User Guide, at 9). <br><br> The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (See '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Galaxy Nexus detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.  For example, when locked, the Galaxy Nexus's home screen contains an unlock image at a predefined location at the bottom center of the screen, as shown in the screenshot below.  This unlock image is a white circle that, prior to user contact with the screen, surrounds the image of a locked padlock. |

| Claim 12 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  **(Screenshot of the locked home screen for the Samsung Galaxy Nexus, displaying the unlock image at a predefined location at the bottom center of the touchscreen display)** <br><br> The Samsung Galaxy Nexus detects contact with this unlock image as a user touches and then slides the image away from its original, predefined location to unlock the phone.  As is shown below, when the Galaxy Nexus detects contact with the unlock image, the image of an unlocked padlock appears on the right side of the touchscreen display.  The unlocked padlocked is |

| Claim 12 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | associated with a large white circle that surrounds the unlock image on the phone's display, as shown below.  This unlocked padlock corresponds to a predefined unlock region.<br><br><br><br>**(Screenshot of the Samsung Galaxy Nexus detecting a contact with the unlock image on the locked home screen)**<br><br>As an example of instructions contained in the Samsung Galaxy Nexus programs, instructions for a slide to unlock functionality within the Android 4.0's lock screen program are included in, but not necessarily limited to, those contained in the file frameworks/base/core/java/com/ android/internal/widget/multiwaveview/MultiWaveView.java. This file contains a class named "MultiWaveView" that implements the various behaviors of the slide to unlock functionality. |

| Claim 12 | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | The comments from the Android 4.0 code describe the overall functionality of the MultiWaveView: <br><br> ```/**  * A special widget containing a center and outer ring. Moving the center ring to the outer ring  * causes an event that can be caught by implementing OnTriggerListener.  */``` <br><br> The Samsung Galaxy Nexus's default setting is set such that the Galaxy Nexus's home screen, when locked, contains an unlock image at a predefined location in the bottom center of the screen (as shown above). <br><br> The Samsung Galaxy Nexus's programs contain instructions that allow the Galaxy Nexus to detect a user's contact with the touch-sensitive display at the unlock image.  The Samsung Galaxy Nexus's programs contain instructions including, but not necessarily limited to, those contained in MultiWaveView.java file, and more specifically within the methods onTouchEvent(), handleDown() and trySwitchToFirstTouchState() to detect contact with the unlock image on the touch-sensitive display.  The method onTouchEvent() calls handleDown() when it receives a motion event that corresponds to a contact on the touch-sensitive display, which in turn calls trySwitchToFirstTouchState(). The trySwitchToFirstTouchState() method has instructions that determines whether a contact with the touch-sensitive display hits the unlock image. |
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Galaxy Nexus continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device. <br><br> For example, as the user touches and slides the unlock image toward the unlock region on the locked home screen, the Samsung Galaxy Nexus continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. |

33

| Claim 12 | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  |  **(Screenshots showing the Samsung Galaxy Nexus continuously moving the unlock image as a user slides it to the right to unlock the phone)** <br><br> Moreover, the Samsung Galaxy Nexus's unlock image is a graphical, interactive user-interface object, namely a white circle that, prior to user contact with the screen, surrounds the image of a locked padlock.  The user may interact with this icon to unlock the phone. |

| Claim 12 | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | <br><br>(**Screenshot showing the unlock image on the locked Samsung Galaxy Nexus home screen**)<br><br>Instructions for tracking the movement of the detected contact and to in turn continuously move the unlock image is found in, but not necessarily limited to, the file MultiWaveView.java within the onTouchEvent() and  handleMove() methods.  The method onTouchEvent() calls handleMove() when it receives a motion event that corresponds to a movement of a contact on the touch-sensitive display.  The method handleMove() tracks the movement of the detected contact and continuously moves the unlock image. |

| Claim 12 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Galaxy Nexus unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.<br><br>For example, the Samsung Galaxy Nexus unlocks when the user slides the white unlock image from its original, predefined location at the bottom center of the touch screen to a predefined unlock region on the right side of the display.  The predefined unlock region is denoted by the image of an unlocked padlocked, as shown below.<br><br><br><br>**(Screenshots of the Samsung Galaxy Nexus showing the unlock image sliding to the right as a user unlocks the phone)**<br><br>The instructions for unlocking the Samsung Galaxy Nexus by sliding the unlock image to the unlock region on the right of the screen include, but are not necessarily limited to, that |

| Claim 12 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | contained in the MultiWaveView.java file, which contains the following methods that are executed when the unlock image is moved to the predefined unlock.<br><br>The file frameworks/base/policy/src/com/android/internal/policy/impl/LockScreen.java contains code including, but not necessarily limited to, instructions for using the MultiWaveView class to unlock the screen.  The class is called "LockScreen", which in turn has a class called "MultiWaveViewMethods" that determines what to do, including but not limited to when to unlock the Galaxy Nexus, when the unlock image is moved to the predetermined unlock region.  In particular, the onTrigger() method specifies when and how to unlock the Galaxy Nexus. |

| Claim 13 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 13.  The method of claim 1, wherein the unlock image is a single image. | The Samsung Galaxy Nexus's unlock image is a single image, as shown below.  As described herein, the Samsung Galaxy Nexus performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Samsung Galaxy Nexus User Guide, at 9, 11, 99-100).<br><br>The graphical unlock image that appears on the bottom-center of the Samsung Galaxy Nexus screen when the locked Galaxy Nexus detects the user's finger on the unlock image, is a single image, as shown in the screenshots below.<br><br><br><br>**(Screenshots showing the single Samsung Galaxy Nexus unlock image as a user touches and slides it to the right to unlock the phone**) |

| Claim 14 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 14.  The device of claim 7, wherein the unlock image is a single image. | The Samsung Galaxy Nexus's unlock image is a single image.  For example, the graphical unlock image that appears on the bottom-center of the Samsung Galaxy Nexus screen when the locked Galaxy Nexus detects the user's finger on the unlock image, is a single image, as shown in the screenshots below.<br><br><br><br>**(Screenshots showing the single Samsung Galaxy Nexus unlock image as a user touches and slides it to the right to unlock the phone)** |

| Claim 15 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 15.  The computer readable storage medium of claim 12, wherein the unlock image is a single image. | The Samsung Galaxy Nexus's unlock image is a single image.  For example, the graphical unlock image that appears on the bottom-center of the Samsung Galaxy Nexus screen when the locked Galaxy Nexus detects the user's finger on the unlock image, is a single image, as shown in the screenshots below.<br><br><br><br>**(Screenshots showing the single Samsung Galaxy Nexus unlock image as a user touches and slides it to the right to unlock the phone)** |

# EXHIBIT 125

**INFRINGEMENT OF U.S. PATENT NO. 8,046,721 BY THE AT&T SAMSUNG GALAXY SII (SGH-I777)**

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| 1.  A method of unlocking a hand-held device, the device including a touch-sensitive display, the method comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the AT&T Samsung Galaxy SII is a hand-held device including a touch-sensitive display.  Specifically, the AT&T Samsung Galaxy SII is an Android smartphone with a 4.27'' Super AMOLED Plus touch screen display.  (*See* Samsung, AT&T Samsung Galaxy SII, Specifications, http://www.samsung.com /us/mobile/cell-phones/SGH-I777ZKAATT-specs).  It weighs 4.3 oz. and measures 4.96'' (L) x 2.60'' (W) x 0.35'' (D).  (*Id.*).<br><br><br><br>(Samsung, AT&T Samsung Galaxy SII, Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-gallery). |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | <br><br>(Samsung, AT&T Samsung Galaxy SII Android Smartphone, Specifications, http://www.samsung. com /us/mobile/cell-phones/SGH-I777ZKAATT-specs).<br><br>As described below, the AT&T Samsung Galaxy SII performs the claimed method.  Samsung promotes slide to unlock as a standard feature of the phone.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Samsung Galaxy SII Mobile Phone User Manual, at 13, 27-28, 39-42 (2011) [hereinafter "AT&T Samsung Galaxy SII User Manual"]).  According to the AT&T Samsung Galaxy SII's User Manual, it has a touch screen that "provides quick response[s] to a variety of in-phone menus and options including applications and seven home screens."  (AT&T Samsung Galaxy SII User Manual, at 13).  A user interacts with the AT&T Samsung Galaxy SII's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or "sweeping," meaning "lightly drag[ging] your finger vertically or horizontally across the screen."  (*See* AT&T Samsung Galaxy SII User Manual, at 27).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The AT&T Samsung Galaxy SII detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.<br><br>Specifically, when the AT&T Samsung Galaxy SII receives a call, it displays the caller's phone |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---------|---------------------------------------------|
|         | number and an unlock image on an incoming call screen.  (*See* AT&T Samsung Galaxy SII User Manual, at 41).  The unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the AT&T Samsung Galaxy SII's touchscreen, as shown below.  (*Id.*).  The AT&T Samsung Galaxy SII detects contact with this unlock image as a user touches and slides the image to unlock the phone and answer the call. (*Id.*).<br><br><br><br>(**Representation from AT&T Samsung Galaxy SII User Manual showing user touching and sliding the unlock icon to the right**)  (*Id.*) |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---------|---------------------------------------------|
|  | As a second example, when a locked AT&T Samsung Galaxy SII receives a text message through its Messaging application, it displays an unlock image on the home screen, as shown in the screenshot below.<br><br><br><br>The unlock image, which is an orange icon containing the representation of the messaging application, appears at predefined location at the right side of the AT&T Samsung Galaxy SII's locked touchscreen, as shown above.  The AT&T Samsung Galaxy SII detects contact with this unlock image as a user touches and slides the image to the left to unlock the phone and view the text message. |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  **(Screenshots showing the Galaxy SII detecting contact with the messaging unlock image (middle) and sliding the image to the left as the user slides her finger across the screen)** As a third example, when the user misses an incoming call, the AT&T Samsung Galaxy SII displays an unlock image on the locked home screen.  The unlock image, which is a red icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Galaxy SII's touchscreen, as shown in the screenshot below. |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | <br><br>(**Screenshot of the locked home screen for the Samsung Galaxy SII, displaying the missed call unlock image at a predefined location at the left side of the touchscreen**)<br><br>The Samsung Galaxy SII detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone and view missed call information. |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  **(Screenshots of the AT& T Samsung Galaxy SII detecting a contact with the unlock image on the locked home screen (middle) as the user slides the unlock image to the right)** <br><br> As is shown in the middle screenshot above, when the AT&T Samsung Galaxy SII detects a contact with the red unlock image, an arrow appears in a predefined location at the right side of the screen. |
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, | The AT&T Samsung Galaxy SII continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device. <br><br> Specifically, as the user touches and slides the unlock image on the incoming call screen, the AT&T Samsung Galaxy SII continuously moves the unlock image from left to right on the |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| interactive user-interface object with which a user interacts in order to unlock the device; and | touchscreen display while the user maintains contact with the screen.  (*See* AT&T Samsung Galaxy SII User Manual, at 41).<br><br><br><br>(**Representation from AT&T Samsung Galaxy SII User Manual showing user touching and sliding the unlock icon from left to right to unlock the phone**) (*Id.*)<br><br>Further, at the incoming call screen, the AT&T Samsung Galaxy SII's unlock image is a graphical object, namely a green icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone.  (*See* AT&T Samsung Galaxy SII User Manual, at 41).<br><br><br><br>(*Id.*).<br><br>As a second example, as the user touches and slides the messaging unlock image on the locked |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | home screen, the AT&T Samsung Galaxy SII continuously moves the unlock image from right to left on the touchscreen display while the user maintains contact with the screen, as shown below.<br><br><br><br>(**Screenshots of the AT&T Galaxy SII showing continuous movement of the unlock image from right to left as the user slides her finger across the screen towards the unlock region**)<br><br>Further, at the locked home screen, the AT&T Samsung Galaxy SII's messaging unlock image is a graphical object, namely an orange icon containing the representation of the messaging application, that the user touches and then slides across the touchscreen to unlock the phone and view the new text message. |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  **(Screenshot of the AT&T Samsung Galaxy SII's locked home screen with the messaging unlock image highlighted in red)**<br><br>As a third example, as the user touches and slides the missed call unlock image on the locked home screen, the AT&T Samsung Galaxy SII continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
|  |  **(Screenshots showing the AT&T Samsung Galaxy SII continuously moving the unlock image as a user slides it to the right to unlock the phone)** <br><br> Further, the AT&T Samsung Galaxy SII's missed call unlock image is a graphical, interactive user-interface object, namely a red icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |   (**Screenshot showing the missed call unlock image on the locked AT&T Samsung Galaxy SII home screen**) |
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The AT&T Samsung Galaxy SII unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.  For example, the AT&T Samsung Galaxy SII unlocks to permit the user to answer an incoming phone call when the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  (*See* AT&T Samsung Galaxy SII User Manual, at 41). |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  **(Representation of a user sliding the green unlock image from a first pre-defined location at the left side of the AT&T Samsung Galaxy SII touchscreen to the unlock region in order to unlock the phone to answer an incoming call)** (*See* AT&T Samsung Galaxy SII User Manual, at 41). <br><br> After the user answers and then terminates the call, the AT&T Samsung Galaxy SII remains unlocked for the user to operate.  Thus, the phone is in a user-interface unlock state. <br><br> As a second example, the AT&T Samsung Galaxy SII unlocks and opens the messaging application when the user slides the orange messaging unlock image from its original location at the right side of the touch-sensitive display to a predefined unlock region on the left side of the touch-sensitive display.  The unlock region is represented by a white arrow at the left side of the screen, shown below. |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---------|---------------------------------------------|
|         | <br><br>(**Screenshots showing the movement of the messaging unlock icon from the first predefined region to the second predefined unlock region, resulting in unlocking the phone**)<br><br>After the user unlocks the phone by sliding the orange messaging unlock image to the predefined unlock region, all applications on the phone are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  **(Screenshot of the unlocked AT&T Galaxy SII after the user has exited the Messaging application)** As a third example, the AT&T Samsung Galaxy SII unlocks to permit the user to view missed call information when the user slides the red missed call unlock image from its original, predefined location at the left side of the touch-sensitive display to a predefined unlock region |

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
|  | on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a large white arrow, as shown below.<br><br><br><br>**(Screenshots of the AT&T Samsung Galaxy SII showing the unlock image sliding to the right as a user unlocks the phone to view missed call information)**<br><br>After the user unlocks the phone using the missed call unlock image, all applications on the phone are available to the user.  Thus, the phone is a in a user-interface unlock state. |

16

| Claim 1 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | <br><br>**(Screenshot of the Samsung Galaxy SII after the user exits the missed call log)** |

| Claim 3 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| 3.  The method of claim 1, wherein the moving comprises movement along a predefined channel from the first predefined location to the predefined unlock region. | The AT&T Samsung Galaxy SII comprises movement along a predefined channel from the first predefined location to the predefined unlock region.  As described herein, the AT&T Samsung Galaxy SII performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, AT&T Samsung Galaxy SII User Manual, at 13, 27-28, 39-42 (2011)).<br><br>For example, to unlock the phone to answer an incoming call, the user moves the green incoming call unlock image from a predefined location at the left side of the screen along a predefined channel to the predefined unlock region on the right side of the AT&T Samsung Galaxy SII's screen.  The predefined channel is shown in green in the image below.<br><br><br><br>(**Representation of a user sliding the green unlock image from a first pre-defined location at the left side of the AT&T Samsung Galaxy SII touchscreen to the unlock region in order to unlock the phone to answer an incoming call**)  (*See* AT&T Samsung Galaxy SII User Manual, at 41). |

| Claim 3 | Infringement by the AT&T Samsung Galaxy SII |
|---------|---------------------------------------------|
|         | As a second example, to unlock the phone to view a new text message, the user moves the orange messaging unlock image from a predefined location at the right side of the screen in a predefined channel to the predefined unlock region on the left side of the AT&T Samsung Galaxy SII's screen.  The predefined channel is highlighted in green in the screenshot below.<br><br><br><br>**(Screenshot of the AT&T Samsung Galaxy SII with the predefined channel highlighted in green)** |

19

| Claim 3 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | As a third example, to unlock the phone to view missed call information, the user moves the red missed call unlock image from a predefined location at the left side of the screen in a predefined channel to the predefined unlock region on the right side of the AT&T Samsung Galaxy SII's screen.  The predefined channel is highlighted in green in the screenshot below.<br><br><br><br>**(Screenshot of the AT&T Samsung Galaxy SII with the predefined channel highlighted in green)** |

| Claim 4 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| 4.  The method of claim 1, further comprising displaying visual cues to communicate a direction of movement of the unlock image required to unlock the device. | The AT&T Samsung Galaxy SII displays visual cues to communicate a direction of movement of the unlock image required to unlock the device.  As described herein, the AT&T Samsung Galaxy SII performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, AT&T Samsung Galaxy SII User Manual, at 13, 27-28, 39-42 (2011)).<br><br>For example, the AT&T Samsung Galaxy SII displays an arrow on the phone's green unlock image on the incoming call screen.  (*See* AT&T Samsung Galaxy SII User Manual, at 41).  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and answer an incoming call.  (*Id.*).  The presence of the arrow on the unlock image is shown below.<br><br><br><br>(**Image from the AT&T Samsung Galaxy SII User Manual with the arrow circled in yellow**)  (*See id.*) |

21

| Claim 4 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | As a second example, the AT&T Samsung Galaxy SII displays an arrow on the phone's orange messaging unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the left to unlock the phone and view a new text message.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot from the AT&T Samsung Galaxy SII with the arrow on the messaging unlock image circled in yellow)**<br><br>Moreover, after the AT&T Samsung Galaxy SII detects contact with the messaging unlock image, it displays a white arrow on the left side of the screen, further guiding the user's movement. |

| Claim 4 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | <br><br>**(Screenshot of the AT&T Galaxy SII after a user contact with the unlock screen is detected, displaying a second arrow to guide the user's movement (arrow circled in yellow))**<br><br>As a third example, the AT&T Samsung Galaxy SII displays an arrow on the phone's red missed call unlock image on the locked home screen, as shown below.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and view the missed call log.  The presence of the arrow on the unlock image is shown below. |

| Claim 4 | Infringement by the AT&T Samsung Galaxy SII |
|---------|---------------------------------------------|
| |  |

**(Screenshot of the AT&T Galaxy SII showing the presence of the arrow on the missed call unlock image)**

Moreover, when the AT&T Samsung Galaxy SII detects user contact with the red unlock image, it displays a second arrow in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement.

24

| Claim 4 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
|  | <br><br>**(Screenshot of the AT&T Samsung Galaxy SII as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement)** |

| Claim 6 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| 6.  The method of claim 4, wherein said visual cues comprise an arrow indicating a general direction of movement. | The AT&T Samsung Galaxy SII displays a visual cue comprising an arrow indicating a general direction of movement.  As described herein, the AT&T Samsung Galaxy SII performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, AT&T Samsung Galaxy SII User Manual, at 13, 27-28, 39-42 (2011)).<br><br>For example, the unlock image on the AT&T Samsung Galaxy SII's incoming call screen includes an arrow that is a visual cue that directs the user to slide the unlock image to the right to unlock the phone and answer an incoming call.  (*See* AT&T Samsung Galaxy SII, at 41.)  The presence of the arrow on the unlock image is shown below.<br><br>1.  **At the incoming call screen:**<br>• Touch and slide 📞 to the right to answer the call.<br><br><br><br>(**Image from the AT&T Samsung Galaxy SII User Manual with the arrow circled in yellow**)  (*See id.*) |

26

| Claim 6 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | As a second example, the messaging unlock image on the AT&T Samsung Galaxy SII's locked home screen includes an arrow that is a visual cue that directs the user to slide the unlock image to the left to unlock the phone and view a new text message.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of the AT&T Samsung Galaxy SII with the arrow on the messaging unlock image circled in yellow)** |

27

| Claim 6 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | Moreover, after the AT&T Samsung Galaxy SII detects contact with the messaging unlock image, it displays a white arrow on the left side of the screen, further guiding the user's movement.<br><br><br><br>**(Screenshot of the AT&T Galaxy SII after a user contact with the unlock screen is detected, displaying a second arrow to guide the user's movement (arrow circled in yellow))**<br><br>As a third example, the AT&T Samsung Galaxy SII displays an arrow on the phone's red missed call unlock image on the locked home screen, as shown below.  The arrow is a visual |

| Claim 6 | Infringement by the AT&T Samsung Galaxy SII |
|---------|---------------------------------------------|
|  | cue that directs the user to slide the image to the right to unlock the phone and view the missed call log.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>(**Screenshot of the AT&T Galaxy SII showing the presence of the arrow on the missed call unlock image**)<br><br>Moreover, when the AT&T Samsung Galaxy SII detects user contact with the red unlock image, it displays a second arrow in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement. |

| Claim 6 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  **(Screenshot of the AT&T Samsung Galaxy SII as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement)** |

| Claim 7 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| 7.  A portable electronic device, comprising: | To the extent that the preamble of claim 7 may be construed to be limiting, the AT&T Samsung Galaxy SII is a portable electronic device.<br><br>For example, the AT&T Samsung Galaxy SII is a smartphone with a 4.27'' Super AMOLED Plus screen.  (*See* Samsung, AT&T Samsung Galaxy SII Android Smartphone, Features, http://www.samsung.com/ us/mobile/cell-phones/SGH-I727MSAATT-features (last visited Apr. 20, 2012)).  It weighs 4.3 oz. and measures 4.96'' (L) x 2.60'' (W) x 0.35'' (D).  (*Id.*).  Further, the AT&T Samsung Galaxy SII is "powered by a rechargeable Li-ion battery."  (AT&T Samsung Galaxy SII User Manual, at 8).<br><br><br><br>(Samsung, AT&T Samsung Galaxy SII, Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-gallery). |

| Claim 7 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| a touch-sensitive display; | The AT&T Samsung Galaxy SII comprises a touch-sensitive display.  In particular, according to the AT&T Samsung Galaxy SII's User Manual, it has a touch screen that "provides quick responses to a variety of in-phone menus and options including applications and seven home screens."  (AT&T Samsung Galaxy SII User Manual, at 13).  A user interacts with the AT&T Samsung Galaxy SII's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or "sweeping," meaning "lightly drag[ging] your finger vertically or horizontally across the screen."  (*See* AT&T Samsung Galaxy SII User Manual, at 27).<br><br><br><br>(AT&T Samsung Galaxy SII User Manual, at 29).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |

| Claim 7 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| memory; | The AT&T Samsung Galaxy SII comprises memory.  Specifically, the AT&T Samsung Galaxy SII has 16GB of internal memory and supports an external microSD card.  (Samsung, AT&T Samsung Galaxy SII Android Smartphone, Specs, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs).<br><br>**Memory**<br><br>**Internal Memory**  16GB/1024MB RAM (4GLPDDR*2)<br><br>**External Memory/microSD™ Capacity**  microSD™ Card<br><br>(Samsung, AT&T Samsung Galaxy SII Android Smartphone, Specs, http://www.samsung.com /us/mobile/cell-phones/SGH-I777ZKAATT-specs). |
| one or more processors; | The AT&T Samsung Galaxy SII comprises one or more processers.  Specifically, the AT&T Samsung Galaxy SII has a 1.2 GHz dual-core processor.  (Samsung, AT&T Samsung Galaxy SII Android Smartphone, Specs, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs).<br><br>**A faster phone for speedier web browsing**<br><br>Inside the Galaxy S™ II, there's a dual core processor tirelessly keeping things moving. You'll have a full 1.2 GHz of computing power. The Galaxy S™ II keeps your movies moving. Games and apps run smoothly. Websites load almost instantly. And jaws drop even faster. As for network capability, it's specifically engineered to run on AT&T's state-of-the-art 4G network.<br><br>(Samsung, AT&T Samsung Galaxy SII Android Smartphone, Features, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-features). |

| Claim 7 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions: | The AT&T Samsung Galaxy SII comprises one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions.<br><br>The AT&T Samsung Galaxy SII contains, among other modules, a contact/motion module in its memory that is configured for execution by the AT&T Samsung Galaxy SII's processor.  This module allows the AT&T Samsung Galaxy SII to detect contact with the touchscreen.  The AT&T Samsung Galaxy SII User Manual discloses some of those contacts that the contact/motion module detects, as show below.<br><br>**Tap**<br><br>Lightly touch items to select or launch them. For example:<br>• Tap the on screen keyboard to enter characters or text.<br>• Tap a menu item to select it.<br>• Tap an application's icon to launch the application.<br><br>**Touch and Hold**<br><br>Activate on-screen items by a touch and hold gesture. For example:<br>• Touch and hold a widget on the home screen to move it.<br>• Touch and hold on a field to display a pop-up menu of options.<br><br>**Sweep**<br><br>To sweep, lightly drag your finger vertically or horizontally across the screen. Use sweep when:<br>• Unlocking the screen<br>• Scrolling through the Home screen or a menu |

| Claim 7 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | **Panning**<br><br>To pan, touch and hold a selected icon, then move the device to the left or right to reposition it to another page. You must first activate Motion on your device. Use panning to:<br>• Move icons on your Home screens or Application Menus to another page.<br><br>(AT&T Samsung Galaxy SII User Manual, at 27-28). |
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The AT&T Samsung Galaxy SII's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image.  Specifically, when the AT&T Samsung Galaxy SII receives a call, it displays the caller's phone number and an unlock image on the incoming call screen.  (*See* AT&T Samsung Galaxy SII Manual, at 41).  The unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the AT&T Samsung Galaxy SII's touchscreen, as shown below.  (*Id.*).  The AT&T Samsung Galaxy SII detects contact with this unlock image as a user touches and slides the image to answer the call.  (*Id.*).<br><br>**Answering a Call**<br><br>When a call is received the phone rings and displays the caller's phone number, or name if stored in the Address Book.<br><br>1.   At the incoming call screen:<br><br>• Touch and slide 📞 to the right to answer the call. |

| Claim 7 | Infringement by the AT&T Samsung Galaxy SII |
|---------|---------------------------------------------|
|  |  **(Representation from AT&T Samsung Galaxy SII User Manual showing user touching unlock icon)** (*Id.*)<br><br>As a second example, when the AT&T Samsung Galaxy SII receives a text message while in the locked state, it displays a messaging unlock image on the locked home screen, as shown in the screenshot below. |

| Claim 7 | Infringement by the AT&T Samsung Galaxy SII |
|---------|---------------------------------------------|
|  | <br><br>The unlock image, which is an orange icon containing the representation of the messaging application, appears at a predefined location on the right side of the AT&T Samsung Galaxy SII's touchscreen, as shown above.  The AT&T Samsung Galaxy SII detects contact with this unlock image as a user touches and slides the image to the left to unlock the phone. |

| Claim 7 | Infringement by the AT&T Samsung Galaxy SII |
|---------|---------------------------------------------|
|         | 

(**Screenshots showing the Galaxy SII detecting contact with the messaging unlock image (middle) and sliding the image to the left as the user slides her finger across the screen**)

As a third example, when the user misses an incoming call, the AT&T Samsung Galaxy SII displays an unlock image on the locked home screen.  The unlock image, which is a red icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Galaxy SII's touchscreen, as shown in the screenshot below. |

| Claim 7 | Infringement by the AT&T Samsung Galaxy SII |
|---------|---------------------------------------------|
| |  (**Screenshot of the locked home screen for the Samsung Galaxy SII, displaying the missed call unlock image at a predefined location at the left side of the touchscreen**)<br><br>The AT&T Samsung Galaxy SII detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone and view missed call information. |

| Claim 7 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  **(Screenshots of the AT&T Samsung Galaxy SII detecting a contact with the unlock image on the locked home screen (middle) as the user slides the unlock image to the right)**<br><br>As is shown in the middle screenshot above, when the AT&T Samsung Galaxy SII detects a contact with the red unlock image, an arrow appears in a predefined location at the right side of the screen. |
| to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock | The AT&T Samsung Galaxy SII's one or more modules include instructions to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>Specifically, as the user touches and slides the unlock image on the incoming call screen, the |

| Claim 7 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | AT&T Samsung Galaxy SII includes instructions to continuously move the unlock image from left to right on the touchscreen display provided the user maintains contact with the screen. (*See* AT&T Samsung Galaxy SII User Manual, at 41).  (**Representation from AT&T Samsung Galaxy SII User Manual showing user touching and sliding the unlock icon from left to right to unlock the phone**) (*Id.*) Further, at the incoming call screen, the AT&T Samsung Galaxy SII's unlock image is a graphical object, namely a green icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone. (*See* AT&T Samsung Galaxy SII User Manual, at 41).  (*Id.*). |

| Claim 7 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
|  | As a second example, as the user touches and slides the messaging unlock image on the locked home screen, the AT&T Samsung Galaxy SII includes instructions to continuously move the messaging unlock image from right to left on the touchscreen display provided the user maintains contact with the screen.<br><br><br><br>**(Screenshots of the AT&T Galaxy SII showing continuous movement of the unlock image from right to left as the user slides her finger across the screen towards the unlock region)**<br><br>As a third example, as the user touches and slides the missed call unlock image on the locked home screen, the AT&T Samsung Galaxy SII continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. |

| Claim 7 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | <br><br>**(Screenshots showing the AT&T Samsung Galaxy SII continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Further, the AT& T Samsung Galaxy SII's missed call unlock image is a graphical, interactive user-interface object, namely a red icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

43

| Claim 7 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | <br><br>(**Screenshot showing the missed call unlock image on the locked AT&T Samsung Galaxy SII home screen**) |
| to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. | The AT&T Samsung Galaxy SII's one or more modules include instructions to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display.<br><br>Specifically, the AT&T Samsung Galaxy SII includes instructions to unlock the phone to permit the user to answer an incoming phone call.  When the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display, the phone unlocks to facilitate the call.  (*See* AT&T Samsung Galaxy SII User Manual, at 41). |

| Claim 7 | Infringement by the AT&T Samsung Galaxy SII |
|---------|---------------------------------------------|
|         | <br><br>(**Representation of a user sliding the green unlock image from a first pre-defined location at the left side of the AT&T Samsung Galaxy SII touchscreen to the unlock region in order to unlock the phone to answer an incoming call**)  (AT&T Samsung Galaxy SII User Manual, at 41)<br><br>After the user answers and then terminates the call, all the applications on the phone are unlocked for the user to use.  Thus, the phone is in a user-interface unlock state.<br><br>As a second example, the AT&T Samsung Galaxy SII includes instructions to unlock the phone when the user slides the messaging unlock image across the touchscreen.  Specifically, when the user slides the orange messaging unlock image from its original location at the right side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display, the phone unlocks to allow the user to read the new text message. |

| Claim 7 | Infringement by the AT&T Samsung Galaxy SII |
|---------|---------------------------------------------|
|         |  **(Screenshots showing the movement of the messaging unlock icon from the first predefined region to the second predefined unlock region, resulting in unlocking the phone)**<br>After the user unlocks the phone by sliding the orange messaging unlock image to the predefined unlock region, all applications on the phone are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 7 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  (**Screenshot of the unlocked AT&T Galaxy SII after the user has exited the Messaging application**)<br><br>As a third example, the AT&T Samsung Galaxy SII unlocks to permit the user to view missed call information when the user slides the red missed call unlock image from its original, predefined location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a |

| Claim 7 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | large white arrow, as shown below.<br><br><br><br>**(Screenshots of the AT&T Samsung Galaxy SII showing the unlock image sliding to the right as a user unlocks the phone to view missed call information)**<br><br>After the user unlocks the phone using the missed call unlock image, all applications on the phone are available to the user.  Thus, the phone is a in a user-interface unlock state. |

| Claim 7 | Infringement by the AT&T Samsung Galaxy SII |
|---------|---------------------------------------------|
|  | <br><br>(**Screenshot of the Samsung Galaxy SII after the user exits the missed call log**) |

| Claim 8 | Infringement by the AT&T Samsung Galaxy SII |
|---------|----------------------------------------------|
| 8.  The device of claim 7, further comprising instructions to display visual cues to communicate a direction of movement. | The AT&T Samsung Galaxy SII's one or more modules further comprise instructions to display visual cues to communicate a direction of movement.  In particular, the AT&T Samsung Galaxy SII includes instructions to display an arrow on the phone's green unlock image on the incoming call screen.  (*See* AT&T Samsung Galaxy SII User Manual, at 41).  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and answer an incoming call.  (*Id.*).  The presence of the arrow on the unlock image is shown below. <br><br>  <br><br> (**Image from the AT&T Samsung Galaxy SII User Manual with the arrow circled in yellow**) (*See id.*) <br><br> As a second example, the AT&T Samsung Galaxy SII includes instructions to display an arrow on the phone's orange messaging unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the left to unlock the phone and read the |

| Claim 8 | Infringement by the AT&T Samsung Galaxy SII |
|---------|---------------------------------------------|
| | new text message.  The presence of the arrow on the messaging unlock image is shown below.<br><br><br><br>**(Image from the AT&T Samsung Galaxy SII with the arrow on the messaging unlock image circled in yellow)**<br><br>Moreover, after the AT&T Samsung Galaxy SII detects contact with the messaging unlock image, it displays a white arrow on the left side of the screen, further guiding the user's movement. |

51

| Claim 8 | Infringement by the AT&T Samsung Galaxy SII |
|---------|---------------------------------------------|
|         | <br><br>**(Screenshot of the AT&T Galaxy SII after a user contact with the unlock screen is detected, displaying a second arrow to guide the user's movement (arrow circled in yellow))**<br><br>As a third example, the AT&T Samsung Galaxy SII displays an arrow on the phone's red missed call unlock image on the locked home screen, as shown below.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and view the missed call log.  The presence of the arrow on the unlock image is shown below. |

52

| Claim 8 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  (**Screenshot of the AT&T Galaxy SII showing the presence of the arrow on the missed call unlock image**) Moreover, when the AT&T Samsung Galaxy SII detects user contact with the red unlock image, it displays a second arrow in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement. |

| Claim 8 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  **(Screenshot of the AT&T Samsung Galaxy SII as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement)** |

| Claim 10 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| 10.  The device of claim 8, wherein said visual cues comprise an arrow indicating a general direction of movement. | The AT&T Samsung Galaxy SII displays a visual cue comprising an arrow indicating a general direction of movement.  For example, the unlock image on the AT&T Samsung Galaxy SII's incoming call screen includes an arrow that is a visual cue that directs the user to slide the image to the right to unlock the phone and answer an incoming call.  (*See* AT&T Samsung Galaxy SII, at 41).  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Image from the AT&T Samsung Galaxy SII User Manual with the arrow circled in yellow)**  (*See id.*)<br><br>As a second example, the messaging unlock image on the AT&T Samsung Galaxy SII's locked home screen includes an arrow that is a visual cue that directs the user to slide the image to the left to unlock the phone and view a new text message.  The presence of the arrow on the unlock image is shown below. |

| Claim 10 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  **(Screenshot from the AT&T Samsung Galaxy SII with the arrow on the messaging unlock image circled in yellow)** <br><br> Moreover, after the AT&T Samsung Galaxy SII detects contact with the messaging unlock image, it displays a white arrow on the left side of the screen, further guiding the user's movement. |

| Claim 10 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | <br><br>**(Screenshot of the AT&T Galaxy SII after a user contact with the unlock screen is detected, displaying a second arrow to guide the user's movement (arrow circled in yellow))**<br><br>As a third example, the AT&T Samsung Galaxy SII displays an arrow on the phone's red missed call unlock image on the locked home screen, as shown below.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and view the missed call log.  The presence of the arrow on the unlock image is shown below. |

| Claim 10 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  **(Screenshot of the AT&T Galaxy SII showing the presence of the arrow on the missed call unlock image)** Moreover, when the AT&T Samsung Galaxy SII detects user contact with the red unlock image, it displays a second arrow in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement. |

| Claim 10 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
|  | <br>(Screenshot of the AT&T Samsung Galaxy SII as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement) |

| Claim 11 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| 11.  A portable electronic device comprising: | To the extent that the preamble of claim 11 may be construed to be limiting, the AT&T Samsung Galaxy SII is a portable electronic device.  Specifically, the AT&T Samsung Galaxy SII is an Android smartphone with a 4.27'' Super AMOLED Plus touch screen display.  (*See* Samsung, AT&T Samsung Galaxy SII, Specifications, http://www.samsung.com /us/mobile/cell-phones/SGH-I777ZKAATT-specs).  It weighs 4.3 oz. and measures 4.96'' (L) x 2.60'' (W) x 0.35'' (D).  (*Id.*).  Further, the AT&T Samsung Galaxy SII is "powered by a rechargeable Li-ion battery."  (AT&T Samsung Galaxy SII User Manual, at 8).<br><br><br><br>(Samsung, AT&T Samsung Galaxy SII, Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-gallery). |

| Claim 11 | Infringement by the AT&T Samsung Galaxy SII |
|----------|----------------------------------------------|
| a touch-sensitive display; | The AT&T Samsung Galaxy SII comprises a touch-sensitive display.  In particular, according to the AT&T Samsung Galaxy SII's User Manual, the phone has a touch screen that "provides quick responses to a variety of in-phone menus and options including applications and seven home screens."  (AT&T Samsung Galaxy SII User Manual, at 13).  A user interacts with the AT&T Samsung Galaxy SII's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or "sweeping," meaning "lightly drag[ging] your finger vertically or horizontally across the screen."  (*See* AT&T Samsung Galaxy SII User Manual, at 27).<br><br><br><br>(AT&T Samsung Galaxy SII User Manual, at 29).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |

| Claim 11 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state; | The AT&T Samsung Galaxy SII comprises a means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state.  Specifically, when the AT&T Samsung Galaxy SII receives a call, it displays the caller's phone number and an unlock image on the incoming call screen.  (*See* AT&T Samsung Galaxy SII, at 41).  The unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the AT&T Samsung Galaxy SII's touchscreen, as shown below.  (*Id.*).  The unlock image appears when the phone is in a user-interface lock state.<br><br><br><br>**(Representation from AT&T Samsung Galaxy SII User Manual showing user touching and sliding the unlock icon, which is initially displayed at a predefined location at the left side of the touchscreen display**) (*Id.*)<br><br>As a second example, when the AT&T Samsung Galaxy SII receives a text message in a locked state, it displays a messaging unlock image on the home screen.  The unlock image, which is an orange icon containing a representation of the messaging application, appears at a predefined |

| Claim 11 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | location at the right side of the AT&T Samsung Galaxy SII's touchscreen, as shown below. The unlock image appears when the phone is in a user-interface lock state.<br><br><br><br>**(Screenshot of the AT&T Samsung Galaxy SII's locked home screen with the messaging unlock image highlighted in red)**<br><br>As a third example, when the user misses an incoming call, the AT&T Samsung Galaxy SII displays an unlock image on the locked home screen.  The unlock image, which is a red icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Galaxy SII's touchscreen, as shown in the screenshot below. |

| Claim 11 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | <br><br>(**Screenshot of the locked home screen for the Samsung Galaxy SII, displaying the missed call unlock image at a predefined location at the left side of the touchscreen**) |
| means for detecting contact with the touch-sensitive display; and | The AT&T Samsung Galaxy SII comprises a means for detecting contact with the touch-sensitive display.  In particular, the AT&T Samsung Galaxy SII detects contact with the unlock image on the incoming call screen as a user touches and slides the image to unlock the phone and answer the call.  (*Id.*). |

| Claim 11 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  **Answering a Call**<br><br>When a call is received the phone rings and displays the caller's phone number, or name if stored in the Address Book.<br><br>1. At the incoming call screen:<br><br>• Touch and slide [icon] to the right to answer the call.<br><br>(**Representation from AT&T Samsung Galaxy SII User Manual showing user touching and sliding the unlock icon**) (*Id.*)<br><br>As a second example, the AT&T Samsung Galaxy SII detects contact with the messaging unlock image on the locked home screen as a user touches and slides the image to the right to unlock the phone and view the new text message. |

65

| Claim 11 | Infringement by the AT&T Samsung Galaxy SII |
|----------|---------------------------------------------|
|          | 

**(Screenshots showing the Galaxy SII detecting contact with the messaging unlock image (middle) and sliding the image to the left as the user slides her finger across the screen)**

As a third example, the Samsung Galaxy SII detects contact with the missed call unlock image as a user touches and then slides the image to the right to unlock the phone and view missed call information. |

| Claim 11 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | <br><br>**(Screenshots of the AT& T Samsung Galaxy SII detecting a contact with the unlock image on the locked home screen (middle) as the user slides the unlock image to the right)**<br><br>As is shown in the middle screenshot above, when the AT&T Samsung Galaxy SII detects a contact with the red unlock image, an arrow appears in a predefined location at the right side of the screen. |
| means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the | The AT&T Samsung Galaxy SII comprises a means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device. For example, as the user touches and slides the unlock image on the incoming call screen, the AT&T Samsung Galaxy SII continuously moves the unlock image from left to right on the touchscreen display while the user maintains contact with the screen. |

| Claim 11 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | (*See* AT&T Samsung Galaxy SII User Manual, at 41).<br><br><br><br>(**Representation from AT&T Samsung Galaxy SII User Manual showing user touching and sliding the unlock icon from left to right to unlock the phone**) (*Id.*)<br><br>Further, at the incoming call screen, the AT&T Samsung Galaxy SII's unlock image is a graphical object, namely a green icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone. (*See* AT&T Samsung Galaxy SII User Manual, at 41).<br><br><br><br>(*Id.*).<br><br>As a second example, as the user touches and slides the messaging unlock image on the locked |

68

| Claim 11 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | home screen, the AT&T Samsung Galaxy SII continuously moves the unlock image from right to left on the touchscreen display while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots of the AT&T Galaxy SII showing continuous movement of the unlock image from right to left as the user slides her finger across the screen towards the unlock region)**<br><br>Further, at the locked home screen, the AT&T Samsung Galaxy SII's messaging unlock image is a graphical object, namely an orange icon containing a representation of the messaging application, that the user touches and then slides to unlock the phone. |

| Claim 11 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  **(Screenshot of the AT&T Samsung Galaxy SII's locked home screen with the messaging unlock image highlighted in red)** <br><br> As a third example, as the user touches and slides the missed call unlock image on the locked home screen, the AT&T Samsung Galaxy SII continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. |

| Claim 11 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | <br><br>**(Screenshots showing the AT&T Samsung Galaxy SII continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Further, the AT& T Samsung Galaxy SII's missed call unlock image is a graphical, interactive user-interface object, namely a red icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

| Claim 11 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | <br>(**Screenshot showing the missed call unlock image on the locked AT&T Samsung Galaxy SII home screen**) |
| means for transitioning the device to a user-interface unlock state if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The AT&T Samsung Galaxy SII comprises a means for transitioning the device to a user-interface unlock state if moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.  Specifically, the AT&T Samsung Galaxy SII unlocks to permit the user to answer an incoming phone call when the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  (*See* AT&T Samsung Galaxy SII User Manual, at 41). |

| Claim 11 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  |



(**Representation of a user sliding the green unlock image from a first pre-defined location at the left side of the AT&T Samsung Galaxy SII touchscreen to the unlock region to unlock the phone to answer an incoming call**) (AT&T Samsung Galaxy SII User Manual, at 41).

After the user answers and then terminates the call, the AT&T Samsung Galaxy SII remains unlocked for the user to operate.  Thus, the device is in a user-interface unlock state.

As a second example, the AT&T Samsung Galaxy SII unlocks to allow a user to view a new text message when the user slides the orange unlock image from its original location at the right side of the touch-sensitive display to a predefined unlock region on the left side of the touch-sensitive display, as shown below.

73

| Claim 11 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  **(Screenshots showing the movement of the messaging unlock icon from the first predefined region to the second predefined unlock region, resulting in unlocking the phone)**<br><br>After the user unlocks the phone by sliding the orange messaging unlock image to the predefined unlock region, all applications on the phone are available to the user.  Thus, the device is in a user-interface unlock state. |

| Claim 11 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
|  |  **(Screenshot of the unlocked AT&T Galaxy SII after the user has exited the Messaging application)** <br><br> As a third example, the AT&T Samsung Galaxy SII unlocks to permit the user to view missed call information when the user slides the red missed call unlock image from its original, predefined location at the left side of the touch-sensitive display to a predefined unlock region |

| Claim 11 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a large white arrow, as shown below.<br><br><br><br>**(Screenshots of the AT&T Samsung Galaxy SII showing the unlock image sliding to the right as a user unlocks the phone to view missed call information)**<br><br>After the user unlocks the phone using the missed call unlock image, all applications on the phone are available to the user.  Thus, the phone is a in a user-interface unlock state. |

| Claim 11 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | <br><br>**(Screenshot of the Samsung Galaxy SII after the user exits the missed call log)** |

| Claim 12 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| 12.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch-sensitive display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble of claim 12 may be construed to be limiting, the AT&T Samsung Galaxy SII comprises a computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by the AT&T Samsung Galaxy SII, which is a portable electronic device with a touch-sensitive display, cause the AT&T Samsung Galaxy SII to perform a method.<br><br>For example, the AT&T Samsung Galaxy SII is a smartphone with a 4.27'' Super AMOLED Plus screen.  (*See* Samsung, AT&T Samsung Galaxy SII Android Smartphone, Specs, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs).  The AT&T Samsung Galaxy SII has a 1.2 GHz dual-core processor and 16GB of internal memory, and supports an external microSD card.  (*Id.*).  Additionally, it features the Android 2.3.6, Gingerbread, operating system.  (*See id.*). |



| Platform | |
|---|---|
| Platform | Android 2.3.6, Gingerbread |

| CPU / Processor | |
|---|---|
| Processor Speed, Type | 1.2 GHz, Dual Core (Samsung Exynos C210) |

(*Id.*).

It weighs 4.3 oz. and measures 4.96'' (L) x 2.60'' (W) x 0.35'' (D).  (*Id.*). Further, the AT&T Samsung Galaxy SII is "powered by a rechargeable Li-ion battery."  (AT&T Samsung Galaxy SII User Manual, at 8).

| Claim 12 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | <br><br>(Samsung, AT&T Samsung Galaxy SII, Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-gallery).<br><br>Samsung promotes slide to unlock as a standard feature of the AT&T Samsung Galaxy SII. The user guide for the phone instructs users how to use the phone to perform a method to unlock the phone. (*See, e.g.*, AT&T Samsung Galaxy SII User Manual, at 13, 27-28, 39-42 (2011)).  According to the AT&T Samsung Galaxy SII's User Manual, the phone has a touch screen that "provides quick responses to a variety of in-phone menus and options including applications and seven home screens."  (AT&T Samsung Galaxy SII User Manual, at 13).  For example, the AT&T Samsung Galaxy SII includes a program that, when executed by the phone, allows the user to unlock the phone to answer an incoming phone call. (*Id.* at 41).  A user interacts with the AT&T Samsung Galaxy SII's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or "sweeping," meaning "lightly drag[ging] your finger vertically or horizontally across the screen."  (*See* AT&T Samsung Galaxy SII User Manual, at 27). |

| Claim 12 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The AT&T Samsung Galaxy SII detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.<br><br>Specifically, when the AT&T Samsung Galaxy SII receives a call, it displays the caller's phone number and an unlock image on the incoming call screen.  (*See* AT&T Samsung Galaxy SII, at 41).  The unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the AT&T Samsung Galaxy SII's touchscreen, as shown below.  (*Id.*).  The AT&T Samsung Galaxy SII detects contact with this unlock image as a user touches and slides the image to unlock the phone and answer the call.  (*Id.*).<br><br>**Answering a Call**<br><br>When a call is received the phone rings and displays the caller's phone number, or name if stored in the Address Book.<br><br>1.  At the incoming call screen:<br><br>• Touch and slide 📞 to the right to answer the call.<br><br>(*Id.*) |

| Claim 12 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
|  | <br><br>**(Representation from AT&T Samsung Galaxy SII User Manual showing user touching and sliding the unlock image)** (*Id.*)<br><br>As a second example, when the AT&T Samsung Galaxy SII receives a text message in a locked state, it displays a messaging unlock image on the home screen.  The unlock image, which is an orange icon containing a representation of the messaging application, appears at a predefined location at the right side of the AT&T Samsung Galaxy SII's touchscreen, as shown below. |

| Claim 12 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  **(Screenshot of the AT&T Samsung Galaxy SII's locked home screen with the messaging unlock image highlighted in red)** The AT&T Samsung Galaxy SII detects contact with this unlock image as a user touches and slides the image to unlock the phone and view the text message. |

| Claim 12 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
|  |  **(Screenshots showing the Galaxy SII detecting contact with the messaging unlock image (middle) and sliding the image to the left as the user slides her finger across the screen)** <br><br> As a third example, when the user misses an incoming call, the AT&T Samsung Galaxy SII displays an unlock image on the locked home screen.  The unlock image, which is a red icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Galaxy SII's touchscreen, as shown in the screenshot below. |

| Claim 12 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | <br><br>(**Screenshot of the locked home screen for the Samsung Galaxy SII, displaying the missed call unlock image at a predefined location at the left side of the touchscreen**)<br><br>The Samsung Galaxy SII detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone and view missed call information. |

| Claim 12 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  **(Screenshots of the AT& T Samsung Galaxy SII detecting a contact with the unlock image on the locked home screen (middle) as the user slides the unlock image to the right)** As is shown in the middle screenshot above, when the AT&T Samsung Galaxy SII detects a contact with the red unlock image, an arrow appears in a predefined location at the right side of the screen. |
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, | The AT&T Samsung Galaxy SII continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device. Specifically, as the user touches and slides the unlock image on the incoming call screen, the AT&T Samsung Galaxy SII continuously moves the unlock image from left to right on the |

| Claim 12 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| interactive user-interface object with which a user interacts in order to unlock the device; and | touchscreen display provided the user maintains contact with the screen.  (*See* AT&T Samsung Galaxy SII User Manual, at 41).<br><br><br><br>(**Representation from AT&T Samsung Galaxy SII User Manual showing user touching and sliding the unlock icon from left to right to unlock the phone**) (*Id.*)<br><br>Further, when a call is incoming, the AT&T Samsung Galaxy SII's unlock image is a graphical object, namely a green icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone.  (*See* AT&T Samsung Galaxy SII User Manual, at 41).<br><br>    1.  At the incoming call screen:<br><br>        • Touch and slide  to the right to answer the call.<br><br>(*Id.*). |

| Claim 12 | Infringement by the AT&T Samsung Galaxy SII |
|----------|---------------------------------------------|
| | As a second example, as the user touches and slides the messaging unlock image on the locked home screen, the AT&T Samsung Galaxy SII continuously moves the unlock image from right to left on the touchscreen display while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots of the AT&T Galaxy SII showing continuous movement of the unlock image from right to left as the user slides her finger across the screen towards the unlock region**<br><br>Further, at the locked home screen, the AT&T Samsung Galaxy SII's messaging unlock image is a graphical object, namely an orange icon containing a representation of the messaging application, that the user touches and then slides to unlock the phone. |

| Claim 12 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
|  | <br><br>**(Screenshot of the AT&T Samsung Galaxy SII's locked home screen with the messaging unlock image highlighted in red)**<br><br>As a third example, as the user touches and slides the missed call unlock image on the locked home screen, the AT&T Samsung Galaxy SII continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. |

| Claim 12 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  **(Screenshots showing the AT&T Samsung Galaxy SII continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Further, the AT& T Samsung Galaxy SII's missed call unlock image is a graphical, interactive user-interface object, namely a red icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

| Claim 12 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  **(Screenshot showing the missed call unlock image on the locked AT&T Samsung Galaxy SII home screen)** |
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The AT&T Samsung Galaxy SII unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.

Specifically, the AT&T Samsung Galaxy SII unlocks to permit the user to answer an incoming phone call when the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  (*See* AT&T Samsung Galaxy SII User Manual, at 41). |

| Claim 12 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | <br><br>(**Representation of a user sliding the green unlock image from a first pre-defined location at the left side of the AT&T Samsung Galaxy SII touchscreen to the unlock region in order to unlock the phone to answer an incoming call**) (AT&T Samsung Galaxy SII User Manual, at 41).<br><br>After the user answers and then terminates the call, the AT&T Samsung Galaxy SII remains unlocked for the user to operate.  Thus, the device is in a user-interface unlock state.<br><br>As a second example, the AT&T Samsung Galaxy SII unlocks to allow a user to view a new text message when the user slides the orange unlock image from its original location at the right side of the touch-sensitive display to a predefined unlock region on the left side of the touch-sensitive display, as shown below. |

| Claim 12 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
|  |  **(Screenshots showing the movement of the messaging unlock icon from the first predefined region to the second predefined unlock region, resulting in unlocking the phone**)<br><br>After the user unlocks the phone by sliding the orange messaging unlock image to the predefined unlock region, all applications on the phone are available to the user.  Thus, the device is in a user interface unlock state. |

92

| Claim 12 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| |  |

**(Screenshot of the unlocked AT&T Galaxy SII after the user has exited the Messaging application)**

As a third example, the AT&T Samsung Galaxy SII unlocks to permit the user to view missed call information when the user slides the red missed call unlock image from its original, predefined location at the left side of the touch-sensitive display to a predefined unlock region

| Claim 12 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
|  | on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a large white arrow, as shown below.<br><br><br><br>**(Screenshots of the AT&T Samsung Galaxy SII showing the unlock image sliding to the right as a user unlocks the phone to view missed call information)**<br><br>After the user unlocks the phone using the missed call unlock image, all applications on the phone are available to the user.  Thus, the phone is a in a user-interface unlock state. |

| Claim 12 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| | <br><br>**(Screenshot of the Samsung Galaxy SII after the user exits the missed call log)** |

| Claim 13 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| 13. The method of claim 1, wherein the unlock image is a single image. | The AT&T Samsung Galaxy SII unlock image is a single image.  As described herein, the AT&T Samsung Galaxy SII performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, AT&T Samsung Galaxy SII User Manual, at 13, 27-28, 39-42 (2011)).<br><br>For example, when a call is incoming, the AT&T Samsung Galaxy SII displays an unlock image, which is a single, green icon containing the representation of a phone, that the user touches and then slides to unlock the phone and answer the call.  (*See* AT&T Samsung Galaxy SII User Manual, at 41).  The single unlock image is shown below.  This image is the only unlock image displayed on the incoming call screen.  The red decline call image below is not an unlock image as sliding it to the left does not unlock the phone.  Further, the incoming call unlock image is not displayed simultaneously with the missed call or messaging unlock images.<br><br><br><br>(AT&T Samsung Galaxy SII User Manual, at 41). |

| Claim 14 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| 14.  The device of claim 7, wherein the unlock image is a single image. | The AT&T Samsung Galaxy SII unlock image is a single image.  For example, when a call is incoming, the AT&T Samsung Galaxy SII displays an unlock image, which is a single, green icon containing the representation of a phone, that the user touches and then slides to unlock the phone and answer the call.  (*See* AT&T Samsung Galaxy SII User Manual, at 41).  The single unlock image is shown below.  This image is the only unlock image displayed on the incoming call screen.  The red decline call image below is not an unlock image as sliding it to the left does not unlock the phone.  Further, the incoming call unlock image is not displayed simultaneously with the missed call or messaging unlock images.<br><br><br><br>(AT&T Samsung Galaxy SII User Manual, at 41). |

97

| Claim 15 | Infringement by the AT&T Samsung Galaxy SII |
|---|---|
| 15.  The computer readable storage medium of claim 12, wherein the unlock image is a single image. | The AT&T Samsung Galaxy SII unlock image is a single image.  For example, when a call is incoming, the AT&T Samsung Galaxy SII displays an unlock image, which is a single, green icon containing the representation of a phone, that the user touches and then slides to unlock the phone and answer the call.  (*See* AT&T Samsung Galaxy SII User Manual, at 41).  The single unlock image is shown below.  This image is the only unlock image displayed on the incoming call screen.  The red decline call image below is not an unlock image as sliding it to the left does not unlock the phone.  Further, the incoming call unlock image is not displayed simultaneously with the missed call or messaging unlock images.<br><br><br><br>(AT&T Samsung Galaxy SII User Manual, at 41). |

# EXHIBIT 126

**INFRINGEMENT OF U.S. PATENT NO. 8,046,721 BY THE SAMSUNG GALAXY SII EPIC 4G TOUCH (SPH-D710)**

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 1.  A method of unlocking a hand-held device, the device including a touch-sensitive display, the method comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch is a hand-held device including a touch-sensitive display.  Specifically, the Samsung Galaxy SII Epic 4G Touch, which is available from Sprint, is an Android smartphone with a 4.52'' Super AMOLED Plus touch screen display.  (*See* Samsung, Galaxy SII Epic 4G Touch Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs).  It weighs 4.6 oz. and measures 5.11'' (L) x 2.74'' (W) x 0.38'' (D).  (*Id.*).<br><br><br><br>(Samsung, Galaxy SII Epic 4G Touch Gallery, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-gallery). |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>**Display**<br><br>| Main Display Resolution | 800x480 Pixel |<br>| Main Display Size | 4.52" |<br>| Main Display Technology | Super AMOLED Plus |<br><br>(Samsung, Galaxy SII Epic 4G Touch Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs).<br><br>As described below, the Samsung Galaxy SII Epic 4G Touch performs the claimed method. Samsung promotes slide to unlock as a standard feature of the phone.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Samsung, Samsung Galaxy SII Epic 4G Touch User Guide, at 19-21, 34-35 (2011) [hereinafter "Epic 4G Touch User Guide"]).  According to the Samsung Galaxy SII Epic 4G Touch's User Guide, it has a touch screen that allows the user to "control actions through a variety of touch gestures" on the screen.  (Epic 4G Touch User Guide, at 19).  A user interacts with the Samsung Epic 4G Touch's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or swiping/sliding, meaning "quickly drag[ging] your finger vertically or horizontally across the screen."  (*Id.* at 19-21).<br><br>**Touchscreen Navigation**<br>Your device's touchscreen lets you control actions through a variety of touch gestures.<br><br>*Tap*<br>When you want to type using the onscreen keyboard, select items onscreen such as application and settings icons, or press onscreen buttons, simply tap them with your finger.<br><br>*Touch and Hold*<br>To open the available options for an item (for example, a contact or link in a Web page), touch and hold the item. |

2

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | *Drag*<br>To drag, press and hold your finger with some pressure before you start to move your finger.<br>While dragging, do not release your finger until you have reached the target position.<br><br>*Swipe or Slide*<br>To swipe or slide means to quickly drag your finger vertically or horizontally across the screen.<br><br><br><br>(Epic 4G Touch User Guide, at 19-21).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display. (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Galaxy SII Epic 4G Touch detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.<br><br>For example, when the user misses an incoming call, the Samsung Galaxy SII Epic 4G Touch displays an unlock image on the locked home screen.  The unlock image, which is a red icon |

3

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | containing the representation of a phone, appears at a predefined location at the left side of the Samsung Galaxy SII Epic 4G Touch's touchscreen, as shown in the screenshot below.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Galaxy SII Epic 4G Touch, displaying the missed call unlock image at a predefined location at the left side of the touchscreen)**<br><br>The Samsung Galaxy SII Epic 4G Touch detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone and view missed call |

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
|  | information.<br><br><br><br>**(Screenshots of the Samsung Galaxy SII Epic 4G Touch detecting a contact with the unlock image on the locked home screen (middle) as the user slides the unlock image to the right)**<br><br>As is shown in the middle screenshot above, when the Samsung Galaxy SII Epic 4G Touch detects a contact with the red unlock image, an arrow appears in a predefined location at the right side of the screen.<br><br>As a second example, when a locked Samsung Galaxy SII Epic 4G Touch receives a text message through its Messaging application, it displays an unlock image on the home screen, as |

5

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
| | shown in the screenshot below.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Galaxy SII Epic 4G Touch, displaying the message unlock image at a predefined location at the right side of the touchscreen)**<br><br>The unlock image, which is an orange icon containing a representation of a text message, appears at a predefined location at the right side of the Samsung Galaxy SII Epic 4G Touch's locked touchscreen, as shown above.  The Samsung Galaxy SII Epic 4G Touch detects contact with this unlock image as a user touches and slides the image to the left to unlock the phone and view the text message. |

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  **(Screenshots of the Samsung Galaxy SII Epic 4G Touch detecting contact with the messaging unlock image (middle) as a user touches the image and slides it to the left)** As is shown in the middle screenshot above, when the Samsung Epic 4G Touch detects contact with the unlock image, it displays a white arrow at a predefined location on the left side of the locked home screen. |
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object | The Samsung Galaxy SII Epic 4G Touch continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device. Specifically, as the user touches and slides the missed call unlock image on the locked home screen, the Samsung Galaxy SII Epic 4G Touch continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. |

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| with which a user interacts in order to unlock the device; and |  **(Screenshots showing the Samsung Galaxy SII Epic 4G Touch continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Further, the Samsung Galaxy SII Epic 4G Touch's missed call unlock image is a graphical, interactive user-interface object, namely a red icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
|         | <br><br>**(Screenshot showing the missed call unlock image (highlighted in yellow) on the locked Samsung Galaxy SII Epic 4G Touch home screen)**<br><br>As a second example, as the user touches and slides the messaging unlock image on the locked home screen, the Samsung Galaxy SII Epic 4G Touch continuously moves the unlock image from right to left on the touchscreen display while the user maintains contact with the screen, as shown below. |

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  **(Screenshots of the Samsung Galaxy SII Epic 4G Touch continously moving the messaging unlock image across the screen as the user slides her finger to the left to unlock the phone)**<br><br>Further, at the locked home screen, the Samsung Galaxy SII Epic 4G Touch's messaging unlock image is a graphical, interactive user-interface object, namely an orange icon containing the representation of a text message, that the user touches and then slides across the touchscreen to unlock the phone and view the new text message. |

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  **(Screenshot of the Samsung Galaxy SII Epic 4G Touch's locked home screen with the messaging unlock image highlighted in green)** |
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Galaxy SII Epic 4G Touch unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.<br><br>For example, the Samsung Galaxy SII Epic 4G Touch unlocks to permit the user to view missed call information when the user slides the red missed call unlock image from its original, predefined location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a |

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | large white arrow, as shown below.<br><br><br><br>**(Screenshots of the Samsung Galaxy SII Epic 4G Touch showing the unlock image sliding to the right as a user unlocks the phone to view missed call information)**<br><br>After the user unlocks the phone using the missed call unlock image, all applications on the phone are available to the user.  Thus, the phone is a in a user-interface unlock state. |

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
|  |  **(Screenshot of the Samsung Galaxy SII Epic 4G Touch after the user exits the missed call log)**<br><br>As a second example, the Samsung Galaxy SII Epic 4G Touch unlocks and opens the messaging application when the user slides the orange messaging unlock image from its original, predefined location at the right side of the touch-sensitive display to a predefined |

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | unlock region on the left side of the touch-sensitive display.  The predefined unlock region is denoted by a large white arrow, as shown below.<br><br><br><br>**(Screenshots of the Samsung Galaxy SII Epic 4G Touch showing the messaging unlock image sliding to the left and the phone unlocking as the image reaches the predefined unlock region)**<br><br>After the user unlocks the phone by sliding the orange messaging unlock image to the predefined unlock region, all applications on the phone are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>**(Screenshot of the unlocked Samsung Galaxy SII Epic 4G Touch after the user exits the Messaging application)** |

| Claim 3 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 3. The method of claim 1, wherein the moving comprises movement along a predefined channel from the first predefined location to the predefined unlock region. | The Samsung Galaxy SII Epic 4G Touch comprises movement along a predefined channel from the first predefined location to the predefined unlock region, as shown below.  As described below, the Samsung Galaxy SII Epic 4G Touch performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Epic 4G Touch User Guide, at 19-21, 34-35).<br><br>For example, to unlock the phone to view missed call information, the user moves the red missed call unlock image from a predefined location at the left side of the screen in a predefined channel to the predefined unlock region on the right side of the Samsung Galaxy SII Epic 4G Touch's screen.  The predefined channel is highlighted in green in the screenshots below.<br><br><br><br>(**Screenshots of the Samsung Epic 4G Touch with the predefined channel highlighted in green**) |

16

| Claim 3 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | As a second example, to unlock the phone to view a new text message, the user moves the orange messaging unlock image from a predefined location at the right side of the screen in a predefined channel to the predefined unlock region on the left side of the Samsung Galaxy SII Epic 4G Touch's screen.  The predefined channel is highlighted in green in the screenshots below.<br><br><br><br>**(Screenshots of the Samsung Epic 4G Touch with the predefined channel highlighted in green)** |

17

| Claim 4 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 4.  The method of claim 1, further comprising displaying visual cues to communicate a direction of movement of the unlock image required to unlock the device. | The Samsung Galaxy SII Epic 4G Touch displays visual cues to communicate a direction of movement of the unlock image required to unlock the device, as shown below.  As described herein, the Samsung Galaxy SII Epic 4G Touch performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Epic 4G Touch User Guide, at 19-21, 34-35).<br><br>For example, the Samsung Galaxy SII Epic 4G Touch displays an arrow on the phone's red missed call unlock image on the locked home screen, as shown below.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and view the missed call log.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of the Samsung Galaxy SII Epic 4G Touch missed call unlock image with the arrow circled in yellow)** |

18

| Claim 4 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Moreover, when the Samsung Galaxy SII Epic 4G Touch detects user contact with the red unlock image, it displays a second arrow in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement. <br><br>  <br><br> **(Screenshot of the Samsung Epic 4G Touch as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement (arrow in yellow))** |

| Claim 4 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | As a second example, the Samsung Galaxy SII Epic 4G Touch displays an arrow on the phone's orange messaging unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the left to unlock the phone and view a new text message. The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Image from the Samsung Galaxy SII Epic 4G Touch with the arrow on the messaging unlock image circled in yellow)**<br><br>Moreover, when the Samsung Galaxy SII Epic 4G Touch detects user contact with the orange messaging unlock image, it displays a second arrow in the predefined unlock region on the left side of the display, providing the user with an additional visual cue regarding the direction of |

| Claim 4 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
| | movement.<br><br><br><br>**(Screenshot of the Samsung Epic 4G Touch as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement (arrow in yellow))** |

| Claim 6 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 6.  The method of claim 4, wherein said visual cues comprise an arrow indicating a general direction of movement. | The Samsung Galaxy SII Epic 4G Touch displays a visual cue comprising an arrow indicating a general direction of movement, as shown below.  As described herein, the Samsung Galaxy SII Epic 4G Touch performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Epic 4G Touch User Guide, at 19-21, 34-35).<br><br>For example, the Samsung Galaxy SII Epic 4G Touch displays an arrow on the phone's red missed call unlock image on the locked home screen, as shown below.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and view the missed call log.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of the Samsung Epic Galaxy SII 4G Touch missed call unlock image with the arrow circled in yellow)** |

| Claim 6 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
|  | Moreover, when the Samsung Galaxy SII Epic 4G Touch detects user contact with the red unlock image, it displays a second arrow in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement.<br><br><br><br>**(Screenshot of the Samsung Galaxy SII Epic 4G Touch as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement (arrow in yellow))** |

23

| Claim 6 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
|  | As a second example, the Samsung Galaxy SII Epic 4G Touch displays an arrow on the phone's orange messaging unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the left to unlock the phone and view a new text message. The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Image from the Samsung Galaxy SII Epic 4G Touch with the arrow on the messaging unlock image circled in yellow)** |

24

| Claim 6 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Moreover, when the Samsung Galaxy SII Epic 4G Touch detects user contact with the orange messaging unlock image, it displays a second arrow in the predefined unlock region on the left side of the display, providing the user with an additional visual cue regarding the direction of movement.<br><br><br><br>**(Screenshot of the Samsung Epic 4G Touch as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement (arrow in yellow))** |

| Claim 7 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 7. A portable electronic device, comprising: | To the extent that the preamble of claim 7 may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch is a portable electronic device.  Specifically, the Samsung Galaxy SII Epic 4G Touch, which is available from Sprint, is an Android smartphone with a 4.52'' Super AMOLED Plus touch screen display.  (*See* Samsung, Galaxy SII Epic 4G Touch Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs).  It weighs 4.6 oz. and measures 5.11'' (L) x 2.74'' (W) x 0.38'' (D).  (*Id.*).  It has a 1.2 GHz dual-core Samsung Exnyos C210 processor.  (*Id.*).  Further, the Samsung Galaxy SII Epic 4G Touch is "equipped with a Lithium ion (Li-ion) battery."  (Epic 4G Touch User Guide, at 63).<br><br><br><br>(Samsung, Galaxy SII Epic 4G Touch Gallery, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-gallery). |

| Claim 7 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| a touch-sensitive display; | Additionally, according to the Samsung Galaxy SII Epic 4G Touch's User Guide, it has a touch screen that "displays all information needed to operate your device, such as the call status, the Contacts list, and the date and time [and] [a]lso provides one-touch access to all your features and applications."  (Epic 4G Touch User Guide, at 17).  A user interacts with Epic 4G Touch's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or swiping/sliding, meaning "quickly drag[ging] your finger vertically or horizontally across the screen."  (*Id.* at 19-22).<br><br><br><br>(Epic 4G Touch User Guide, at 19-20). |

| Claim 7 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| memory; | The Samsung Galaxy SII Epic 4G Touch comprises memory.<br><br>Specifically, the Samsung Galaxy SII Epic 4G Touch has 16GB of internal memory and supports an external microSD card.  (Samsung, Epic 4G Touch Android Smartphone Specifications, http://www.samsung .com/us/mobile/cell-phones/SPH-D710ZKASPR-specs).<br><br>**Memory**<br><br>Internal Memory — 16GB<br>External Memory/microSD™ Capacity — 32GB<br><br>(*Id.*). |
| one or more processors; | The Samsung Galaxy SII Epic 4G Touch comprises one or more processers.<br><br>Specifically, the Samsung Galaxy SII Epic 4G Touch has a 1.2 GHz dual-core processor.  (*Id.*).<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1.2 GHz, Dual Core (Samsung Exnyos C210)<br><br>(Samsung, Samsung Galaxy SII Epic 4G Touch Android Smartphone Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs). |

| Claim 7 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions: | The Samsung Galaxy SII Epic 4G Touch comprises one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions.<br><br>The Samsung Galaxy SII Epic 4G Touch contains, among other modules, a contact/motion module in its memory that is configured for execution by the Samsung Galaxy SII Epic 4G Touch's processor.  This module allows the Samsung Galaxy SII Epic 4G Touch to detect contact with the touchscreen.  The Samsung Galaxy SII Epic 4G Touch User Guide discloses some of those contacts that the contact/motion module detects, as shown below.<br><br>**Touchscreen Navigation**<br>Your device's touchscreen lets you control actions through a variety of touch gestures.<br><br>*Tap*<br>When you want to type using the onscreen keyboard, select items onscreen such as application and settings icons, or press onscreen buttons, simply tap them with your finger.<br><br>*Touch and Hold*<br>To open the available options for an item (for example, a contact or link in a Web page), touch and hold the item.<br><br>*Drag*<br>To drag, press and hold your finger with some pressure before you start to move your finger. While dragging, do not release your finger until you have reached the target position. |

| Claim 7 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
|  | *Swipe or Slide*<br>To swipe or slide means to quickly drag your finger vertically or horizontally across the screen.<br><br><br><br>(Epic 4G Touch User Guide, at 19-21). |
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The Samsung Galaxy SII Epic 4G Touch's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image.<br><br>Specifically, when the user misses an incoming call, the Samsung Galaxy SII Epic 4G Touch displays an unlock image on the locked home screen.  The unlock image, which is a red icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Galaxy SII Epic 4G Touch's touchscreen, as shown in the screenshot below. |

| Claim 7 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  **(Screenshot of the locked home screen for the Samsung Galaxy SII Epic 4G Touch, displaying the missed call unlock image at a predefined location at the left side of the touchscreen)** The Samsung Galaxy SII Epic 4G Touch detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone and view missed call information. |

| Claim 7 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  **(Screenshots of the Samsung Epic 4G Touch detecting a contact with the unlock image on the locked home screen (middle) as the user slides the unlock image to the right)** As is shown in the middle screenshot above, when the Samsung Galaxy SII Epic 4G Touch detects a contact with the red unlock image, an arrow appears in a predefined location at the right side of the screen. As a second example, when a locked Samsung Galaxy SII Epic 4G Touch receives a text message through its Messaging application, it displays an unlock image on the home screen, as shown in the screenshot below. |

| Claim 7 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | 

**(Screenshot of the locked home screen for the Samsung Galaxy SII Epic 4G Touch, displaying the message unlock image at a predefined location at the right side of the touchscreen)**

The unlock image, which is an orange icon containing a representation of a text message, appears at predefined location at the right side of the Samsung Galaxy SII Epic 4G Touch's locked touchscreen, as shown above.  The Samsung Galaxy SII Epic 4G Touch detects contact with this unlock image as a user touches and slides the image to the left to unlock the phone and view the text message. |

| Claim 7 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  (**Screenshots of the Samsung Galaxy SII Epic 4G Touch detecting contact with the messaging unlock image (middle) as a user touches the image and slides it to the left**) As is shown in the middle screenshot above, when the Samsung Epic 4G Touch detects contact with the unlock image, it displays a white arrow on the left side of the locked home screen. |
| to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a | The Samsung Galaxy SII Epic 4G Touch's one or more modules include instructions to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device. Specifically, as the user touches and slides the missed call unlock image on the locked home screen, the Samsung Galaxy SII Epic 4G Touch continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. |

| Claim 7 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| user interacts in order to unlock the device; and |  **(Screenshots showing the Samsung Galaxy SII Epic 4G Touch continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Further, the Samsung Galaxy SII Epic 4G Touch's missed call unlock image is a graphical, interactive user-interface object, namely a red icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

35

| Claim 7 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  **(Screenshot showing the missed call unlock image (highlighted in yellow) on the locked Samsung Galaxy SII Epic 4G Touch home screen)** As a second example, as the user touches and slides the messaging unlock image on the locked home screen, the Samsung Galaxy SII Epic 4G Touch continuously moves the unlock image from right to left on the touchscreen display while the user maintains contact with the screen, as shown below. |

| Claim 7 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  **(Screenshots of the Samsung Galaxy SII Epic 4G Touch continously moving the messaging unlock image across the screen as the user slides her finger to the left to unlock the phone)**<br><br>Further, at the locked home screen, the Samsung Galaxy SII Epic 4G Touch's messaging unlock image is a graphical, interactive user-interface object, namely an orange icon containing the representation of a text message, that the user touches and then slides across the touchscreen to unlock the phone and view the new text message. |

| Claim 7 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
|         |  **(Screenshot of the Samsung Galaxy SII Epic 4G Touch's locked home screen with the messaging unlock image highlighted in green)** |

| Claim 7 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. | The Samsung Galaxy SII Epic 4G Touch's one or more modules include instructions to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display.<br><br>Specifically, the Samsung Galaxy SII Epic 4G Touch includes instructions to unlock the phone to permit the user to view missed call information when the user slides the red missed call unlock image from its original, predefined location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a large white arrow, as shown below.<br><br><br><br>**(Screenshots of the Samsung Galaxy SII Epic 4G Touch showing the unlock image sliding to the right as a unlocks the phone to view missed call information**)<br><br>After the user unlocks the phone using the missed call unlock image, all applications on the |

| Claim 7 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | phone are available to the user.  Thus, the phone is in a user-interface unlock state.<br><br><br><br>**(Screenshot of the Samsung Galaxy SII Epic 4G Touch after the user exits the missed call log)**<br><br>As a second example, the Samsung Galaxy SII Epic 4G Touch includes instructions to unlock and open the Messaging application when the user slides the orange messaging unlock image |

| Claim 7 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | from its original, predefined location at the right side of the touch-sensitive display to a predefined unlock region on the left side of the touch-sensitive display. The predefined unlock region is denoted by a large white arrow, as shown below.<br><br><br><br>**(Screenshots of the Samsung Galaxy SII Epic 4G Touch showing the messaging unlock image sliding to the left and the phone unlocking as the image reaches the predefined unlock region)**<br><br>After the user unlocks the phone by sliding the orange messaging unlock image to the predefined unlock region, all applications on the phone are available to the user. Thus, the phone is in a user-interface unlock state. |

| Claim 7 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  |  **(Screenshot of the unlocked Samsung Galaxy SII Epic 4G Touch after the user exits the Messaging application)** |

| Claim 8 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 8.  The device of claim 7, further comprising instructions to display visual cues to communicate a direction of movement. | The Samsung Galaxy SII Epic 4G Touch's one or more modules further comprise instructions to display visual cues to communicate a direction of movement.  For example, the Samsung Galaxy SII Epic 4G Touch includes instructions to display an arrow on the phone's red missed call unlock image.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and view missed call information.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of the Samsung Galaxy SII Epic 4G Touch missed call unlock image with the arrow  circled in yellow)** |

43

| Claim 8 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | Moreover, when the Samsung Galaxy SII Epic 4G Touch detects user contact with the red unlock image, it displays a second arrow in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement.<br><br><br><br>**(Screenshot of the Samsung Galaxy SII Epic 4G Touch as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement (arrow in yellow))** |

| Claim 8 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | As a second example, the Samsung Galaxy SII Epic 4G Touch includes instructions to display an arrow on the phone's orange messaging unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the left to unlock the phone and read the new text message.  The presence of the arrow on the messaging unlock image is shown below.<br><br><br><br>**(Image from the Samsung Galaxy SII Epic 4G Touch with the arrow on the messaging unlock image circled in yellow)** |

| Claim 8 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Moreover, when the Samsung Galaxy SII Epic 4G Touch detects user contact with the orange messaging unlock image, it displays a second arrow in the predefined unlock region on the left side of the display, providing the user with an additional visual cue regarding the direction of movement.<br><br><br><br>**(Screenshot of the Samsung Galaxy SII Epic 4G Touch as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement (arrow in yellow))** |

46

| Claim 10 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 10.  The device of claim 8, wherein said visual cues comprise an arrow indicating a general direction of movement. | The Samsung Galaxy SII Epic 4G Touch displays a visual cue comprising an arrow indicating a general direction of movement.  In particular, the Samsung Galaxy SII Epic 4G Touch includes instructions to display an arrow on the phone's red missed call unlock image.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and view the missed call information.  The presence of the arrow on the unlock image is shown below.  **(Screenshot of the Samsung Galaxy SII Epic 4G Touch missed call unlock image with the arrow  circled in yellow)** Moreover, when the Samsung Galaxy SII Epic 4G Touch detects user contact with the red unlock image, it displays a second arrow in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement. |

47

| Claim 10 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  **(Screenshot of the Samsung Galaxy SII Epic 4G Touch as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement (arrow in yellow))** <br><br> As a second example, the messaging unlock image on the Samsung Galaxy SII Epic 4G Touch's locked home screen includes an arrow that is a visual cue that directs the user to slide the image to the left to unlock the phone and view a new text message.  The presence of the arrow on the unlock image is shown below. |

48

| Claim 10 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>**(Image from the Samsung Galaxy SII Epic 4G Touch with the arrow on the messaging unlock image circled in yellow)**<br><br>Moreover, when the Samsung Galaxy SII Epic 4G Touch detects user contact with the orange messaging unlock image, it displays a second arrow in the predefined unlock region on the left side of the display, providing the user with an additional visual cue regarding the direction of movement. |

| Claim 10 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>**(Screenshot of the Samsung Epic 4G Touch as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement (arrow in yellow))** |

| Claim 11 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 11.  A portable electronic device comprising: | To the extent that the preamble of claim 11 may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch is a portable electronic device.  Specifically, the Samsung Galaxy SII Epic 4G Touch, which is available from Sprint, is an Android smartphone with a 4.52'' Super AMOLED Plus touch screen display.  (*See* Samsung, Galaxy SII Epic 4G Touch Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs).  It weighs 4.6 oz. and measures 5.11'' (L) x 2.74'' (W) x 0.38'' (D).  (*Id.*).  It has a 1.2 GHz dual-core Samsung Exnyos C210 processor.  (*Id.*).  Further, the Samsung Galaxy SII Epic 4G Touch is "equipped with a Lithium ion (Li-ion) battery."  (Epic 4G Touch User Guide, at 63).  (Samsung, Galaxy SII Epic 4G Touch Gallery, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-gallery). |

| Claim 11 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| a touch-sensitive display; | Additionally, according to the Samsung Galaxy SII Epic 4G Touch's User Guide, it has a touch screen that "displays all information needed to operate your device, such as the call status, the Contacts list, and the date and time [and] [a]lso provides one-touch access to all your features and applications."  (Epic 4G Touch User Guide, at 17).  A user interacts with Epic 4G Touch's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or swiping/sliding, meaning "quickly drag[ging] your finger vertically or horizontally across the screen."  (*Id.* at 19-22). <br><br>  <br><br> (Epic 4G Touch User Guide, at 19-20). |

| Claim 11 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display. (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state; | The Samsung Galaxy SII Epic 4G Touch comprises a means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state. Specifically, when the Samsung Galaxy SII Epic 4G Touch misses an incoming call, it displays a red unlock image on the locked home screen. The unlock image, which is a red icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Galaxy SII Epic 4G Touch's touchscreen, as shown below. The unlock image appears when the phone is in a user-interface lock state.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Galaxy SII Epic 4G Touch, displaying the missed call unlock image at a predefined location at the left side of the touchscreen)** |

| Claim 11 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|----------|-------------------------------------------------------|
| | As a second example, when the Samsung Galaxy SII Epic 4G Touch receives a text message in a locked state, it displays a messaging unlock image on the home screen.  The unlock image, which is an orange icon containing a representation of a text message, appears at a predefined location at the right side of the Samsung Galaxy SII Epic 4G Touch's touchscreen, as shown below.  The unlock image appears when the phone is in a user-interface lock state.  **(Screenshot of the Samsung Galaxy SII Epic 4G Touch's locked home screen with the messaging unlock image highlighted in green**) |

| Claim 11 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| means for detecting contact with the touch-sensitive display; and | The Samsung Galaxy SII Epic 4G Touch comprises a means for detecting contact with the touch-sensitive display.  Specifically, when the user misses an incoming call, the Samsung Galaxy SII Epic 4G Touch displays an unlock image on the locked home screen.  The unlock image, which is a red icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Galaxy SII Epic 4G Touch's touchscreen.  The Samsung Galaxy SII Epic 4G Touch detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone and view missed call information. <br><br>  <br><br> **(Screenshots of the Samsung Galaxy SII Epic 4G Touch detecting a contact with the unlock image on the locked home screen (middle) as the user slides the unlock image to the right)** <br><br> As is shown in the middle screenshot above, when the Samsung Galaxy SII Epic 4G Touch |

| Claim 11 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | detects a contact with the red unlock image, an arrow appears in a predefined location at the right side of the screen.<br><br>As a second example, when a locked Samsung Galaxy SII Epic 4G Touch receives a text message through its Messaging application, it displays an unlock image on the home screen. The unlock image, which is an orange icon containing a representation of a text message, appears at predefined location at the right side of the Samsung Galaxy SII Epic 4G Touch's locked touchscreen, as shown above.  The Samsung Galaxy SII Epic 4G Touch detects contact with this unlock image as a user touches and slides the image to the left to unlock the phone and view the text message.<br><br><br><br>**(Screenshots of the Samsung Galaxy SII Epic 4G Touch detecting contact with the messaging unlock image (middle) as a user touches the image and slides it to the left)** |

| Claim 11 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | As is shown in the middle screenshot above, when the Epic 4G Touch detects contact with the unlock image, it displays a white arrow on the left side of the locked home screen. |
| means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Galaxy SII Epic 4G Touch comprises a means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>Specifically, as the user touches and slides the missed call unlock image on the locked home screen, the Samsung Galaxy SII Epic 4G Touch continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots showing the Samsung Galaxy SII Epic 4G Touch continuously moving the unlock image as a user slides it to the right to unlock the phone)** |

57

| Claim 11 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Further, the Samsung Galaxy SII Epic 4G Touch's missed call unlock image is a graphical, interactive user-interface object, namely a red icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone, as shown below.<br><br><br><br>**(Screenshot showing the missed call unlock image (highlighted in yellow) on the locked Samsung Galaxy SII Epic 4G Touch home screen)** |

| Claim 11 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | As a second example, as the user touches and slides the messaging unlock image on the locked home screen, the Samsung Galaxy SII Epic 4G Touch continuously moves the unlock image from right to left on the touchscreen display while the user maintains contact with the screen, as shown below.<br><br><br><br>(**Screenshots of the Samsung Galaxy SII Epic 4G Touch continuously moving the messaging unlock image across the screen as the user slides her finger to the left to unlock the phone**)<br><br>Further, at the locked home screen, the Samsung Galaxy SII Epic 4G Touch's messaging unlock image is a graphical, interactive user-interface object, namely an orange icon containing the representation of a text message, that the user touches and then slides across the touchscreen to unlock the phone and view the new text message. |

59

| Claim 11 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  **(Screenshot of the Samsung Galaxy SII Epic 4G Touch's locked home screen with the messaging unlock image highlighted in green)** |

| Claim 11 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| means for transitioning the device to a user-interface unlock state if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Galaxy SII Epic 4G Touch comprises a means for transitioning the device to a user-interface unlock state if moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.<br><br>Specifically, the Samsung Galaxy SII Epic 4G Touch unlocks to permit the user to view missed call information when the user slides the red missed call unlock image from its original, predefined location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a large white arrow, as shown below.<br><br><br><br>**(Screenshots of the Samsung Galaxy SII Epic 4G Touch showing the unlock image sliding to the right as a user unlocks the phone to view missed call information)** |

| Claim 11 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | After the user unlocks the phone using the missed call unlock image, all applications on the phone are available to the user.  In other words, the phone has transitioned to a user-interface unlock state.<br><br><br><br>**(Screenshot of the Samsung Galaxy SII Epic 4G Touch after the user exits the missed call log)** |

| Claim 11 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | As a second example, the Samsung Galaxy SII Epic 4G Touch unlocks and opens the Messaging application when the user slides the orange messaging unlock image from its original location at the right side of the touch-sensitive display to a predefined unlock region on the left side of the touch-sensitive display.  The predefined unlock region is denoted by a large white arrow, as shown below. <br><br>  <br><br> **(Screenshots of the Samsung Galaxy SII Epic 4G Touch showing the messaging unlock image sliding to the left and the phone unlocking as the image reaches the predefined unlock region**) <br><br> After the user unlocks the phone by sliding the orange messaging unlock image to the predefined unlock region, all applications on the phone are available to the user.  In other words, the phone has transitioned to a user-interface unlock state, as shown below. |

63

| Claim 11 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | <br><br>**(Screenshot of the unlocked Samsung Galaxy SII Epic 4G Touch after the user exits the Messaging application)** |

| Claim 12 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 12.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch-sensitive display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble of claim 12 may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch comprises a computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by the Samsung Galaxy SII Epic 4G Touch, which is a portable electronic device with a touch-sensitive display, cause the Samsung Galaxy SII Epic 4G Touch to perform a method.<br><br>Specifically, the Samsung Galaxy SII Epic 4G Touch, which is available from Sprint, is an Android smartphone with a 4.52'' Super AMOLED Plus touch screen display.  (*See* Samsung, Galaxy SII Epic 4G Touch Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs).  It weighs 4.6 oz. and measures 5.11'' (L) x 2.74'' (W) x 0.38'' (D).  (*Id.*).  It has a 1.2 GHz dual-core Samsung Exnyos C210 processor.  (*Id.*).  Further, the Samsung Galaxy SII Epic 4G Touch is "equipped with a Lithium ion (Li-ion) battery." (Epic 4G Touch User Guide, at 63).<br><br><br><br>(*See* Samsung, Galaxy SII Epic 4G Touch Specifications, http://www.samsung.com /us/mobile/cell-phones/SPH-D710ZKASPR-specs).<br><br>It is equipped with the Android 2.3, Gingerbread, operating system. (*Id.*). |

| Claim 12 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  (Samsung, Galaxy SII Epic 4G Touch Gallery, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-gallery).<br><br>Samsung promotes slide to unlock as a standard feature of the Samsung Galaxy SII Epic 4G Touch.  The user guide for the phone instructs users how to use the phone to perform a method to unlock the phone.  (*See, e.g.*, Epic 4G Touch User Guide, at 19-21, 34-35).  According to the Samsung Galaxy SII Epic 4G Touch's User Guide, it has a touch screen that "displays all information needed to operate your device, such as the call status, the Contacts list, and the date and time [and] [a]lso provides one-touch access to all your features and applications."  (Epic 4G Touch User Guide, at 17).  A user interacts with the Samsung Epic 4G Touch's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or swiping/sliding, meaning "quickly drag[ging] your finger vertically or horizontally across the screen."  (*Id.* at 19-22). |

| Claim 12 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br>(Epic 4G Touch User Guide, at 19-20). |
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Galaxy SII Epic 4G Touch detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.  Specifically, when the user misses an incoming call, the Samsung Galaxy SII Epic 4G Touch displays an unlock image on the locked home screen.  The unlock image, which is a red icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Galaxy SII Epic 4G Touch's touchscreen, as shown in the screenshot below. |

| Claim 12 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | 

**(Screenshot of the locked home screen for the Samsung Galaxy SII Epic 4G Touch, displaying the missed call unlock image at a predefined location at the left side of the touchscreen)**

The Samsung Galaxy SII Epic 4G Touch detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone and view missed call information. |

| Claim 12 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |

**(Screenshots of the Samsung Galaxy SII Epic 4G Touch detecting a contact with the unlock image on the locked home screen (middle) as the user slides the unlock image to the right)**

As is shown in the middle screenshot above, when the Samsung Galaxy SII Epic 4G Touch detects a contact with the red unlock image, an arrow appears in a predefined location at the right side of the screen.

As a second example, when a locked Samsung Galaxy SII Epic 4G Touch receives a text message through its Messaging application, it displays an unlock image on the home screen, as shown in the screenshot below.

| Claim 12 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|----------|------------------------------------------------------|
|  | <br><br>**(Screenshot of the locked home screen for the Samsung Galaxy SII Epic 4G Touch, displaying the message unlock image at a predefined location at the right side of the touchscreen)**<br><br>The unlock image, which is an orange icon containing a representation of a text message, appears at predefined location at the right side of the Samsung Galaxy SII Epic 4G Touch's locked touchscreen, as shown above.  The Samsung Galaxy SII Epic 4G Touch detects contact with this unlock image as a user touches and slides the image to the left to unlock the phone and view the text message. |

| Claim 12 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br>**(Screenshots of the Samsung Galaxy SII Epic 4G Touch detecting contact with the messaging unlock image (middle) as a user touches the image and slides it to the left)**<br><br>As is shown in the middle screenshot above, when the Epic 4G Touch detects contact with the unlock image, it displays a white arrow on the left side of the locked home screen. |
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Galaxy SII Epic 4G Touch continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>Specifically, as the user touches and slides the missed call unlock image on the locked home screen, the Samsung Galaxy SII Epic 4G Touch continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. |

71

| Claim 12 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  |  **(Screenshots showing the Samsung Galaxy SII Epic 4G Touch continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Further, the Samsung Galaxy SII Epic 4G Touch's missed call unlock image is a graphical, interactive user-interface object, namely a red icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

| Claim 12 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>**(Screenshot showing the missed call unlock image (highlighted in yellow) on the locked Samsung Galaxy SII Epic 4G Touch home screen)**<br><br>As a second example, as the user touches and slides the messaging unlock image on the locked home screen, the Samsung Galaxy SII Epic 4G Touch continuously moves the unlock image from right to left on the touchscreen display while the user maintains contact with the screen, as shown below. |

73

| Claim 12 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>**(Screenshots of the Samsung Galaxy SII Epic 4G Touch continously moving the messaging unlock image across the screen as the user slides her finger to the left to unlock the phone)**<br><br>Further, at the locked home screen, the Samsung Galaxy SII Epic 4G Touch's messaging unlock image is a graphical, interactive user-interface object, namely an orange icon containing the representation of a text message, that the user touches and then slides across the touchscreen to unlock the phone and view the new text message. |

| Claim 12 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  **(Screenshot of the Samsung Galaxy SII Epic 4G Touch's locked home screen with the messaging unlock image highlighted in green)** |

| Claim 12 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Galaxy SII Epic 4G Touch unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.<br><br>Specifically, the Samsung Galaxy SII Epic 4G Touch unlocks to permit the user to view missed call information when the user slides the red missed call unlock image from its original, predefined location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a large white arrow, as shown below.<br><br><br>**(Screenshots of the Samsung Galaxy SII Epic 4G Touch showing the unlock image sliding to the right as a user unlocks the phone to view missed call information)**<br><br>After the user unlocks the phone using the missed call unlock image, all applications on the |

| Claim 12 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | phone are available to the user.  Thus, the phone is in a user-interface unlock state.<br><br><br><br>**(Screenshot of the Samsung Galaxy SII Epic 4G Touch after the user exits the missed call log)**<br><br>As a second example, the Samsung Galaxy SII Epic 4G Touch unlocks and opens the messaging application when the user slides the orange messaging unlock image from its |

| Claim 12 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | original location at the right side of the touch-sensitive display to a predefined unlock region on the left side of the touch-sensitive display.  The predefined unlock region is denoted by a large white arrow, as shown below.<br><br><br><br>**(Screenshots of the Samsung Galaxy SII Epic 4G Touch showing the messaging unlock image sliding to the left and the phone unlocking as the image reaches the predefined unlock region)**<br><br>After the user unlocks the phone by sliding the orange messaging unlock image to the predefined unlock region, all applications on the phone are available to the user.  Thus, the phone is in a user-interface unlock state, as shown below. |

| Claim 12 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>**(Screenshot of the unlocked Samsung Epic 4G Touch after the user exits the Messaging application)** |

| Claim 13 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 13.  The method of claim 1, wherein the unlock image is a single image. | The Samsung Galaxy SII Epic 4G Touch's unlock image is a single image, as shown below.  As described herein, the Samsung Galaxy SII Epic 4G Touch performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Epic 4G Touch User Guide, at 19-21, 34-35).<br><br>For example, to the extent that they do not appear on the touchscreen simultaneously, the Samsung Galaxy SII Epic 4G Touch's missed call unlock image and its messaging unlock image are single images, as shown below.  A user slides the missed call unlock image to the right or the messaging unlock image to the left to unlock the phone, as explained above.<br><br><br><br>**(Screenshot of Samsung Galaxy SII Epic 4G Touch single missed call unlock image)** |

80

| Claim 13 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  **(Screenshot of Samsung Galaxy SII Epic 4G Touch single messaging unlock image)** |

| Claim 14 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 14.  The device of claim 7, wherein the unlock image is a single image. | The Samsung Galaxy SII Epic 4G Touch's unlock image is a single image, as shown below. For example, to the extent that they do not appear on the touchscreen simultaneously, the Samsung Galaxy SII Epic 4G Touch's missed call unlock image and its messaging unlock image are single images, as shown below.  A user slides the missed call unlock image to the right or the messaging unlock image to the left to unlock the phone, as explained above.<br><br><br><br>**(Screenshot of Samsung Galaxy SII Epic 4G Touch single missed call unlock image)** |

82

| Claim 14 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>**(Screenshot of Samsung Galaxy SII Epic 4G Touch single messaging unlock image)** |

| Claim 15 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 15.  The computer readable storage medium of claim 12, wherein the unlock image is a single image. | The Samsung Galaxy SII Epic 4G Touch's unlock image is a single image, as shown below. For example, to the extent that they do not appear on the touchscreen simultaneously, the Samsung Galaxy SII Epic 4G Touch's missed call unlock image and its messaging unlock image are single images, as shown below.  A user slides the missed call unlock image to the right or the messaging unlock image to the left to unlock the phone, as explained above.<br><br><br><br>**(Screenshot of Samsung Galaxy SII Epic 4G Touch single missed call unlock image)** |

84

| Claim 15 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  **(Screenshot of Samsung Galaxy SII Epic 4G Touch single messaging unlock image)** |