# EXHIBIT 131

<u>**INFRINGEMENT OF U.S. PATENT NO. 8,046,721 BY THE SAMSUNG ILLUSION (SCH-I110)**</u>

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| 1.  A method of unlocking a hand-held device, the device including a touch-sensitive display, the method comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Illusion is a hand-held device including a touch-sensitive display.  Specifically, the Samsung Illusion is an Android smartphone, which is available from Verizon, with a 3.5'' touch screen display.  (*See* Samsung, Illusion Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-specs).  It weighs 4.2 oz. and measures 4.50'' (L) x 2.36'' (W) x 0.46'' (D).  (*Id.*).<br><br><br><br>(Samsung, Illusion Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-gallery). |

---

[1]   Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>(Samsung, Illusion Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-specs).<br><br>As described below, the Samsung Illusion performs the claimed method.  Samsung promotes slide to unlock as a standard feature of the Samsung Illusion.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Samsung, Illusion All Digital Android Smartphone User Manual, at 14, 19-20, 36, 114, 116 (2011) [hereinafter "Illusion User Manual"]).  According to the Samsung Illusion's User Guide, it has a touch screen that allows the user to navigate the device and responds "to a light touch from the pad of your finger." (Illusion User Manual, at 19).  A user interacts with the Samsung Illusion through a variety of finger gestures, including, for example, touching items on the touchscreen to select or launch them, touching and holding screen items to activate them, or flicking and sliding, meaning flicking or sliding "your finger vertically or horizontally across the screen."  (*Id.* at 20).<br><br> |

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| | **Touch and Hold**<br><br>Activate onscreen items by a touch and hold gesture. For example:<br>• Touch and hold a widget on the home screen to move it.<br>• Touch and hold on a field to display a pop-up menu of options.<br><br>**Flick or drag**<br><br>Flick or slide your finger vertically or horizontally across the screen. For example:<br>• Unlocking the screen<br>• Scrolling the Home screen or a menu<br><br>**Pinch**<br><br>Using two fingers, make a pinch motion on the screen. For example:<br>• Pinch in to zoom in on pictures or screens.<br>• Pinch out to zoom out on pictures or screens.<br><br>(Illusion User Manual, at 20). |

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| | **Unlocking the phone**<br><br>Unlock the phone using one of the default unlock screens, or for increased security, use a personal screen lock PIN, password, or pattern.<br><br>▶ Press the ⏻ **Power/Lock Key**, then touch and drag the puzzle piece to fit the empty space.<br><br>(Illusion User Manual, at 14).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Illusion detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.<br><br>For example, when the Illusion's home screen is locked, it contains an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a gray puzzle piece containing the representation of an unlocked padlock. |

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|         | <br><br>**(Screenshot of the locked home screen for the Illusion, displaying the unlock image at a predefined location on the left side of the touchscreen display)**<br><br>The Samsung Illusion detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  In addition to the unlock image, a predefined unlock region appears on the locked home screen.  As is shown in the screenshot above, this predefined unlock region is a representation of a missing puzzle piece.  As is shown below, when the Samsung Illusion detects contact with the unlock image, the region representing the missing puzzle piece changes color from gray to blue and is outlined in white. |

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| |  **(Screenshot of the Samsung Illusion detecting a contact with the unlock image on the locked home screen)** Additionally, when the Samsung Illusion is locked and the user receives a text message or misses a call, the Samsung Illusion displays messaging and missed call unlock images, respectively.  The messaging unlock image is a green puzzle piece containing a representation of the messaging application while the missed call unlock image is an orange puzzle piece containing a representation of a phone.  The Samsung Illusion detects contact with these unlock image as a user touches and then slides the images to the empty space.  Just as with the general unlock image, when the Samsung Illusion detects contact with these unlock images, the unlock region representing the missing puzzle piece changes from gray to multi-colored, reflecting the background image on the screen. |

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>**(Screenshot of the locked Samsung Illusion home screen showing the orange missed call unlock image and the green messaging unlock image)**<br><br>As a third example, when the locked Samsung Illusion receives an incoming call, it displays an incoming call unlock image on the incoming call screen. This unlock image is a green puzzle piece containing the representation of a phone, as shown below. The Samsung Illusion detects contact with this unlock image as the user touches and then slides the image to the empty puzzle piece at the bottom of the touch screen. |

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| |  **(Screenshot of locked Samsung Illusion incoming call screen, showing the incoming call unlock image)** |
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Illusion continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the puzzle piece unlock image on the locked home screen, the Samsung Illusion continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. |

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
|  |  **(Screenshots showing the Samsung Illusion continuously moving the unlock image as a user slides it to the right to unlock the phone)** <br><br> Further, the Samsung Illusion's unlock image is a graphical, interactive user-interface object, namely a gray puzzle piece containing the representation of an unlocked padlock, that the user touches and then slides across the touchscreen to unlock the phone. |

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| | <br><br>(**Screenshot showing the puzzle piece unlock image (highlighted in yellow) on the locked Samsung Illusion home screen**)<br><br>As a second example, as the user touches and slides the puzzle piece messaging unlock image or missed call unlock image on the locked home screen, the Samsung Illusion continuously moves the unlock image while the user maintains contact with the screen.  As shown below, these unlock images are graphical, interactive user-interface objects that the user touches and then slides to unlock the phone to either viewed a text message or view the missed call log. |

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| |  As a third example, as the user touches and slides the incoming call unlock image on the incoming call screen, the Samsung Illusion continuously moves the unlock image while the user maintains contact with the screen.  As shown below, the incoming call unlock image is a graphical, interactive user-interface object that the user touches and then slides to unlock the phone to answer the incoming call. |

11

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| |  |
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Illusion unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.<br><br>For example, the Samsung Illusion unlocks when the user slides the puzzle piece unlock image from its original, predefined location at the left-side of the touch-sensitive display to the predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the puzzle piece unlock image into place, the phone unlocks and all applications are available to the user. |

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| |  **(Screenshots of the Samsung Illusion showing the unlock image sliding to the right as a user unlocks the phone)** <br><br> As a second example, the Samsung Illusion unlocks when the user slides either the puzzle piece missed call unlock image or the messaging unlock image from its original, predefined location at top of the touch-sensitive display to the predefined unlock region on the right middle of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides either the messaging unlock image or missed call unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|         | <br><br>As a third example, the Samsung Illusion unlocks when the user slides the incoming call unlock image from its original, predefined location at the middle center of the touch-sensitive display to the predefined unlock region on the bottom center of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
|  |  |

| Claim 2 | Infringement by the Samsung Illusion |
|---|---|
| 2.  The method of claim 1, wherein the moving comprises movement along any desired path. | The Samsung Illusion's unlock images move along any desired path.  As described herein, the Samsung Illusion performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Illusion User Manual, at 14, 19-20, 36, 114, 116).<br><br>For example, the user may move the general puzzle piece unlock image, the missed call and messaging unlock images, and the incoming call unlock image along any desired path to unlock the phone, as long as the user fits the relevant unlock image into the corresponding empty puzzle piece unlock region. |

| Claim 4 | Infringement by the Samsung Illusion |
|---|---|
| 4.  The method of claim 1, further comprising displaying visual cues to communicate a direction of movement of the unlock image required to unlock the device. | The Samsung Illusion displays visual cues to communicate a direction of movement of the unlock image required to unlock the device.  As described herein, the Samsung Illusion performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Illusion User Manual, at 14, 19-20, 36, 114, 116). <br><br> For example, the Samsung Illusion's locked home screen displays a message, "Phone locked: Fit puzzle to unlock," as shown in the screenshot below.  This message is a visual cue directing the user to slide one of the various puzzle piece unlock images into the predefined unlock region to unlock the phone. <br><br>  <br> **(Screenshot of locked Samsung Illusion with textual cue highlighted in red)** |

| Claim 4 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|  | As a second example, the Samsung Illusion's predefined unlock region is denoted by the representation of a missing puzzle piece.  This missing puzzle piece is a visual cue directing the user's movement of the unlock image.  The same is true for the predefined unlock region on the incoming call screen.<br><br><br><br>(**Screenshot of Samsung Illusion with predefined unlock region highlighted in red**) |

| Claim 5 | Infringement by the Samsung Illusion |
|---|---|
| 5.  The method of claim 4, wherein the visual cues comprise text. | The Samsung Illusion displays visual cues comprising text to communicate a direction of movement of the unlock image required to unlock the device.  As described herein, the Samsung Illusion performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Illusion User Manual, at 14, 19-20, 36, 114, 116).<br><br>For example, the Samsung Illusion's locked home screen displays a message, "Phone locked: Fit puzzle to unlock," as shown in the screenshot below.  This message is a visual cue directing the user to slide one of the various puzzle piece unlock images into the predefined unlock region to unlock the phone.<br><br><br><br>**(Screenshot of locked Samsung Illusion with textual cue highlighted in red)** |

| Claim 7 | Infringement by the Samsung Illusion |
|---|---|
| 7.  A portable electronic device, comprising: | To the extent that the preamble of claim 7 may be construed to be limiting, the Samsung Illusion is a portable electronic device.  Specifically, the Samsung Illusion is an Android smartphone, which is available from Verizon, with a 3.5'' touch screen display.  (*See* Samsung, Illusion Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-specs).  It weighs 4.2 oz. and measures 4.50'' (L) x 2.36'' (W) x 0.46'' (D).  (*Id.*).  It has a 1.0 GHz  processor.  (*See* Samsung Illusion Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW).  Further, it equipped with a rechargeable Lithium ion (Li-ion) battery.  (Samsung Illusion User Manual, at 6).<br><br><br><br>(Samsung, Illusion Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-gallery).<br><br>Further, it runs Android 2.3, Gingerbread.  (Samsung Illusion Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW). |

| Claim 7 | Infringement by the Samsung Illusion |
|---|---|
| | **It runs Android Gingerbread. Sweet.**<br><br>The Android 2.3, Gingerbread operating system is the perfect technology to organize your life while expressing your personality. Stay entertained with video, web browsing and gaming. Keep an organized schedule, stay connected and be more productive with an amazing array of Android apps – 250,000 apps and counting.<br><br>(*Id.*). |
| a touch-sensitive display; | The Samsung Illusion comprises a touch-sensitive display.  For example, according to the Samsung Illusion's User Guide, it has a touch screen that allows the user to navigate the device and responds "to a light touch from the pad of your finger."  (Samsung, Illusion All Digital Android Smartphone User Manual, at 19 (2011) [hereinafter "Illusion User Manual"]).  A user interacts with the Samsung Illusion through a variety of finger gestures, including, for example, touching items on the touchscreen to select or launch them, touching and holding screen items to activate them, or flicking and sliding, meaning flicking or sliding "your finger vertically or horizontally across the screen."  (*Id.* at 20).<br><br>**Finger Gestures**<br><br>**Touch**<br><br>Touch items to select or launch them. For example:<br><br>• Touch the on screen keyboard to enter characters or text.<br><br>• Touch an item to select it.<br><br>• Touch an application's icon to launch the application. |

| Claim 7 | Infringement by the Samsung Illusion |
|---|---|
| | **Touch and Hold**<br><br>Activate onscreen items by a touch and hold gesture. For example:<br>• Touch and hold a widget on the home screen to move it.<br>• Touch and hold on a field to display a pop-up menu of options.<br><br>**Flick or drag**<br><br>Flick or slide your finger vertically or horizontally across the screen. For example:<br>• Unlocking the screen<br>• Scrolling the Home screen or a menu<br><br>**Pinch**<br><br>Using two fingers, make a pinch motion on the screen. For example:<br>• Pinch in to zoom in on pictures or screens.<br>• Pinch out to zoom out on pictures or screens.<br><br>(Illusion User Manual, at 20). |

| Claim 7 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| | **Unlocking the phone**<br><br>Unlock the phone using one of the default unlock screens, or for increased security, use a personal screen lock PIN, password, or pattern.<br><br>▶ Press the ⏻ **Power/Lock Key**, then touch and drag the puzzle piece to fit the empty space.<br><br>(Illusion User Manual, at 14).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.").  |

| Claim 7 | Infringement by the Samsung Illusion |
|---|---|
| memory; | The Samsung Illusion comprises memory. For example, the Samsung Illusion has internal memory and supports an external microSD card.<br><br><br><br>**(Screenshot of Samsung Illusion displaying available memory)** |
| one or more processors; | The Samsung Illusion comprises one or more processers. For example, the Samsung Illusion has a 1.0 GHz processor.<br><br>**It's got plenty of power under the hood.**<br><br>You might think that such an affordable phone would cut corners when it comes to processing power. But your Illusion™ comes equipped with a full 1 GHz processor to keep all your apps, websites, games, and videos moving smoothly with little lagging, stalling or buffering.<br><br>(Samsung Illusion Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I110Z KAVZW-features). |

| Claim 7 | Infringement by the Samsung Illusion |
|---|---|
| one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions: | The Samsung Illusion comprises one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions.<br><br>The Samsung Illusion contains, among other modules, a contact/motion module in its memory that is configured for execution by the Samsung Illusion's processor.  This module allows the Samsung Illusion to detect contact with the touchscreen.  The Samsung Illusion User Guide discloses some of those contacts that the contact/motion module detects, as shown below.<br><br>**Finger Gestures**<br><br>**Touch**<br><br>Touch items to select or launch them. For example:<br>• Touch the on screen keyboard to enter characters or text.<br>• Touch an item to select it.<br>• Touch an application's icon to launch the application.<br><br>**Touch and Hold**<br><br>Activate onscreen items by a touch and hold gesture. For example:<br>• Touch and hold a widget on the home screen to move it.<br>• Touch and hold on a field to display a pop-up menu of options. |

| Claim 7 | Infringement by the Samsung Illusion |
|---|---|
| | **Flick or drag**<br><br>Flick or slide your finger vertically or horizontally across the screen. For example:<br>• Unlocking the screen<br>• Scrolling the Home screen or a menu<br><br>**Pinch**<br><br>Using two fingers, make a pinch motion on the screen. For example:<br>• Pinch in to zoom in on pictures or screens.<br>• Pinch out to zoom out on pictures or screens.<br><br>(Illusion User Manual, at 20). |
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The Samsung Illusion's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image.<br><br>For example, when the Illusion's home screen is locked, it contains an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a gray puzzle piece containing the representation of an unlocked padlock. |

| Claim 7 | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>**(Screenshot of the locked home screen for the Illusion, displaying the unlock image at a predefined location on the left side of the touchscreen display)**<br><br>The Samsung Illusion detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  In addition to the unlock image, a predefined unlock region appears on the locked home screen.  As is shown in the screenshot above, this predefined unlock region is a representation of a missing puzzle piece.  As is shown below, when the Samsung Illusion detects contact with the unlock image, the region representing the missing puzzle piece changes color from gray to blue and is outlined in white. |

| Claim 7 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| |  **(Screenshots of the Samsung Illusion detecting a contact with the unlock image on the locked home screen)**<br><br>Additionally, when the Samsung Illusion is locked and the user receives a text message or misses a call, the Samsung Illusion displays messaging and missed call unlock images, respectively.  The messaging unlock image is a green puzzle piece containing a representation of the messaging application while the missed call unlock image is an orange puzzle piece containing a representation of a phone.  The Samsung Illusion detects contact with these unlock image as a user touches and then slides the images to the empty space.  Just as with the general unlock image, when the Samsung Illusion detects contact with these unlock images, the unlock region representing the missing puzzle piece changes from gray to multi-colored, reflecting the background image on the screen. |

| Claim 7 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| | <br><br>**(Screenshot of the locked Samsung Illusion home screen showing the orange missed call unlock image and the green messaging unlock image)**<br><br>As a third example, when the locked Samsung Illusion receives an incoming call, it displays an incoming call unlock image on the incoming call screen. This unlock image is a green puzzle piece containing the representation of a phone, as shown below.  The Samsung Illusion detects contact with this unlock image as the user touches and then slides the image to the empty puzzle |

28

| Claim 7 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| | piece at the bottom of the touch screen.<br><br><br><br>**(Screenshot of locked Samsung Illusion incoming call screen, showing the incoming call unlock image)** |
| to continuously move the unlock image on the touch-sensitive display in accordance with | The Samsung Illusion's one or more modules include instructions to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the |

29

| Claim 7 | Infringement by the Samsung Illusion |
|---|---|
| movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the puzzle piece unlock image on the locked home screen, the Samsung Illusion continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br>  <br><br>**(Screenshots showing the Samsung Illusion continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Further, the Samsung Illusion's unlock image is a graphical, interactive user-interface object, namely a gray puzzle piece containing the representation of an unlocked padlock, that the user touches and then slides across the touchscreen to unlock the phone. |

| Claim 7 | Infringement by the Samsung Illusion |
|---|---|
| |  (**Screenshot showing the unlock puzzle piece unlock image (highlighted in yellow) on the locked Samsung Illusion home screen**) As a second example, as the user touches and slides the puzzle piece messaging unlock image or missed call unlock image on the locked home screen, the Samsung Illusion continuously moves the unlock image while the user maintains contact with the screen.  As shown below, these unlock images are graphical, interactive user-interface objects that the user touches and then slides to unlock the phone to either viewed a text message or view the missed call log. |

| Claim 7 | Infringement by the Samsung Illusion |
| --- | --- |
| | <br><br>As a third example, as the user touches and slides the incoming call unlock image on the incoming call screen, the Samsung Illusion continuously moves the unlock image while the user maintains contact with the screen.  As shown below, the incoming call unlock image is a graphical, interactive user-interface object that the user touches and then slides to unlock the phone to answer the incoming call. |

| Claim 7 | Infringement by the Samsung Illusion |
|---|---|
| |  |
| to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. | The Samsung Illusion's one or more modules include instructions to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display.<br><br>For example, the Samsung Illusion unlocks when the user slides the puzzle piece unlock image from its original, predefined location at the left-side of the touch-sensitive display to the predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the puzzle piece unlock image into place, the phone unlocks and all applications are available to the user. |

| Claim 7 | Infringement by the Samsung Illusion |
|---|---|
| | <br>**(Screenshots of the Samsung Illusion showing the unlock image sliding to the right as a user unlocks the phone)**<br><br>As a second example, the Samsung Illusion unlocks when the user slides either the puzzle piece missed call unlock image or the messaging unlock image from its original, predefined location at top of the touch-sensitive display to the predefined unlock region on the right middle of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides either the messaging unlock image or missed call unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 7 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|         |  As a third example, the Samsung Illusion unlocks when the user slides the incoming call unlock image from its original, predefined location at the middle center of the touch-sensitive display to the predefined unlock region on the bottom center of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 7 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| |  |

| Claim 8 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| 8.  The device of claim 7, further comprising instructions to display visual cues to communicate a direction of movement. | The Samsung Illusion's one or more modules further comprise instructions to display visual cues to communicate a direction of movement.  For example, the Samsung Illusion's locked home screen displays a message, "Phone locked: Fit puzzle to unlock," as shown in the screenshot below.  This message is a visual cue directing the user to slide one of the various puzzle piece unlock images into the predefined unlock region to unlock the phone.<br><br><br><br>(**Screenshot of locked Samsung Illusion with textual cue highlighted in red**)<br><br>As a second example, the Samsung Illusion's predefined unlock region is denoted by the |

| Claim 8 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| | representation of a missing puzzle piece.  This missing puzzle piece is a visual cue directing the user's movement of the unlock image.  The same is true of the missing puzzle piece on the incoming call screen. <br><br>  <br><br> **(Screenshot of Samsung Illusion with predefined unlock region highlighted in red)** |

| Claim 9 | Infringement by the Samsung Illusion |
|---|---|
| 9.  The device of claim 8, wherein the visual cues comprise text. | The Samsung Illusion displays visual cues comprising text to communicate a direction of movement of the unlock image required to unlock the device.  For example, the Samsung Illusion's locked home screen displays a message, "Phone locked: Fit puzzle to unlock," as shown in the screenshot below.  This message is a visual cue directing the user to slide one of the various puzzle piece unlock images into the predefined unlock region to unlock the phone.<br><br><br><br>**(Screenshot of locked Samsung Illusion with textual cue highlighted in red)** |

| Claim 11 | Infringement by the Samsung Illusion |
|---|---|
| 11.  A portable electronic device comprising: | To the extent that the preamble of claim 11 may be construed to be limiting, the Samsung Illusion is a portable electronic device.  For example, the Samsung Illusion is an Android smartphone, which is available from Verizon, with a 3.5'' touch screen display.  (*See* Samsung, Illusion Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-specs).  It weighs 4.2 oz. and measures 4.50'' (L) x 2.36'' (W) x 0.46'' (D).  (*Id.*).  It has a 1.0 GHz  processor.  (*See* Samsung Illusion Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW).  Further, it equipped with a rechargeable Lithium ion (Li-ion) battery.  (Samsung Illusion User Manual, at 6).<br><br><br><br>(Samsung, Illusion Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-gallery).<br><br>Further, it runs Android 2.3, Gingerbread.  (Samsung Illusion Overview, http://www.samsung. |

| Claim 11 | Infringement by the Samsung Illusion |
|---|---|
| | com/us/mobile/cell-phones/SCH-I110ZKAVZW).<br><br>**It runs Android Gingerbread. Sweet.**<br><br>The Android 2.3, Gingerbread operating system is the perfect technology to organize your life while expressing your personality. Stay entertained with video, web browsing and gaming. Keep an organized schedule, stay connected and be more productive with an amazing array of Android apps – 250,000 apps and counting.<br><br>(*Id.*). |
| a touch-sensitive display; | The Samsung Illusion comprises a touch-sensitive display.  For example, according to the Samsung Illusion's User Guide, it has a touch screen that allows the user to navigate the device and responds "to a light touch from the pad of your finger."  (Samsung, Illusion All Digital Android Smartphone User Manual, at 19 (2011) [hereinafter "Illusion User Manual"]).  A user interacts with the Samsung Illusion through a variety of finger gestures, including, for example, touching items on the touchscreen to select or launch them, touching and holding screen items to activate them, or flicking and sliding, meaning flicking or sliding "your finger vertically or horizontally across the screen."  (*Id.* at 20).<br><br>**Finger Gestures**<br><br>**Touch**<br><br>Touch items to select or launch them. For example:<br><br>• Touch the on screen keyboard to enter characters or text.<br><br>• Touch an item to select it.<br><br>• Touch an application's icon to launch the application. |

41

| Claim 11 | Infringement by the Samsung Illusion |
|---|---|
| | **Touch and Hold**<br><br>Activate onscreen items by a touch and hold gesture. For example:<br><br>• Touch and hold a widget on the home screen to move it.<br>• Touch and hold on a field to display a pop-up menu of options.<br><br>**Flick or drag**<br><br>Flick or slide your finger vertically or horizontally across the screen. For example:<br><br>• Unlocking the screen<br>• Scrolling the Home screen or a menu<br><br>**Pinch**<br><br>Using two fingers, make a pinch motion on the screen. For example:<br><br>• Pinch in to zoom in on pictures or screens.<br>• Pinch out to zoom out on pictures or screens.<br><br>(Illusion User Manual, at 20). |

| Claim 11 | Infringement by the Samsung Illusion |
|---|---|
| | **Unlocking the phone**<br><br>Unlock the phone using one of the default unlock screens, or for increased security, use a personal screen lock PIN, password, or pattern.<br><br>► Press the ⏻ **Power/Lock Key**, then touch and drag the puzzle piece to fit the empty space.<br><br>(Illusion User Manual, at 14).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state; | The Samsung Illusion comprises a means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state.<br><br>For example, when the Illusion's home screen is locked, it contains an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a gray puzzle piece containing the representation of an unlocked padlock. |

| Claim 11 | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>**(Screenshot of the locked home screen for the Illusion, displaying the unlock image at a predefined location on the left side of the touchscreen display)**<br><br>Additionally, when the Samsung Illusion is locked and the user receives a text message or misses a call, the Samsung Illusion displays messaging and missed call unlock images, respectively.  The messaging unlock image is a green puzzle piece containing a representation of the messaging application while the missed call unlock image is an orange puzzle piece containing a representation of a phone. |

| Claim 11 | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>**(Screenshot of the locked Samsung Illusion home screen showing the orange missed call unlock image and the green messaging unlock image)**<br><br>As a third example, when the locked Samsung Illusion receives an incoming call, it displays an incoming call unlock image on the incoming call screen.  This unlock image is a green puzzle piece containing the representation of a phone, as shown below. |

| Claim 11 | Infringement by the Samsung Illusion |
|---|---|
| |  (**Screenshot of locked Samsung Illusion incoming call screen, showing the incoming call unlock image**) |
| means for detecting contact with the touch-sensitive display; and | The Samsung Illusion comprises a means for detecting contact with the touch-sensitive display. For example, the Samsung Illusion detects contact with the puzzle piece unlock image as a user touches and then slides the image to the right to unlock the phone.  In addition to the unlock image, a predefined unlock region appears on the locked home screen.  As is shown in the screenshot above, this predefined unlock region is a representation of a missing puzzle piece. As is shown below, when the Samsung Illusion detects contact with the unlock image, the |

| Claim 11 | Infringement by the Samsung Illusion |
|---|---|
| | region representing the missing puzzle piece changes color from gray to blue and is outlined in white.<br><br><br><br>**(Screenshot of the Samsung Illusion detecting a contact with the unlock image on the locked home screen)**<br><br>As a second example, the Samsung Illusion detects contact with the messaging or missed call unlock image as a user touches then slides the images to the empty space.  Just as with the general unlock image, when the Samsung Illusion detects contact with these unlock images, the unlock region representing the missing puzzle piece changes from gray to multi-colored, reflecting the background image on the screen. |

| Claim 11 | Infringement by the Samsung Illusion |
|----------|--------------------------------------|
| |  **(Screenshot of the locked Samsung Illusion home screen showing the orange missed call unlock image and the green messaging unlock image)** As a third example, the Samsung Illusion detects contact with the incoming call unlock image as the user touches and then slides the image to the empty puzzle piece at the bottom of the touch screen. |

48

| Claim 11 | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>(**Screenshot of locked Samsung Illusion incoming call screen, showing the incoming call unlock image**) |
| means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the | The Samsung Illusion comprises a means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the puzzle piece unlock image on the locked home |

49

| Claim 11 | Infringement by the Samsung Illusion |
|---|---|
| unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | screen, the Samsung Illusion continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br>  <br><br>**(Screenshots showing the Samsung Illusion continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Further, the Samsung Illusion's unlock image is a graphical, interactive user-interface object, namely a gray puzzle piece containing the representation of an unlocked padlock, that the user touches and then slides across the touchscreen to unlock the phone. |

| Claim 11 | Infringement by the Samsung Illusion |
|---|---|
| |  **(Screenshot showing the unlock puzzle piece unlock image (highlighted in yellow) on the locked Samsung Illusion home screen)** As a second example, as the user touches and slides the puzzle piece messaging unlock image or missed call unlock image on the locked home screen, the Samsung Illusion continuously moves the unlock image while the user maintains contact with the screen.  As shown below, these unlock images are graphical, interactive user-interface objects that the user touches and then slides to unlock the phone to either viewed a text message or view the missed call log. |

| Claim 11 | Infringement by the Samsung Illusion |
|---|---|
| |  As a third example, as the user touches and slides the incoming call unlock image on the incoming call screen, the Samsung Illusion continuously moves the unlock image while the user maintains contact with the screen. As shown below, the incoming call unlock image is a graphical, interactive user-interface object that the user touches and then slides to unlock the phone to answer the incoming call. |

52

| Claim 11 | Infringement by the Samsung Illusion |
|---|---|
| |  |
| means for transitioning the device to a user-interface unlock state if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Illusion comprises a means for transitioning the device to a user-interface unlock state if moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.<br><br>For example, the Samsung Illusion unlocks when the user slides the puzzle piece unlock image from its original, predefined location at the left-side of the touch-sensitive display to the predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the puzzle piece unlock image into place, the phone unlocks and all applications are available to the user. |

| Claim 11 | Infringement by the Samsung Illusion |
|---|---|
|  | <br><br>(**Screenshots of the Samsung Illusion showing the unlock image sliding to the right as a user unlocks the phone**)<br><br>As a second example, the Samsung Illusion unlocks when the user slides either the puzzle piece missed call unlock image or the messaging unlock image from its original, predefined location at top of the touch-sensitive display to the predefined unlock region on the right middle of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides either the messaging unlock image or missed call unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state. |

54

| Claim 11 | Infringement by the Samsung Illusion |
|---|---|
|  | <br><br>As a third example, the Samsung Illusion unlocks when the user slides the incoming call unlock image from its original, predefined location at the middle center of the touch-sensitive display to the predefined unlock region on the bottom center of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 11 | Infringement by the Samsung Illusion |
|---|---|
| |  |

| Claim 12 | Infringement by the Samsung Illusion |
|---|---|
| 12.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch-sensitive display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble of claim 12 may be construed to be limiting, the Samsung Illusion comprises a computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by the Samsung Illusion, which is a portable electronic device with a touch-sensitive display, cause the Samsung Illusion to perform a method.<br><br>For example, the Samsung Illusion is an Android smartphone, which is available from Verizon, with a 3.5'' touch screen display.  (*See* Samsung, Illusion Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-specs).<br><br><br><br>(Samsung, Illusion Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-gallery).<br><br>It weighs 4.2 oz. and measures 4.50'' (L) x 2.36'' (W) x 0.46'' (D).  (*Id.*).  It has a 1.0 GHz processor.  (*See* Samsung Illusion Overview, http://www.samsung.com/us/mobile/cell- |

| Claim 12 | Infringement by the Samsung Illusion |
|---|---|
| | phones/SCH-I110ZKAVZW).  Further, it equipped with a rechargeable Lithium ion (Li-ion) battery.  (Samsung Illusion User Manual, at 6).<br><br>**It's got plenty of power under the hood.**<br><br>You might think that such an affordable phone would cut corners when it comes to processing power. But your Illusion™ comes equipped with a full 1 GHz processor to keep all your apps, websites, games, and videos moving smoothly with little lagging, stalling or buffering.<br><br>(*See* Samsung, Illusion Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-features).<br><br>Further, it runs Android 2.3, Gingerbread.  (Samsung Illusion Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW).<br><br>**It runs Android Gingerbread.  Sweet.**<br><br>The Android 2.3, Gingerbread operating system is the perfect technology to organize your life while expressing your personality. Stay entertained with video, web browsing and gaming. Keep an organized schedule, stay connected and be more productive with an amazing array of Android apps – 250,000 apps and counting.<br><br>(*Id.*).<br><br>Samsung promotes slide to unlock as a standard feature of the Samsung Illusion.  The user guide for the phone instructs users how to use the phone to perform a method to unlock the phone.  (*See, e.g.*, Illusion User Manual, at 14, 19-20, 36, 114, 116).  According to the Samsung Illusion's User Guide, it has a touch screen that allows the user to navigate the device and responds "to a light touch from the pad of your finger."  (Illusion User Manual, at 19).  A user interacts with the Samsung Illusion through a variety of finger gestures, including, for example, touching items on the touchscreen to select or launch them, touching and holding screen items |

| Claim 12 | Infringement by the Samsung Illusion |
|---|---|
| | to activate them, or flicking and sliding, meaning flicking or sliding "your finger vertically or horizontally across the screen." (*Id.* at 20). <br><br> **Finger Gestures** <br><br> **Touch** <br><br> Touch items to select or launch them. For example: <br> • Touch the on screen keyboard to enter characters or text. <br> • Touch an item to select it. <br> • Touch an application's icon to launch the application. <br><br> **Touch and Hold** <br><br> Activate onscreen items by a touch and hold gesture. For example: <br> • Touch and hold a widget on the home screen to move it. <br> • Touch and hold on a field to display a pop-up menu of options. |

| Claim 12 | Infringement by the Samsung Illusion |
|---|---|
| | **Flick or drag**<br><br>Flick or slide your finger vertically or horizontally across the screen. For example:<br>• Unlocking the screen<br>• Scrolling the Home screen or a menu<br><br>**Pinch**<br><br>Using two fingers, make a pinch motion on the screen. For example:<br>• Pinch in to zoom in on pictures or screens.<br>• Pinch out to zoom out on pictures or screens.<br><br>(Illusion User Manual, at 20).<br><br>***Unlocking the phone***<br><br>Unlock the phone using one of the default unlock screens, or for increased security, use a personal screen lock PIN, password, or pattern.<br><br>▶ Press the ⏻ **Power/Lock Key**, then touch and drag the puzzle piece to fit the empty space.<br><br>(Illusion User Manual, at 14).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen |

| Claim 12 | Infringement by the Samsung Illusion |
|---|---|
| | display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Illusion detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.<br><br>For example, when the Illusion's home screen is locked, it contains an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a gray puzzle piece containing the representation of an unlocked padlock.<br><br><br><br>**(Screenshot of the locked home screen for the Illusion, displaying the unlock image at a predefined location on the left side of the touchscreen display)**<br><br>The Samsung Illusion detects contact with this unlock image as a user touches and then slides |

| Claim 12 | Infringement by the Samsung Illusion |
|---|---|
| | the image to the right to unlock the phone.  In addition to the unlock image, a predefined unlock region appears on the locked home screen.  As is shown in the screenshot above, this predefined unlock region is a representation of a missing puzzle piece.  As is shown below, when the Samsung Illusion detects contact with the unlock image, the region representing the missing puzzle piece changes color from gray to blue and is outlined in white.<br><br><br><br>**(Screenshot of the Samsung Illusion detecting a contact with the unlock image on the locked home screen)**<br><br>Additionally, when the Samsung Illusion is locked and the user receives a text message or |

| Claim 12 | Infringement by the Samsung Illusion |
|---|---|
|  | misses a call, the Samsung Illusion displays messaging and missed call unlock images, respectively.  The messaging unlock image is a green puzzle piece containing a representation of the messaging application while the missed call unlock image is an orange puzzle piece containing a representation of a phone.  The Samsung Illusion detects contact with these unlock image as a user touches and then slides the images to the empty space.  Just as with the general unlock image, when the Samsung Illusion detects contact with these unlock images, the unlock region representing the missing puzzle piece changes from gray to multi-colored, reflecting the background image on the screen.<br><br><br><br>**(Screenshot of the locked Samsung Illusion home screen showing the orange missed call unlock image and the green messaging unlock image)**<br><br>As a third example, when the locked Samsung Illusion receives an incoming call, it displays an |

| Claim 12 | Infringement by the Samsung Illusion |
|---|---|
| | incoming call unlock image on the incoming call screen.  This unlock image is a green puzzle piece containing the representation of a phone, as shown below.  The Samsung Illusion detects contact with this unlock image as the user touches and then slides the image to the empty puzzle piece at the bottom of the touch screen.<br><br><br><br>**(Screenshot of locked Samsung Illusion incoming call screen, showing the incoming call unlock image)** |
| continuously moving the unlock image on the touch-sensitive display in accordance with | The Samsung Illusion continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with |

| Claim 12 | Infringement by the Samsung Illusion |
|---|---|
| movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the puzzle piece unlock image on the locked home screen, the Samsung Illusion continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br>  <br><br>**(Screenshots showing the Samsung Illusion continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Further, the Samsung Illusion's unlock image is a graphical, interactive user-interface object, namely a gray puzzle piece containing the representation of an unlocked padlock, that the user touches and then slides across the touchscreen to unlock the phone. |

| Claim 12 | Infringement by the Samsung Illusion |
|---|---|
| |  **(Screenshot showing the unlock puzzle piece unlock image (highlighted in yellow) on the locked Samsung Illusion home screen)**<br><br>As a second example, as the user touches and slides the puzzle piece messaging unlock image or missed call unlock image on the locked home screen, the Samsung Illusion continuously moves the unlock image while the user maintains contact with the screen.  As shown below, these unlock images are graphical, interactive user-interface objects that the user touches and then slides to unlock the phone to either viewed a text message or view the missed call log. |

| Claim 12 | Infringement by the Samsung Illusion |
|---|---|
| | As a third example, as the user touches and slides the incoming call unlock image on the incoming call screen, the Samsung Illusion continuously moves the unlock image while the user maintains contact with the screen.  As shown below, the incoming call unlock image is a graphical, interactive user-interface object that the user touches and then slides to unlock the phone to answer the incoming call. |

| Claim 12 | Infringement by the Samsung Illusion |
|---|---|
| |  |
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Illusion unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.<br><br>For example, the Samsung Illusion unlocks when the user slides the puzzle piece unlock image from its original, predefined location at the left-side of the touch-sensitive display to the predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the puzzle piece unlock image into place, the phone unlocks and all applications are available to the user. |

| Claim 12 | Infringement by the Samsung Illusion |
|---|---|
|  |  (**Screenshots of the Samsung Illusion showing the unlock image sliding to the right as a user unlocks the phone**)<br><br>As a second example, the Samsung Illusion unlocks when the user slides either the puzzle piece missed call unlock image or the messaging unlock image from its original, predefined location at top of the touch-sensitive display to the predefined unlock region on the right middle of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides either the messaging unlock image or missed call unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 12 | Infringement by the Samsung Illusion |
|----------|--------------------------------------|
| | As a third example, the Samsung Illusion unlocks when the user slides the incoming call unlock image from its original, predefined location at the middle center of the touch-sensitive display to the predefined unlock region on the bottom center of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 12 | Infringement by the Samsung Illusion |
|----------|--------------------------------------|
| |  |

| Claim 13 | Infringement by the Samsung Illusion |
|---|---|
| 13.  The method of claim 1, wherein the unlock image is a single image. | The Samsung Illusion's unlock image is a single image.  As described herein, the Samsung Illusion performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Illusion User Manual, at 14, 19-20, 36, 114, 116). <br><br> The Samsung Illusion's unlock image is a single gray puzzle piece containing the representation of an unlocked padlock, as shown below.  A user slides this image to the right to unlock the phone, as explained above.  The general unlock image infringes this claim when the user has not missed a call or received a text message while the phone is in a user-interface lock state. <br><br>  <br><br> **(Screenshot of Samsung Illusion single unlock image)** |

| Claim 13 | Infringement by the Samsung Illusion |
|---|---|
| | Further, the incoming call unlock image is a single image.  It does not appear simultaneously with any of the other unlock images.<br><br> |

| Claim 14 | Infringement by the Samsung Illusion |
|---|---|
| 14.  The device of claim 7, wherein the unlock image is a single image. | The Samsung Illusion's unlock image is a single image.  For example, the Samsung Illusion's unlock image is a single gray puzzle piece containing the representation of an unlocked padlock, as shown below.  A user slides this image to the right to unlock the phone, as explained above.  The general unlock image infringes this claim when the user has not missed a call or received a text message while the phone is in a user-interface lock state. <br><br>  <br><br> **(Screenshot of Samsung Illusion single unlock image)** |

74

| Claim 14 | Infringement by the Samsung Illusion |
|---|---|
| | Further, the incoming call unlock image is a single image. It does not appear simultaneously with any of the other unlock images.  |

| Claim 15 | Infringement by the Samsung Illusion |
|---|---|
| 15.  The computer readable storage medium of claim 12, wherein the unlock image is a single image. | The Samsung Illusion's unlock image is a single image.  For example, the Samsung Illusion's unlock image is a single gray puzzle piece containing the representation of an unlocked padlock, as shown below.  A user slides this image to the right to unlock the phone, as explained above.  The general unlock image infringes this claim when the user has not missed a call or received a text message while the phone is in a user-interface lock state.<br><br><br><br>(**Screenshot of Samsung Illusion single unlock image**)<br><br>Further, the incoming call unlock image is a single image.  It does not appear simultaneously |

| Claim 15 | Infringement by the Samsung Illusion |
|---|---|
| | with any of the other unlock images.  |

# EXHIBIT 132

INFRINGEMENT OF U.S. PATENT NO. 8,046,721 BY THE SAMSUNG STRATOSPHERE (SCH-I405)

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
| 1.  A method of unlocking a hand-held device, the device including a touch-sensitive display, the method comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Stratosphere is a hand-held device including a touch-sensitive display.  For example, the Samsung Stratosphere is an Android smartphone, which is available from Verizon, with a 4.0'' Super AMOLED touch screen display.  (*See* Samsung, Stratosphere Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs).  It weighs 5.8 oz. and measures 4.96'' (L) x 2.54'' (W) x 0.55'' (D).  (*Id.*).<br><br><br><br>(Samsung, Stratosphere Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-gallery). |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

1

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>(Samsung Stratosphere Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs).<br><br>As described below, the Samsung Stratosphere performs the claimed method.  Samsung promotes slide to unlock as a standard feature of the phone.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Samsung, Stratosphere All Digital Android Smartphone User Manual, at 15, 21-22, 38-29, 120, 124 (2011) [hereinafter "Stratosphere User Manual"]).  According to the Samsung Stratosphere's User Guide, it has a touch screen that allows the user to navigate the device and that responds "to a light touch from the pad of your finger."  (Stratosphere User Manual, at 21).  A user interacts with the Samsung Stratosphere through a variety of finger gestures, including, for example, touching items on the touchscreen to select or launch them, touching and holding screen items to activate them, or flicking and sliding "your finger vertically or horizontally across the screen."  (*Id.* at 22).<br><br> |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| | **Touch and Hold**<br><br>Activate onscreen items by a touch and hold gesture. For example:<br>• Touch and hold a widget on the home screen to move it.<br>• Touch and hold on a field to display a pop-up menu of options.<br><br>**Flick or drag**<br><br>Flick or slide your finger vertically or horizontally across the screen. For example:<br>• Unlocking the screen<br>• Scrolling the Home screen or a menu<br><br>**Pinch**<br><br>Using two fingers, make a pinch motion on the screen. For example:<br>• Pinch in to zoom in on pictures or screens.<br>• Pinch out to zoom out on pictures or screens.<br><br>(Stratosphere User Manual, at 22).<br><br>**Unlocking the phone**<br><br>Unlock the phone using one of the default unlock screens, or for increased security, use a personal screen lock PIN, password, or pattern.<br><br>▶  Press the ⏻ **Power/Lock Key**, then touch and drag the puzzle piece to fit the empty space.<br><br>(Stratosphere User Manual, at 15).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
|  | display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Stratosphere detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.  For example, when the Stratosphere's home screen is locked, it contains an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a gray puzzle piece containing the representation of an unlocked padlock.<br><br><br><br>**(Screenshot of the locked home screen for the Stratosphere, displaying the unlock image at a predefined location on the left side of the touchscreen display)** |

4

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|------------------------------------------|
| | The Samsung Stratosphere detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  In addition to the unlock image, a predefined unlock region appears on the locked home screen.  As is shown in the screenshot above, this predefined unlock region is a representation of a missing puzzle piece.  As is shown below, when the Samsung Stratosphere detects contact with the unlock image, the region representing the missing puzzle piece changes from gray to multi-colored, reflecting the background image on the screen.  Further, it is outlined in white.<br><br><br><br>**(Screenshot of the Samsung Stratosphere detecting a contact with the unlock image on the locked home screen)** |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| | Additionally, when the Samsung Stratosphere is locked and the user receives a text message or misses a call, the Samsung Stratosphere displays messaging and missed call unlock images, respectively.  The messaging unlock image is a green puzzle piece containing a representation of the messaging application while the missed call unlock image is an orange puzzle piece containing a representation of a phone.  The Samsung Stratosphere detects contact with these unlock image as a user touches and then slides the images to the empty space.  Just as with the general unlock image, when the Samsung Stratosphere detects contact with these unlock images, the unlock region representing the missing puzzle piece changes from gray to multi-colored, reflecting the background image on the screen.<br><br><br><br>**(Screenshot of the locked Samsung Stratosphere home screen showing the orange missed call unlock image and the green messaging unlock image)** |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|------------------------------------------|
| | As a third example, when the locked Samsung Stratosphere receives an incoming call, it displays an incoming call unlock image on the incoming call screen.  This unlock image is a green puzzle piece containing the representation of a phone, as shown below.  The Samsung Stratosphere detects contact with this unlock image as the user touches and then slides the image to the empty puzzle piece at the bottom of the touch screen.<br><br><br><br>**(Screenshot of locked Samsung Stratosphere incoming call screen, showing the incoming call unlock image)** |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Stratosphere continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the puzzle piece unlock image on the locked home screen, the Samsung Stratosphere continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br>  <br><br>**(Screenshots showing the Samsung Stratosphere continuously moving the unlock image as a user slides it to the right to unlock the phone)** |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|------------------------------------------|
| | Further, the Samsung Stratosphere's unlock image is a graphical, interactive user-interface object, namely a gray puzzle piece containing the representation of an unlocked padlock, that the user touches and then slides across the touchscreen to unlock the phone.<br><br><br><br>**(Screenshot showing the puzzle piece unlock image (highlighted in yellow) on the locked Samsung Stratosphere home screen)** |

9

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|------------------------------------------|
|         | As a second example, as the user touches and slides the puzzle piece messaging unlock image or missed call unlock image on the locked home screen, the Samsung Stratosphere continuously moves the unlock image while the user maintains contact with the screen.  As shown below, these unlock images are graphical, interactive user-interface objects that the user touches and then slides to unlock the phone to either viewed a text message or view the missed call log.<br><br><br><br>As a third example, as the user touches and slides the incoming call unlock image on the incoming call screen, the Samsung Stratosphere continuously moves the unlock image while the user maintains contact with the screen.  As shown below, the incoming call unlock image is a |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|------------------------------------------|
| | graphical, interactive user-interface object that the user touches and then slides to unlock the phone to answer the incoming call.<br><br> |
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Stratosphere unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.<br><br>For example, the Samsung Stratosphere unlocks when the user slides the puzzle piece unlock image from its original, predefined location at the left-side of the touch-sensitive display to the predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the puzzle piece unlock image into place, the phone unlocks and all applications are available to the user. |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|------------------------------------------|
| |  (**Screenshots of the Samsung Stratosphere showing the unlock image sliding to the right as a user unlocks the phone**) As a second example, the Samsung Stratosphere unlocks when the user slides either the puzzle piece missed call unlock image or the messaging unlock image from its original, predefined location at top of the touch-sensitive display to the predefined unlock region on the right middle of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides either the messaging unlock image or missed call unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| |  As a third example, the Samsung Stratosphere unlocks when the user slides the incoming call unlock image from its original, predefined location at the middle center of the touch-sensitive display to the predefined unlock region on the bottom center of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state. |

13

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| |  |

| Claim 2 | Infringement by the Samsung Stratosphere |
|---|---|
| 2.  The method of claim 1, wherein the moving comprises movement along any desired path. | The Samsung Stratosphere's unlock images move along any desired path.  As described herein, the Samsung Stratosphere performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Stratosphere User Manual, at 15, 21-22, 38-29, 120, 124).  For example, the user may move the general puzzle piece unlock image, the missed call and messaging unlock images, and the incoming call unlock image along any desired path to unlock the phone, as long as the user fits the relevant unlock image into the corresponding empty puzzle piece unlock region. |

14

| Claim 4 | Infringement by the Samsung Stratosphere |
|---|---|
| 4.  The method of claim 1, further comprising displaying visual cues to communicate a direction of movement of the unlock image required to unlock the device. | The Samsung Stratosphere displays visual cues to communicate a direction of movement of the unlock image required to unlock the device.  As described herein, the Samsung Stratosphere performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Stratosphere User Manual, at 15, 21-22, 38-29, 120, 124).<br><br>For example, the Samsung Stratosphere's locked home screen displays a message, "Phone locked: Fit puzzle to unlock," as shown in the screenshot below.  This message is a visual cue directing the user to slide one of the various puzzle piece unlock images into the predefined unlock region to unlock the phone.<br><br><br><br>**(Screenshot of locked Samsung Stratosphere with textual cue highlighted in red)** |

15

| Claim 4 | Infringement by the Samsung Stratosphere |
|---|---|
| | As a second example, the Samsung Stratosphere's predefined unlock region is denoted by the representation of a missing puzzle piece.  This missing puzzle piece is a visual cue directing the user's movement of the unlock image.  The same is true for the predefined unlock region on the incoming call screen.<br><br><br><br>**(Screenshot of Samsung Stratosphere with predefined unlock region highlighted in red)** |

| Claim 5 | Infringement by the Samsung Stratosphere |
|---|---|
| 5.  The method of claim 4, wherein the visual cues comprise text. | The Samsung Stratosphere displays visual cues comprising text to communicate a direction of movement of the unlock image required to unlock the device.  As described herein, the Samsung Stratosphere performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Stratosphere User Manual, at 15, 21-22, 38-29, 120, 124).<br><br>For example, the Samsung Stratosphere's locked home screen displays a message, "Phone locked: Fit puzzle to unlock," as shown in the screenshot below.  This message is a visual cue directing the user to slide one of the various puzzle piece unlock images into the predefined unlock region to unlock the phone.<br><br><br>**(Screenshot of locked Samsung Stratosphere with textual cue highlighted in red)** |

| Claim 7 | Infringement by the Samsung Stratosphere |
|---|---|
| 7. A portable electronic device, comprising: | To the extent that the preamble of claim 7 may be construed to be limiting, the Samsung Stratosphere is a portable electronic device.  For example, the Samsung Stratosphere is an Android smartphone, which is available from Verizon, with a 4.0'' Super AMOLED touch screen display.  (*See* Samsung, Stratosphere Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-I405LKAVZW-specs).  It weighs 5.8 oz. and measures 4.96'' (L) x 2.54'' (W) x 0.55'' (D).  (*Id.*).   It has a 1GHz VIA CBP7.1 + CMC220 (LTE) processor. (*See id*)  Further, it equipped with a rechargeable Lithium ion (Li-ion) battery.  (Samsung Stratosphere User Manual, at 7).<br><br><br><br>(Samsung, Stratosphere Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-gallery).<br><br><br>Further, it runs Android 2.3, Gingerbread. |

| Claim 7 | Infringement by the Samsung Stratosphere |
|---|---|
| | **Android 2.3 Gingerbread**<br><br>Android™ 2.3, Gingerbread keeps everything running smoothly, and gives you access to over 250,000 Google Play™ apps. It's the perfect system to help organize your life while you're on the go, and stay entertained while you're going. You have multiple apps such as IM, Messaging, Calendar and many more at your fingertips to help you to stay connected and on schedule.<br><br>(Samsung Stratosphere Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-features). |
| a touch-sensitive display; | The Samsung Stratosphere comprises a touch-sensitive display.<br><br>For example, Additionally, according to the Samsung Stratosphere's User Guide, it has a touch screen that allows the user to navigate the device and that responds "to a light touch from the pad of your finger." (Stratosphere User Manual, at 21).  A user interacts with the Samsung Stratosphere through a variety of finger gestures, including, for example, touching items on the touchscreen to select or launch them, touching and holding screen items to activate them, or flicking and sliding "your finger vertically or horizontally across the screen." (*Id.* at 22). |

| Claim 7 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
|         | **Finger Gestures**<br><br>**Touch**<br><br>Touch items to select or launch them. For example:<br>• Touch the on screen keyboard to enter characters or text.<br>• Touch an item to select it.<br>• Touch an application's icon to launch the application.<br><br>**Touch and Hold**<br><br>Activate onscreen items by a touch and hold gesture. For example:<br>• Touch and hold a widget on the home screen to move it.<br>• Touch and hold on a field to display a pop-up menu of options.<br><br>**Flick or drag**<br><br>Flick or slide your finger vertically or horizontally across the screen. For example:<br>• Unlocking the screen<br>• Scrolling the Home screen or a menu<br><br>**Pinch**<br><br>Using two fingers, make a pinch motion on the screen. For example:<br>• Pinch in to zoom in on pictures or screens.<br>• Pinch out to zoom out on pictures or screens.<br><br>(Stratosphere User Manual, at 22). |

| Claim 7 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
| | <br><br>(Stratosphere User Manual, at 15).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| memory; | The Samsung Stratosphere comprises memory.  For example, the Samsung Stratosphere has 4GB of internal memory and supports an external microSD card.<br><br><br><br>(Samsung Stratosphere Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs). |

| Claim 7 | Infringement by the Samsung Stratosphere |
|---|---|
| one or more processors; | The Samsung Stratosphere comprises one or more processers.  For example, the Samsung Stratosphere has a1GHz VIA CBP7.1 + CMC220 (LTE) processor.  (*Id.*).<br><br>CPU / Processor<br><br>Processor Speed, Type — VIA CBP7.1 + CMC220(LTE) + AP (S5PC111, 1GHz)<br><br>(Samsung Stratosphere Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs). |
| one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions: | The Samsung Stratosphere comprises one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions.<br><br>The Samsung Stratosphere contains, among other modules, a contact/motion module in its memory that is configured for execution by the Samsung Stratosphere's processor.  This module allows the Samsung Stratosphere to detect contact with the touchscreen.  The Samsung Stratosphere User Guide discloses some of those contacts that the contact/motion module detects, as shown below.<br><br>*Finger Gestures*<br><br>**Touch**<br><br>Touch items to select or launch them. For example:<br>• Touch the on screen keyboard to enter characters or text.<br>• Touch an item to select it.<br>• Touch an application's icon to launch the application. |

| Claim 7 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
| | **Touch and Hold** |
| | Activate onscreen items by a touch and hold gesture. For example: |
| | • Touch and hold a widget on the home screen to move it. |
| | • Touch and hold on a field to display a pop-up menu of options. |
| | **Flick or drag** |
| | Flick or slide your finger vertically or horizontally across the screen. For example: |
| | • Unlocking the screen |
| | • Scrolling the Home screen or a menu |
| | **Pinch** |
| | Using two fingers, make a pinch motion on the screen. For example: |
| | • Pinch in to zoom in on pictures or screens. |
| | • Pinch out to zoom out on pictures or screens. |
| | (Stratosphere User Manual, at 22). |
| | **Unlocking the phone** |
| | Unlock the phone using one of the default unlock screens, or for increased security, use a personal screen lock PIN, password, or pattern. |
| | ▶  Press the ⏻ **Power/Lock Key**, then touch and drag the puzzle piece to fit the empty space. |
| | (Stratosphere User Manual, at 15). |

| Claim 7 | Infringement by the Samsung Stratosphere |
|---|---|
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The Samsung Stratosphere's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image.<br><br>For example, when the Stratosphere's home screen is locked, it contains an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a gray puzzle piece containing the representation of an unlocked padlock.<br><br><br><br>**(Screenshot of the locked home screen for the Stratosphere, displaying the unlock image at a predefined location on the left side of the touchscreen display)**<br><br>The Samsung Stratosphere detects contact with this unlock image as a user touches and then |

24

| Claim 7 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
|         | slides the image to the right to unlock the phone.  In addition to the unlock image, a predefined unlock region appears on the locked home screen.  As is shown in the screenshot above, this predefined unlock region is a representation of a missing puzzle piece.  As is shown below, when the Samsung Stratosphere detects contact with the unlock image, the region representing the missing puzzle piece changes from gray to multi-colored, reflecting the background image on the screen.  Further, it is outlined in white.<br><br><br><br>**(Screenshots of the Samsung Stratosphere detecting a contact with the unlock image on the locked home screen)**<br><br>Additionally, when the Samsung Stratosphere is locked and the user receives a text message or misses a call, the Samsung Stratosphere displays messaging and missed call unlock images, |

| Claim 7 | Infringement by the Samsung Stratosphere |
|---|---|
| | respectively.  The messaging unlock image is a green puzzle piece containing a representation of the messaging application while the missed call unlock image is an orange puzzle piece containing a representation of a phone.  The Samsung Stratosphere detects contact with these unlock image as a user touches and then slides the images to the empty space.  Just as with the general unlock image, when the Samsung Stratosphere detects contact with these unlock images, the unlock region representing the missing puzzle piece changes from gray to multi-colored, reflecting the background image on the screen.<br><br><br><br>**(Screenshot of the locked Samsung Stratosphere home screen showing the orange missed call unlock image and the green messaging unlock image)**<br><br>As a third example, when the locked Samsung Stratosphere receives an incoming call, it displays an incoming call unlock image on the incoming call screen.  This unlock image is a |

| Claim 7 | Infringement by the Samsung Stratosphere |
|---------|------------------------------------------|
|  | green puzzle piece containing the representation of a phone, as shown below.  The Samsung Stratosphere detects contact with this unlock image as the user touches and then slides the image to the empty puzzle piece at the bottom of the touch screen.<br><br><br><br>**(Screenshot of locked Samsung Stratosphere incoming call screen, showing the incoming call unlock image)** |

27

| Claim 7 | Infringement by the Samsung Stratosphere |
|---|---|
| to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Stratosphere's one or more modules include instructions to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the puzzle piece unlock image on the locked home screen, the Samsung Stratosphere continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br>  <br><br>**(Screenshots showing the Samsung Stratosphere continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Further, the Samsung Stratosphere's unlock image is a graphical, interactive user-interface |

| Claim 7 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
| | object, namely a gray puzzle piece containing the representation of an unlocked padlock, that the user touches and then slides across the touchscreen to unlock the phone. <br><br>  <br><br> **(Screenshot showing the unlock puzzle piece unlock image (highlighted in yellow) on the locked Samsung Stratosphere home screen)** <br><br> As a second example, as the user touches and slides the puzzle piece messaging unlock image or missed call unlock image on the locked home screen, the Samsung Stratosphere continuously |

| Claim 7 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
| | moves the unlock image while the user maintains contact with the screen.  As shown below, these unlock images are graphical, interactive user-interface objects that the user touches and then slides to unlock the phone to either viewed a text message or view the missed call log.<br><br><br><br>As a third example, as the user touches and slides the incoming call unlock image on the incoming call screen, the Samsung Stratosphere continuously moves the unlock image while the user maintains contact with the screen.  As shown below, the incoming call unlock image is a graphical, interactive user-interface object that the user touches and then slides to unlock the phone to answer the incoming call. |

30

| Claim 7 | Infringement by the Samsung Stratosphere |
|---------|------------------------------------------|
| |  |
| to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. | The Samsung Stratosphere's one or more modules include instructions to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display.<br><br>For example, the Samsung Stratosphere unlocks when the user slides the puzzle piece unlock image from its original, predefined location at the left-side of the touch-sensitive display to the predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the puzzle piece unlock image into place, the phone unlocks and all applications are available to the |

| Claim 7 | Infringement by the Samsung Stratosphere |
|---|---|
| | user.  **(Screenshots of the Samsung Stratosphere showing the unlock image sliding to the right as a user unlocks the phone)** <br><br> As a second example, the Samsung Stratosphere unlocks when the user slides either the puzzle piece missed call unlock image or the messaging unlock image from its original, predefined location at top of the touch-sensitive display to the predefined unlock region on the right middle of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides either the messaging unlock image or missed call unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 7 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>As a third example, the Samsung Stratosphere unlocks when the user slides the incoming call unlock image from its original, predefined location at the middle center of the touch-sensitive display to the predefined unlock region on the bottom center of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 7 | Infringement by the Samsung Stratosphere |
|---|---|
|  |  |

| Claim 8 | Infringement by the Samsung Stratosphere |
|---|---|
| 8.  The device of claim 7, further comprising instructions to display visual cues to communicate a direction of movement. | The Samsung Stratosphere's one or more modules further comprise instructions to display visual cues to communicate a direction of movement.  For example, the Samsung Stratosphere's locked home screen displays a message, "Phone locked: Fit puzzle to unlock," as shown in the screenshot below.  This message is a visual cue directing the user to slide one of the various puzzle piece unlock images into the predefined unlock region to unlock the phone. |

| Claim 8 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br>**(Screenshot of locked Samsung Stratosphere with textual cue highlighted in red)**<br><br>As a second example, the Samsung Stratosphere's predefined unlock region is denoted by the representation of a missing puzzle piece.  This missing puzzle piece is a visual cue directing the user's movement of the unlock image.  The same is true of the missing puzzle piece on the incoming call screen. |

| Claim 8 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
|         | <br>**(Screenshot of Samsung Stratosphere with predefined unlock region highlighted in red)** |

| Claim 9 | Infringement by the Samsung Stratosphere |
|---|---|
| 9. The device of claim 8, wherein the visual cues comprise text. | The Samsung Stratosphere displays visual cues comprising text to communicate a direction of movement of the unlock image required to unlock the device. For example, the Samsung Stratosphere's locked home screen displays a message, "Phone locked: Fit puzzle to unlock," as shown in the screenshot below. This message is a visual cue directing the user to slide one of the various puzzle piece unlock images into the predefined unlock region to unlock the phone.<br><br><br><br>(**Screenshot of locked Samsung Stratosphere with textual cue highlighted in red**) |

37

| Claim 11 | Infringement by the Samsung Stratosphere |
|---|---|
| 11.  A portable electronic device comprising: | To the extent that the preamble of claim 11 may be construed to be limiting, the Samsung Stratosphere is a portable electronic device.  For example, the Samsung Stratosphere is an Android smartphone, which is available from Verizon, with a 4.0'' Super AMOLED touch screen display.  (*See* Samsung, Stratosphere Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-I405LKAVZW-specs).  It weighs 5.8 oz. and measures 4.96'' (L) x 2.54'' (W) x 0.55'' (D).  (*Id.*).  It has a 1.0 GHz processor.  (*Id.*).  Further, it equipped with a rechargeable Lithium ion (Li-ion) battery.  (Samsung Stratosphere User Manual, at 7).<br><br><br><br>(Samsung, Stratosphere Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-gallery).<br><br>Further, it runs Android 2.3, Gingerbread. |

| Claim 11 | Infringement by the Samsung Stratosphere |
|---|---|
|  |  (Samsung Stratosphere Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-features). |
| a touch-sensitive display; | The Samsung Stratosphere comprises a touch-sensitive display. Additionally, according to the Samsung Stratosphere's User Guide, it has a touch screen that allows the user to navigate the device and that responds "to a light touch from the pad of your finger."  (Samsung Stratosphere User Manual, at 21).  A user interacts with the Samsung Stratosphere through a variety of finger gestures, including, for example, touching items on the touchscreen to select or launch them, touching and holding screen items to activate them, or flicking and sliding "your finger vertically or horizontally across the screen."  (*Id.* at 22). |

| Claim 11 | Infringement by the Samsung Stratosphere |
|---|---|
| | **Finger Gestures**<br><br>**Touch**<br><br>Touch items to select or launch them. For example:<br>• Touch the on screen keyboard to enter characters or text.<br>• Touch an item to select it.<br>• Touch an application's icon to launch the application.<br><br>**Touch and Hold**<br><br>Activate onscreen items by a touch and hold gesture. For example:<br>• Touch and hold a widget on the home screen to move it.<br>• Touch and hold on a field to display a pop-up menu of options.<br><br>**Flick or drag**<br><br>Flick or slide your finger vertically or horizontally across the screen. For example:<br>• Unlocking the screen<br>• Scrolling the Home screen or a menu<br><br>**Pinch**<br><br>Using two fingers, make a pinch motion on the screen. For example:<br>• Pinch in to zoom in on pictures or screens.<br>• Pinch out to zoom out on pictures or screens.<br><br>(Stratosphere User Manual, at 22). |

| Claim 11 | Infringement by the Samsung Stratosphere |
|---|---|
| | **Unlocking the phone**<br><br>Unlock the phone using one of the default unlock screens, or for increased security, use a personal screen lock PIN, password, or pattern.<br><br>▶  Press the ⏻ **Power/Lock Key**, then touch and drag the puzzle piece to fit the empty space.<br><br>(Stratosphere User Manual, at 15).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state; | The Samsung Stratosphere comprises a means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state.<br><br>For example, when the Stratosphere's home screen is locked, it contains an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a gray puzzle piece containing the representation of an unlocked padlock. |

| Claim 11 | Infringement by the Samsung Stratosphere |
|---|---|
|  |  **(Screenshot of the locked home screen for the Stratosphere, displaying the unlock image at a predefined location on the left side of the touchscreen display)** Additionally, when the Samsung Stratosphere is locked and the user receives a text message or misses a call, the Samsung Stratosphere displays messaging and missed call unlock images, respectively.  The messaging unlock image is a green puzzle piece containing a representation of the messaging application while the missed call unlock image is an orange puzzle piece containing a representation of a phone. |

| Claim 11 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>**(Screenshot of the locked Samsung Stratosphere home screen showing the orange missed call unlock image and the green messaging unlock image)**<br><br>As a third example, when the locked Samsung Stratosphere receives an incoming call, it displays an incoming call unlock image on the incoming call screen.  This unlock image is a green puzzle piece containing the representation of a phone, as shown below. . |

| Claim 11 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br>**(Screenshot of locked Samsung Stratosphere incoming call screen, showing the incoming call unlock image)** |
| means for detecting contact with the touch-sensitive display; and | The Samsung Stratosphere comprises a means for detecting contact with the touch-sensitive display.<br><br>For example, the Samsung Stratosphere detects contact with the puzzle piece unlock image as a user touches and then slides the image to the right to unlock the phone.  In addition to the unlock image, a predefined unlock region appears on the locked home screen.  As is shown in the screenshot above, this predefined unlock region is a representation of a missing puzzle piece.  As is shown below, when the Samsung Stratosphere detects contact with the unlock image, the region representing the missing puzzle piece changes from gray to multi-colored, reflecting the background image on the screen.  Further, it is outlined in white. |

44

| Claim 11 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br>**(Screenshot of the Samsung Stratosphere detecting a contact with the unlock image on the locked home screen)**<br><br>As a second example, the Samsung Stratosphere detects contact with the messaging or missed call unlock image as a user touches and then slides the images to the empty space.  Just as with the general unlock image, when the Samsung Stratosphere detects contact with these unlock images, the unlock region representing the missing puzzle piece changes from gray to multi-colored, reflecting the background image on the screen. |

| Claim 11 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>**(Screenshot of the locked Samsung Stratosphere home screen showing the orange missed call unlock image and the green messaging unlock image)**<br><br>As a third example, the Samsung Stratosphere detects contact with the incoming call unlock image as the user touches and then slides the image to the empty puzzle piece at the bottom of the touch screen<br>. |

| Claim 11 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>(**Screenshot of locked Samsung Stratosphere incoming call screen, showing the incoming call unlock image**) |
| means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object | The Samsung Stratosphere comprises a means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the puzzle piece unlock image on the locked home screen, the Samsung Stratosphere continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. |

| Claim 11 | Infringement by the Samsung Stratosphere |
|---|---|
| with which a user interacts in order to unlock the device; and |  **(Screenshots showing the Samsung Stratosphere continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Further, the Samsung Stratosphere's unlock image is a graphical, interactive user-interface object, namely a gray puzzle piece containing the representation of an unlocked padlock, that the user touches and then slides across the touchscreen to unlock the phone. |

| Claim 11 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>**(Screenshot showing the unlock puzzle piece unlock image (highlighted in yellow) on the locked Samsung Stratosphere home screen)**<br><br>As a second example, as the user touches and slides the puzzle piece messaging unlock image or missed call unlock image on the locked home screen, the Samsung Stratosphere continuously moves the unlock image while the user maintains contact with the screen.  As shown below, these unlock images are graphical, interactive user-interface objects that the user touches and then slides to unlock the phone to either viewed a text message or view the missed call log. |

| Claim 11 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>As a third example, as the user touches and slides the incoming call unlock image on the incoming call screen, the Samsung Stratosphere continuously moves the unlock image while the user maintains contact with the screen.  As shown below, the incoming call unlock image is a graphical, interactive user-interface object that the user touches and then slides to unlock the phone to answer the incoming call. |

| Claim 11 | Infringement by the Samsung Stratosphere |
|---|---|
| |  |
| means for transitioning the device to a user-interface unlock state if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Stratosphere comprises a means for transitioning the device to a user-interface unlock state if moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.  For example, the Samsung Stratosphere unlocks when the user slides the puzzle piece unlock image from its original, predefined location at the left-side of the touch-sensitive display to the predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the puzzle piece unlock image into place, the phone unlocks and all applications are available to the user. |

| Claim 11 | Infringement by the Samsung Stratosphere |
|---|---|
| |  **(Screenshots of the Samsung Stratosphere showing the unlock image sliding to the right as a user unlocks the phone)**<br><br>As a second example, the Samsung Stratosphere unlocks when the user slides either the puzzle piece missed call unlock image or the messaging unlock image from its original, predefined location at top of the touch-sensitive display to the predefined unlock region on the right middle of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides either the messaging unlock image or missed call unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 11 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>As a third example, the Samsung Stratosphere unlocks when the user slides the incoming call unlock image from its original, predefined location at the middle center of the touch-sensitive display to the predefined unlock region on the bottom center of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 11 | Infringement by the Samsung Stratosphere |
|---|---|
| |  |

| Claim 12 | Infringement by the Samsung Stratosphere |
|---|---|
| 12. A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch-sensitive display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble of claim 12 may be construed to be limiting, the Samsung Stratosphere comprises a computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by the Samsung Stratosphere, which is a portable electronic device with a touch-sensitive display, cause the Samsung Stratosphere to perform a method.<br><br>For example, the Samsung Stratosphere is an Android smartphone, which is available from Verizon, with a 4.0'' Super AMOLED touch screen display. (*See* Samsung, Stratosphere Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs). It weighs 5.8 oz. and measures 4.96'' (L) x 2.54'' (W) x 0.55'' (D). (*Id.*).<br><br><br><br>(Samsung, Stratosphere Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-gallery). |

| Claim 12 | Infringement by the Samsung Stratosphere |
|----------|-------------------------------------------|
|          | Further, it equipped with a rechargeable Lithium ion (Li-ion) battery.  (Samsung Stratosphere User Manual, at 7).  And it has a 1.0 GHz processor.  (*See* Samsung, Stratosphere Specifications, http://www.samsung. com /us/mobile/cell-phones/SCH-I405LKAVZW-specs).  Further, it runs Android 2.3, Gingerbread.  (Samsung Stratosphere Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-features).  Samsung promotes slide to unlock as a standard feature of the Samsung Stratosphere.  The user |

**CPU / Processor**

| Processor Speed, Type | VIA CBP7.1 + CMC220(LTE) + AP (S5PC111, 1GHz) |
|-----------------------|-----------------------------------------------|

**Android 2.3 Gingerbread**

Android™ 2.3, Gingerbread keeps everything running smoothly, and gives you access to over 250,000 Google Play™ apps. It's the perfect system to help organize your life while you're on the go, and stay entertained while you're going. You have multiple apps such as IM, Messaging, Calendar and many more at your fingertips to help you to stay connected and on schedule.

56

| Claim 12 | Infringement by the Samsung Stratosphere |
|----------|-------------------------------------------|
|          | guide for the phone instructs users how to use the phone to perform a method to unlock the phone.  (*See, e.g.*, Stratosphere User Manual, at 15, 21-22, 38-29, 120, 124). According to the Samsung Stratosphere's User Guide, it has a touch screen that allows the user to navigate the device and that responds "to a light touch from the pad of your finger."  (Stratosphere User Manual, at 21).  A user interacts with the Samsung Stratosphere through a variety of finger gestures, including, for example, touching items on the touchscreen to select or launch them, touching and holding screen items to activate them, or flicking and sliding "your finger vertically or horizontally across the screen."  (*Id.* at 22).

**Finger Gestures**

**Touch**

Touch items to select or launch them. For example:
- Touch the on screen keyboard to enter characters or text.
- Touch an item to select it.
- Touch an application's icon to launch the application.

**Touch and Hold**

Activate onscreen items by a touch and hold gesture. For example:
- Touch and hold a widget on the home screen to move it.
- Touch and hold on a field to display a pop-up menu of options.

**Flick or drag**

Flick or slide your finger vertically or horizontally across the screen. For example:
- Unlocking the screen
- Scrolling the Home screen or a menu |

| Claim 12 | Infringement by the Samsung Stratosphere |
|---|---|
| | **Pinch**<br><br>Using two fingers, make a pinch motion on the screen. For example:<br>• Pinch in to zoom in on pictures or screens.<br>• Pinch out to zoom out on pictures or screens.<br><br>(Stratosphere User Manual, at 22).<br><br>**Unlocking the phone**<br><br>Unlock the phone using one of the default unlock screens, or for increased security, use a personal screen lock PIN, password, or pattern.<br><br>▶ Press the ⏻ **Power/Lock Key**, then touch and drag the puzzle piece to fit the empty space.<br><br>(Stratosphere User Manual, at 15).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Stratosphere detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.<br><br>For example, when the Stratosphere's home screen is locked, it contains an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a gray puzzle piece containing the representation of an unlocked padlock. |

| Claim 12 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>**(Screenshot of the locked home screen for the Stratosphere, displaying the unlock image at a predefined location on the left side of the touchscreen display)**<br><br>The Samsung Stratosphere detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  In addition to the unlock image, a predefined unlock region appears on the locked home screen.  As is shown in the screenshot above, this predefined unlock region is a representation of a missing puzzle piece.  As is shown below, when the Samsung Stratosphere detects contact with the unlock image, the region representing |

| Claim 12 | Infringement by the Samsung Stratosphere |
|----------|-------------------------------------------|
| | the missing puzzle piece changes from gray to multi-colored, reflecting the background image on the screen.  Further, it is outlined in white.<br><br><br><br>**(Screenshot of the Samsung Stratosphere detecting a contact with the unlock image on the locked home screen)**<br><br>Additionally, when the Samsung Stratosphere is locked and the user receives a text message or misses a call, the Samsung Stratosphere displays messaging and missed call unlock images, respectively.  The messaging unlock image is a green puzzle piece containing a representation |

| Claim 12 | Infringement by the Samsung Stratosphere |
|---|---|
| | of the messaging application while the missed call unlock image is an orange puzzle piece containing a representation of a phone.  The Samsung Stratosphere detects contact with these unlock image as a user touches and then slides the images to the empty space.  Just as with the general unlock image, when the Samsung Stratosphere detects contact with these unlock images, the unlock region representing the missing puzzle piece changes from gray to multi-colored, reflecting the background image on the screen. <br><br>  <br><br> **(Screenshot of the locked Samsung Stratosphere home screen showing the orange missed call unlock image and the green messaging unlock image)** <br><br> As a third example, when the locked Samsung Stratosphere receives an incoming call, it displays an incoming call unlock image on the incoming call screen.  This unlock image is a |

61

| Claim 12 | Infringement by the Samsung Stratosphere |
|---|---|
| | green puzzle piece containing the representation of a phone, as shown below.  The Samsung Stratosphere detects contact with this unlock image as the user touches and then slides the image to the empty puzzle piece at the bottom of the touch screen.<br><br><br><br>**(Screenshot of locked Samsung Stratosphere incoming call screen, showing the incoming call unlock image)** |
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the | The Samsung Stratosphere continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the puzzle piece unlock image on the locked home |

62

| Claim 12 | Infringement by the Samsung Stratosphere |
|---|---|
| unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | screen, the Samsung Stratosphere continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br>  <br><br>**(Screenshots showing the Samsung Stratosphere continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Further, the Samsung Stratosphere's unlock image is a graphical, interactive user-interface object, namely a gray puzzle piece containing the representation of an unlocked padlock, that the user touches and then slides across the touchscreen to unlock the phone. |

| Claim 12 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>**(Screenshot showing the unlock puzzle piece unlock image (highlighted in yellow) on the locked Samsung Stratosphere home screen)**<br><br>As a second example, as the user touches and slides the puzzle piece messaging unlock image or missed call unlock image on the locked home screen, the Samsung Stratosphere continuously moves the unlock image while the user maintains contact with the screen.  As shown below, these unlock images are graphical, interactive user-interface objects that the user touches and then slides to unlock the phone to either viewed a text message or view the missed call log. |

| Claim 12 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>As a third example, as the user touches and slides the incoming call unlock image on the incoming call screen, the Samsung Stratosphere continuously moves the unlock image while the user maintains contact with the screen.  As shown below, the incoming call unlock image is a graphical, interactive user-interface object that the user touches and then slides to unlock the phone to answer the incoming call. |

| Claim 12 | Infringement by the Samsung Stratosphere |
|---|---|
| |  |
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Stratosphere unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.<br><br>For example, the Samsung Stratosphere unlocks when the user slides the puzzle piece unlock image from its original, predefined location at the left-side of the touch-sensitive display to the predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the puzzle piece unlock image into place, the phone unlocks and all applications are available to the user. |

| Claim 12 | Infringement by the Samsung Stratosphere |
|---|---|
| |  **(Screenshots of the Samsung Stratosphere showing the unlock image sliding to the right as a user unlocks the phone)**<br><br>As a second example, the Samsung Stratosphere unlocks when the user slides either the puzzle piece missed call unlock image or the messaging unlock image from its original, predefined location at top of the touch-sensitive display to the predefined unlock region on the right middle of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides either the messaging unlock image or missed call unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 12 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>As a third example, the Samsung Stratosphere unlocks when the user slides the incoming call unlock image from its original, predefined location at the middle center of the touch-sensitive display to the predefined unlock region on the bottom center of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state. |

| Claim 12 | Infringement by the Samsung Stratosphere |
|---|---|
| |  |

| Claim 13 | Infringement by the Samsung Stratosphere |
|---|---|
| 13.  The method of claim 1, wherein the unlock image is a single image. | The Samsung Stratosphere's unlock image is a single image.  As described herein, the Samsung Stratosphere performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Stratosphere User Manual, at 15, 21-22, 38-29, 120, 124).<br><br>For example, the general unlock image is a single gray puzzle piece containing the representation of an unlocked padlock, as shown below.  A user slides this image to the right to unlock the phone, as explained above.  The general unlock image infringes this claim when the user has not missed a call or received a text message while the phone is in a user-interface lock state.<br><br><br><br>**(Screenshot of Samsung Stratosphere single unlock image (highlighted in yellow))** |

| Claim 13 | Infringement by the Samsung Stratosphere |
|---|---|
| | Further, the incoming call unlock image is a single image.  It does not appear simultaneously with any of the other unlock images.<br><br> |

| Claim 14 | Infringement by the Samsung Stratosphere |
|---|---|
| 14.  The device of claim 7, wherein the unlock image is a single image. | The Samsung Stratosphere's unlock image is a single image.  For example, the unlock image is a single gray puzzle piece containing the representation of an unlocked padlock, as shown below.  A user slides this image to the right to unlock the phone, as explained above.  The general unlock image infringes this claim when the user has not missed a call or received a text message while the phone is in a user-interface lock state.<br><br><br><br>**(Screenshot of Samsung Stratosphere single unlock image (highlighted in yellow))** |

72

| Claim 14 | Infringement by the Samsung Stratosphere |
|----------|-------------------------------------------|
| | Further, the incoming call unlock image is a single image.  It does not appear simultaneously with any of the other unlock images.<br><br> |

| Claim 15 | Infringement by the Samsung Stratosphere |
|---|---|
| 15.  The computer readable storage medium of claim 12, wherein the unlock image is a single image. | The Samsung Stratosphere's unlock image is a single image.  For example, the unlock image is a single gray puzzle piece containing the representation of an unlocked padlock, as shown below.  A user slides this image to the right to unlock the phone, as explained above.  The general unlock image infringes this claim when the user has not missed a call or received a text message while the phone is in a user-interface lock state.<br><br><br><br>(**Screenshot of Samsung Stratosphere single unlock image (highlighted in yellow)**)<br><br>Further, the incoming call unlock image is a single image.  It does not appear simultaneously with any of the other unlock images. |

| Claim 15 | Infringement by the Samsung Stratosphere |
|----------|-------------------------------------------|
|          |  |

# EXHIBIT 133

**INFRINGEMENT OF U.S. PATENT NO. 8,046,721 BY THE SAMSUNG TRANSFORM ULTRA (SPH-M930)**

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
| 1.  A method of unlocking a hand-held device, the device including a touch-sensitive display, the method comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Transform Ultra is a hand-held device including a touch-sensitive display.  Specifically, the Samsung Transform Ultra is an Android smartphone, which is available from Sprint, with a 3.5'' HVGA TFT touch screen display.  (*See* Samsung, Transform Ultra Specifications, http://www.samsung.com /us/mobile/cell-phones/SPH-M930ZKASPR-specs).  It weighs 4.9 oz. and measures 4.57'' (L) x 2.40'' (W) x 0.55'' (D).  (*Id.*).  It has a 1 GHz Snapdragon processor.  (*Id.*).<br><br><br><br>(Samsung, Transform Ultra Gallery, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR-gallery). |

[1] Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| | **Display**<br><br>| Main Display Size | 3.5" Display |<br><br>(Samsung Transform Ultra Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR-specs).<br><br>As described below, the Samsung Transform Ultra performs the claimed method.  Samsung promotes slide to unlock as a standard feature of the phone.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Samsung, Transform Ultra User Guide, at 22-23, 32-33 (2011)).  According to the Samsung Transform Ultra's User Guide, the "device's touchscreen lets you control actions through a variety of touch gestures."  (Samsung Transform Ultra User Guide, at 22)  A user interacts with the Samsung Transform Ultra's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to open them, or swiping/sliding, meaning quickly dragging a finger vertically or horizontally across the screen.  (*Id.* at 22-23).<br><br>## Touchscreen Navigation<br>Your device's touchscreen lets you control actions through a variety of touch gestures.<br><br>*Tap*<br><br>When you want to type using the onscreen keyboard, select items onscreen such as application and settings icons, or press onscreen buttons, simply tap them with your finger.<br><br>*Touch and Hold*<br><br>To open the available options for an item (for example, a contact or link in a Web page), touch and hold the item. |

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
|         | *Swipe or Slide*<br><br>To swipe or slide means to quickly drag your finger vertically or horizontally across the screen.<br><br>*Drag*<br><br>To drag, press and hold your finger with some pressure before you start to move your finger. While dragging, do not release your finger until you have reached the target position.<br><br>*Flick*<br><br>Flicking the screen is similar to swiping, except that you need to swipe your finger in light, quick strokes. This finger gesture is always in a vertical direction, such as when flicking the contacts or message list.<br><br>(*Id.*).<br><br>To unlock the screen, a user slides an unlock icon to a predefined unlock region on the right side of the touch screen display, as shown in the excerpt from the Transform Ultra User Manual below.<br><br>*Turn the Screen On and Unlock It*<br><br>1.  To turn the screen on, press the **Power** button.<br><br>2.  Drag 🔒 to the right to unlock the screen.<br><br>(*Id.* at 22).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (See '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Transform Ultra detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.  For example, when the Transform Ultra's home screen is locked, it displays an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a padlock icon on a green background with a circle around it.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Transform Ultra, displaying the unlock image at a predefined location on the left side of the touchscreen display)** |

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
| | The Samsung Transform Ultra detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  As is shown below, when the Transform Ultra detects contact with the unlock image, the circle containing a representation of the phone's volume on the right side of display disappears and a small green circle appears.  This small green circle corresponds to the predefined unlock region.<br><br><br><br>**(Screenshots of the Samsung Transform Ultra detecting a contact with the unlock image on the locked home screen)** |

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Transform Ultra continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the unlock image on the locked home screen, the Samsung Transform Ultra continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots showing the Samsung Transform Ultra continuously moving the unlock image as a user slides it to the right to unlock the phone)** |

6

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| | Moreover, the Samsung Transform Ultra's  unlock image is a graphical, interactive user-interface object, namely a padlock icon on a green background with a circle around it, as shown below, that the user touches and then slides across the touchscreen to unlock the phone.<br><br><br><br>**(Screenshot showing the unlock image (highlighted in yellow) on the locked Samsung Transform Ultra home screen)** |

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Transform Ultra unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.  For example, the Samsung Transform Ultra unlocks when the user slides the green unlock image from its original, predefined location at the left side of the touch screen to a predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a small green circle, as shown below.  When the unlock image reaches this green circle, the phone unlocks and all applications on the phone are available to the user.<br><br><br><br>**(Screenshots of the Samsung Transform Ultra showing the unlock image sliding to the right as a user unlocks the phone)** |

| Claim 3 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
| 3.  The method of claim 1, wherein the moving comprises movement along a predefined channel from the first predefined location to the predefined unlock region. | The Samsung Transform Ultra comprises movement along a predefined channel from the first predefined location to the predefined unlock region, as shown below.  As described herein, the Samsung Transform Ultra performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Samsung Transform Ultra User Guide, at 22-23, 32-33).<br><br>To unlock the Samsung Transform Ultra, the user moves the green unlock image from a predefined location at the left side of the screen along a predefined channel to the predefined unlock region on the right side of the Samsung Transform Ultra's screen.  The predefined channel is highlighted in green in the screenshots below.<br><br><br>**(Screenshots of the Samsung Transform Ultra with the predefined channel highlighted in green)** |

9

| Claim 4 | Infringement by the Samsung Transform Ultra |
|---|---|
| 4.  The method of claim 1, further comprising displaying visual cues to communicate a direction of movement of the unlock image required to unlock the device. | The Samsung Transform Ultra displays visual cues to communicate a direction of movement of the unlock image required to unlock the device, as shown below.   As described herein, the Samsung Transform Ultra performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Samsung Transform Ultra User Guide, at 22-23, 32-33).<br><br>The Samsung Transform Ultra displays an arrow on the phone's green unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of the Samsung Transform Ultra unlock image with the arrow circled in yellow)** |

| Claim 4 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
| | Moreover, when the Samsung Transform Ultra detects user contact with the green unlock image, it displays a small green circle in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement.<br><br><br><br>**(Screenshot of the Samsung Transform Ultra as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement (highlighted in red))** |

| Claim 6 | Infringement by the Samsung Transform Ultra |
|---|---|
| 6.  The method of claim 4, wherein said visual cues comprise an arrow indicating a general direction of movement. | The Samsung Transform Ultra displays visual cues comprising an arrow indicating a general direction of movement, as shown below.   As described herein, the Samsung Transform Ultra performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Samsung Transform Ultra User Guide, at 22-23, 32-33). <br><br> For example, the Samsung Transform Ultra displays an arrow on the right side of the phone's green unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below. <br><br>  <br><br> **(Screenshot of the Samsung Transform Ultra unlock image with the arrow circled in yellow)** |

| Claim 7 | Infringement by the Samsung Transform Ultra |
|---|---|
| 7. A portable electronic device, comprising: | To the extent that the preamble of claim 7 may be construed to be limiting, the Samsung Transform Ultra is a portable electronic device.  Specifically, the Samsung Transform Ultra is an Android smartphone, which is available from Sprint, with a 3.5'' HVGA TFT touch screen display.  (*See* Samsung, Transform Ultra Specifications, http://www.samsung.com /us/mobile/cell-phones/SPH-M930ZKASPR-specs).  It weighs 4.9 oz. and measures 4.57'' (L) x 2.40'' (W) x 0.55'' (D).  (*Id.*).   The Samsung Transform Ultra is powered by a rechargeable Lithium ion battery.  (Samsung Transform Ultra User Guide, at 13).  Further, the Transform Ultra is equipped with the Android 2.3, Gingerbread, operating system.  (Samsung Transform Ultra Overview, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR).<br><br><br><br>(Samsung, Transform Ultra Gallery, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR-gallery). |

13

| Claim 7 | Infringement by the Samsung Transform Ultra |
|---|---|
| a touch-sensitive display; | The Samsung Transform Ultra comprises a touch-sensitive display.<br><br>For example, according to the Samsung Transform Ultra's User Guide, the "device's touchscreen lets you control actions through a variety of touch gestures."  (Samsung Transform Ultra User Guide, at 22 (2011)).  A user interacts with the Samsung Transform Ultra's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to open them, or swiping/sliding, meaning quickly dragging a finger vertically or horizontally across the screen.  (*Id.* at 22-23).<br><br>## Touchscreen Navigation<br><br>Your device's touchscreen lets you control actions through a variety of touch gestures.<br><br>### Tap<br><br>When you want to type using the onscreen keyboard, select items onscreen such as application and settings icons, or press onscreen buttons, simply tap them with your finger.<br><br>### Touch and Hold<br><br>To open the available options for an item (for example, a contact or link in a Web page), touch and hold the item.<br><br>### Swipe or Slide<br><br>To swipe or slide means to quickly drag your finger vertically or horizontally across the screen. |

| Claim 7 | Infringement by the Samsung Transform Ultra |
|---|---|
| | *Drag* |
| | To drag, press and hold your finger with some pressure before you start to move your finger. While dragging, do not release your finger until you have reached the target position. |
| | *Flick* |
| | Flicking the screen is similar to swiping, except that you need to swipe your finger in light, quick strokes. This finger gesture is always in a vertical direction, such as when flicking the contacts or message list. |
| | (*Id.*). |
| | To unlock the screen, a user slides an unlock icon to a predefined unlock region on the right side of the touch screen display, as shown in the excerpt from the Transform Ultra User Manual below. |
| | **Turn the Screen On and Unlock It** |
| | 1. To turn the screen on, press the **Power** button. |
| | 2. Drag 🔒 to the right to unlock the screen. |
| | (*Id.* at 22). |
| | The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (See '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |

| Claim 7 | Infringement by the Samsung Transform Ultra |
|---|---|
| memory; | The Samsung Transform Ultra comprises memory.<br><br>Specifically, the Samsung Transform Ultra has internal memory, as shown in the screenshot below, and is compatible with an SD card.<br><br> |
| one or more processors; | The Samsung Transform Ultra comprises one or more processers.<br><br>For example, the Samsung Transform Ultra features a 1 GHz Snapdragon processor, as shown below.  (*Id.*). |

| Claim 7 | Infringement by the Samsung Transform Ultra |
|---|---|
| | **Process information with the speed of a Snapdragon.**<br><br>The Transform™ Ultra gives you a 1GHz Snapdragon processor. You'll have faster response time, smoother streaming and less buffering. Now when you're watching a movie, it keeps moving.<br><br>(Samsung, Transform Ultra Overview, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR). |
| one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions: | The Samsung Transform Ultra comprises one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions.<br><br>The Samsung Transform Ultra contains, among other modules, a contact/motion module in its memory that is configured for execution by the Samsung Transform Ultra's processor.  This module allows the Samsung Transform Ultra to detect contact with the touchscreen.  The Samsung Transform Ultra User Guide discloses some of those contacts that the contact/motion module detects, as shown below.<br><br>**Touchscreen Navigation**<br><br>Your device's touchscreen lets you control actions through a variety of touch gestures.<br><br>*Tap*<br><br>When you want to type using the onscreen keyboard, select items onscreen such as application and settings icons, or press onscreen buttons, simply tap them with your finger.<br><br>*Touch and Hold*<br><br>To open the available options for an item (for example, a contact or link in a Web page), touch and hold the item. |

| Claim 7 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
|  | *Swipe or Slide*<br><br>To swipe or slide means to quickly drag your finger vertically or horizontally across the screen.<br><br>*Drag*<br><br>To drag, press and hold your finger with some pressure before you start to move your finger. While dragging, do not release your finger until you have reached the target position.<br><br>*Flick*<br><br>Flicking the screen is similar to swiping, except that you need to swipe your finger in light, quick strokes. This finger gesture is always in a vertical direction, such as when flicking the contacts or message list.<br><br>(*Id.*).<br><br>To unlock the screen, a user slides an unlock icon to a predefined unlock region on the right side of the touch screen display, as shown in the excerpt from the Transform Ultra User Manual below.<br><br>*Turn the Screen On and Unlock It*<br><br>1.  To turn the screen on, press the **Power** button.<br><br>2.  Drag 🔒 to the right to unlock the screen.<br><br>(*Id.* at 22). |
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The Samsung Transform Ultra's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image.<br><br>For example, the Samsung Transform Ultra includes instructions to, when the Transform Ultra's home screen is locked, display an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a padlock icon on a |

| Claim 7 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
| | green background with a circle around it.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Transform Ultra, displaying the unlock image at a predefined location on the left side of the touchscreen display)**<br><br>Further, the Samsung Transform Ultra includes instructions to detect contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  As is shown below, when the Transform Ultra detects contact with the unlock image, the circle containing a representation of the phone's volume on the right side of display disappears and a small green circle appears.  This small green circle corresponds to the predefined unlock region. |

| Claim 7 | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>**(Screenshots of the Samsung Transform Ultra detecting a contact with the unlock image on the locked home screen)** |
| to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Transform Ultra's one or more modules include instructions to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, the Samsung Transform Ultra includes instructions that, as the user touches and slides the unlock image on the locked home screen, cause the Samsung Transform Ultra to continuously move the unlock image from left to right while the user maintains contact with the screen, as shown below. |

20

| Claim 7 | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>**(Screenshots showing the Samsung Transform Ultra continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Moreover, the Samsung Transform Ultra's unlock image is a graphical, interactive user-interface object, namely a padlock icon on a green background with a circle around it, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

| Claim 7 | Infringement by the Samsung Transform Ultra |
|---|---|
| |  **(Screenshot showing the unlock image (highlighted in yellow) on the locked Samsung Transform Ultra home screen)** |
| to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. | The Samsung Transform Ultra's one or more modules include instructions to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display.

For example, the Samsung Transform Ultra's one or more modules include instructions to unlock when the user slides the green unlock image from its original, predefined location at the left side of the touch screen to a predefined unlock region on the right side of the display.  The predefined |

| Claim 7 | Infringement by the Samsung Transform Ultra |
|---|---|
| | unlock region is denoted by a small green circle as shown below.  When the unlock image reaches the green circle, the phone unlocks and all applications on the phone are available to the user. <br><br>  <br><br> **(Screenshots of the Samsung Transform Ultra showing the unlock image sliding to the right as a user unlocks the phone)** |

23

| Claim 8 | Infringement by the Samsung Transform Ultra |
|---|---|
| 8.  The device of claim 7, further comprising instructions to display visual cues to communicate a direction of movement. | The Samsung Transform Ultra's one or more modules further comprise instructions to display visual cues to communicate a direction of movement.  For example, the Samsung Transform Ultra's one or more modules include instructions to display an arrow on the phone's green unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of the Samsung Transform Ultra unlock image with the arrow circled in yellow)**<br><br>Moreover, when the Samsung Transform Ultra detects user contact with the green unlock image, it displays a small green circle in the predefined unlock region on the right side of the |

24

| Claim 8 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
| | display, providing the user with an additional visual cue regarding the direction of movement.<br><br><br><br>**(Screenshot of the Samsung Transform Ultra as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement (highlighted in red))** |

| Claim 10 | Infringement by the Samsung Transform Ultra |
|---|---|
| 10.  The device of claim 8, wherein said visual cues comprise an arrow indicating a general direction of movement. | The Samsung Transform Ultra's one or more modules further comprise instructions to display visual cues to communicate a direction of movement, wherein said visual cues comprise an arrow indicating a general direction of movement.  For example, the Samsung Transform Ultra's one or more modules include instructions to display an arrow on the right side of the phone's green unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of the Samsung Transform Ultra unlock image with the arrow circled in yellow)** |

| Claim 11 | Infringement by the Samsung Transform Ultra |
|---|---|
| 11.  A portable electronic device comprising: | To the extent that the preamble of claim 11 may be construed to be limiting, the Samsung Transform Ultra is a portable electronic device.  Specifically, the Samsung Transform Ultra is an Android smartphone, which is available from Sprint, with a 3.5'' HVGA TFT touch screen display.  (*See* Samsung, Transform Ultra Specifications, http://www.samsung.com /us/mobile/cell-phones/SPH-M930ZKASPR-specs).  It weighs 4.9 oz. and measures 4.57'' (L) x 2.40'' (W) x 0.55'' (D).  (*Id.*).  It has 1 GHz Snapdragon processor.  (*See* Samsung Transform Ultra Overview, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR). Further, the Samsung Transform Ultra is powered by a rechargeable, standard Li-Ion battery. (Samsung Transform Ultra User Guide, at 13).<br><br><br><br>(Samsung, Transform Ultra Gallery, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR-gallery). |

| Claim 11 | Infringement by the Samsung Transform Ultra |
|---|---|
| a touch-sensitive display; | The Samsung Transform Ultra comprises a touch-sensitive display.  For example, according to the Samsung Transform Ultra's User Guide, the "device's touchscreen lets you control actions through a variety of touch gestures."  (Samsung Transform Ultra User Guide, at 22 (2011)).  A user interacts with the Samsung Transform Ultra's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to open them, or swiping/sliding, meaning quickly dragging a finger vertically or horizontally across the screen. (*Id.* at 22-23). |

## Touchscreen Navigation

Your device's touchscreen lets you control actions through a variety of touch gestures.

### Tap

When you want to type using the onscreen keyboard, select items onscreen such as application and settings icons, or press onscreen buttons, simply tap them with your finger.

### Touch and Hold

To open the available options for an item (for example, a contact or link in a Web page), touch and hold the item.

### Swipe or Slide

To swipe or slide means to quickly drag your finger vertically or horizontally across the screen.

| Claim 11 | Infringement by the Samsung Transform Ultra |
|---|---|
| | *Drag*<br><br>To drag, press and hold your finger with some pressure before you start to move your finger. While dragging, do not release your finger until you have reached the target position.<br><br>*Flick*<br><br>Flicking the screen is similar to swiping, except that you need to swipe your finger in light, quick strokes. This finger gesture is always in a vertical direction, such as when flicking the contacts or message list.<br><br>(*Id.*).<br><br>To unlock the screen, a user slides an unlock icon to a predefined unlock region on the right side of the touch screen display, as shown in the excerpt from the Transform Ultra User Manual below.<br><br>## Turn the Screen On and Unlock It<br><br>1.  To turn the screen on, press the **Power** button.<br><br>2.  Drag 🔒 to the right to unlock the screen.<br><br>(*Id.* at 22).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (See '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |

| Claim 11 | Infringement by the Samsung Transform Ultra |
|---|---|
| means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state; | The Samsung Transform Ultra comprises a means for displaying an unlock image at a first predefined location on the touch-sensitive display while the device is in a user-interface lock state.  Specifically, when the Transform Ultra's home screen is locked, it displays an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a padlock icon on a green background with a circle around it.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Transform Ultra, displaying the unlock image at a predefined location on the left side of the touchscreen display)** |

| Claim 11 | Infringement by the Samsung Transform Ultra |
|---|---|
| means for detecting contact with the touch-sensitive display; and | The Samsung Transform Ultra comprises a means for detecting contact with the touch-sensitive display.  For example, the Samsung Transform Ultra detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  As is shown below, when the Transform Ultra detects contact with the unlock image, the circle containing a representation of the phone's volume on the right side of display disappears and a small green circle appears.  This small green circle corresponds to the predefined unlock region.<br><br><br><br>**(Screenshot of the Samsung Transform Ultra detecting a contact with the unlock image on the locked home screen)** |

| Claim 11 | Infringement by the Samsung Transform Ultra |
|---|---|
| means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Transform Ultra comprises a means for continuously moving the unlock image on the touch-sensitive display in response to detecting the contact in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the unlock image on the locked home screen, the Samsung Transform Ultra continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots showing the Samsung Transform Ultra continuously moving the unlock image as a user slides it to the right to unlock the phone)**<br><br>Moreover, the Samsung Transform Ultra's  unlock image is a graphical, interactive user-interface object, namely a padlock icon on a green background with a circle around it, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

| Claim 11 | Infringement by the Samsung Transform Ultra |
|---|---|
| |  **(Screenshot showing the unlock image (highlighted in yellow) on the locked Samsung Transform Ultra home screen)** |
| means for transitioning the device to a user-interface unlock state if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Transform Ultra comprises a means for transitioning the device to a user-interface unlock state if moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.

Specifically, the Samsung Transform Ultra unlocks when the user slides the green unlock image from its original, predefined location at the left side of the touch screen to a predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a small green |

| Claim 11 | Infringement by the Samsung Transform Ultra |
|---|---|
|  | circle as shown below.  When the unlock image reaches the green circle, the phone unlocks and all applications on the phone are available to the user.<br><br><br><br>**(Screenshots of the Samsung Transform Ultra showing the unlock image sliding to the right as a user unlocks the phone)** |

| Claim 12 | Infringement by the Samsung Transform Ultra |
|---|---|
| 12.  A computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by a portable electronic device with a touch-sensitive display, cause the portable electronic device to perform a method comprising: | To the extent that the preamble of claim 12 may be construed to be limiting, the Samsung Transform Ultra comprises a computer readable storage medium storing one or more programs, the one or more programs comprising instructions, which when executed by the Samsung Transform Ultra, which is a portable electronic device with a touch-sensitive display, cause the Samsung Transform Ultra to perform a method.  For example, the Samsung Transform Ultra is an Android smartphone, which is available from Sprint, with a 3.5'' HVGA TFT touch screen display.  (*See* Samsung, Transform Ultra Specifications, http://www.samsung.com /us/mobile/cell-phones/SPH-M930ZKASPR-specs).  It weighs 4.9 oz. and measures 4.57'' (L) x 2.40'' (W) x 0.55'' (D).  (*Id.*).  It has 1 GHz Snapdragon processor.  (*See* Samsung Transform Ultra Overview, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR). |

| Claim 12 | Infringement by the Samsung Transform Ultra |
|---|---|
| | Further, the Samsung Transform Ultra is powered by a rechargeable, standard Li-Ion battery. (Transform Ultra User Guide, at 13).<br><br><br><br>(Samsung, Transform Ultra Gallery, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR-gallery).<br><br>It is equipped with the Android 2.3.6, Gingerbread, operating system, as shown in the screenshot below. |

| Claim 12 | Infringement by the Samsung Transform Ultra |
|---|---|
| |  Samsung promotes slide to unlock as a standard feature of the Samsung Transform Ultra.  The user guide for the phone instructs users how to use the phone to perform a method to unlock the phone.  (*See, e.g.*, Samsung Transform Ultra User Guide, at 22-23, 32-33).  According to the Samsung Transform Ultra's User Guide, the "device's touchscreen lets you control actions through a variety of touch gestures."  (Samsung Transform Ultra User Guide, at 22 (2011)).  A user interacts with the Samsung Transform Ultra's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to open them, or swiping/sliding, meaning quickly dragging a finger vertically or horizontally across the screen. (*Id.* at 22-23). |

36

| Claim 12 | Infringement by the Samsung Transform Ultra |
|---|---|
| | ## Touchscreen Navigation<br><br>Your device's touchscreen lets you control actions through a variety of touch gestures.<br><br>*Tap*<br><br>When you want to type using the onscreen keyboard, select items onscreen such as application and settings icons, or press onscreen buttons, simply tap them with your finger.<br><br>*Touch and Hold*<br><br>To open the available options for an item (for example, a contact or link in a Web page), touch and hold the item.<br><br>*Swipe or Slide*<br><br>To swipe or slide means to quickly drag your finger vertically or horizontally across the screen.<br><br>*Drag*<br><br>To drag, press and hold your finger with some pressure before you start to move your finger. While dragging, do not release your finger until you have reached the target position.<br><br>*Flick*<br><br>Flicking the screen is similar to swiping, except that you need to swipe your finger in light, quick strokes. This finger gesture is always in a vertical direction, such as when flicking the contacts or message list.<br><br>(*Id.*).<br><br>To unlock the screen, a user slides an unlock icon to a predefined unlock region on the right side of the touch screen display, as shown in the excerpt from the Transform Ultra User Manual below. |

| Claim 12 | Infringement by the Samsung Transform Ultra |
|---|---|
| | *Turn the Screen On and Unlock It*<br><br>1. To turn the screen on, press the **Power** button.<br><br>2. Drag 🔒 to the right to unlock the screen.<br><br>(*Id.* at 22).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (See '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |
| detecting a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image; | The Samsung Transform Ultra detects a contact with the touch-sensitive display at a first predefined location corresponding to an unlock image.<br><br>For example, when the Samsung Transform Ultra's home screen is locked, it displays an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a padlock icon on a green background with a circle around it. |

| Claim 12 | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>**(Screenshot of the locked home screen for the Samsung Transform Ultra, displaying the unlock image at a predefined location on the left side of the touchscreen display)**<br><br>The Samsung Transform Ultra detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  As is shown below, when the Samsung Transform Ultra detects contact with the unlock image, the circle containing a representation of the phone's volume on the right side of display disappears and a small green circle appears.  This small green circle corresponds to the predefined unlock region. |

| Claim 12 | Infringement by the Samsung Transform Ultra |
|---|---|
|  | <br><br>**(Screenshots of the Samsung Transform Ultra detecting a contact with the unlock image on the locked home screen)** |
| continuously moving the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Transform Ultra continuously moves the unlock image on the touch-sensitive display in accordance with movement of the contact while continuous contact with the touch screen is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the unlock image on the locked home screen, the Samsung Transform Ultra continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. |

| Claim 12 | Infringement by the Samsung Transform Ultra |
|---|---|
| |  **(Screenshots showing the Samsung Transform Ultra continuously moving the unlock image as a user slides it to the right to unlock the phone)** Moreover, the Samsung Transform Ultra's  unlock image is a graphical, interactive user-interface object, namely a padlock icon on a green background with a circle around it, that the user touches and then slides across the touchscreen to unlock the phone, as shown below. |

| Claim 12 | Infringement by the Samsung Transform Ultra |
|---|---|
| |  **(Screenshot showing the unlock image (highlighted in yellow) on the locked Samsung Transform Ultra home screen)** |
| unlocking the hand-held electronic device if the moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display. | The Samsung Transform Ultra unlocks if the user's moving the unlock image on the touch-sensitive display results in movement of the unlock image from the first predefined location to a predefined unlock region on the touch-sensitive display.<br><br>For example, the Samsung Transform Ultra unlocks when the user slides the green unlock image from its original, predefined location at the left side of the touch screen to a predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a small green circle as shown below.  When the unlock image reaches the green circle, the phone unlocks and |

| Claim 12 | Infringement by the Samsung Transform Ultra |
|---|---|
| | all applications on the phone are available to the user.  **(Screenshots of the Samsung Transform Ultra showing the unlock image sliding to the right as a user unlocks the phone)** |

43

| Claim 13 | Infringement by the Samsung Transform Ultra |
|---|---|
| 13.  The method of claim 1, wherein the unlock image is a single image. | The Samsung Transform Ultra's unlock image is a single image, as shown below.   As described herein, the Samsung Transform Ultra performs the claimed method.  The user guide for the phone instructs users how to perform the claimed method.  (*See, e.g.*, Samsung Transform Ultra User Guide, at 22-23, 32-33).<br><br>For example, the Samsung Transform Ultra's unlock image is padlock icon on a green background with a circle around it, as is shown below.  A user slides this icon to the right to unlock the phone, as explained above.<br><br><br><br>(**Screenshot showing single Samsung Transform Ultra unlock image highlighted in yellow**) |

| Claim 14 | Infringement by the Samsung Transform Ultra |
|---|---|
| 14.  The device of claim 7, wherein the unlock image is a single image. | The Samsung Transform Ultra's unlock image is a single image.  In particular, the Samsung Transform Ultra's unlock image is padlock icon on a green background with a circle around it, as is shown below.  A user slides this icon to the right to unlock the phone, as explained above.<br><br><br><br>**(Screenshot showing single Samsung Transform Ultra unlock image highlighted in yellow)** |

| Claim 15 | Infringement by the Samsung Transform Ultra |
|---|---|
| 15.  The computer readable storage medium of claim 12, wherein the unlock image is a single image. | The Samsung Transform Ultra's unlock image is a single image.  In particular, the Samsung Transform Ultra's unlock image is padlock icon on a green background with a circle around it, as is shown below.  A user slides this icon to the right to unlock the phone, as explained above.<br><br><br><br>**(Screenshot showing single Samsung Transform Ultra unlock image highlighted in yellow)** |

# EXHIBIT 134

**Exemplary Infringement Claim Chart for U.S. Patent No. 6,847,959**

| Claim 1 of U.S. Patent No. 6,847,959 | Infringement by the Samsung Admire |
|---|---|
| A method for locating information in a computer system, comprising the steps of[1]: | To the extent the preamble of Claim 1 may be construed to be limiting, the Samsung Admire performs a method for locating information in a computer system.<br><br>For instance, the Samsung Admire includes a 800 MHz processor CPU, 196 MB of on-board memory, a 3.5" TFT screen, CDMA/EVDO and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising Version 2.3 of the Android operating system, along with various pre-installed applications and therefore performs a method for locating information in a computer system.<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 800MHz<br><br>**Memory**<br><br>Internal Memory — 196MB<br><br>External Memory/microSD™ Capacity — microSD™ card<br><br>**Display**<br><br>Main Display Resolution — 320x480<br>Main Display Size — 3.5"<br>Main Display Technology — HVGA 262K TFT<br>Touch Screen — Yes |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

1

| Connectivity | |
| --- | --- |
| Features | Bluetooth®; Bluetooth® Profiles: A2DP, AVRCP, GAVDP, GOEP, HSP, HFP, OPP, PBAP; Wi-Fi; HTML Browser; GPS |

## Features

- 3.5-inch (320x480 pixel) full touch screen
- CDMA 1X/EVDO Wireless Technology
- Android platform
- Motion and position sensitivity
- Full integration with Google applications, including Google Search, Google Maps, Google Talk, and Gmail
- Android Market, plus pre-loaded applications
- Messaging Services
  – Text Messaging
  – Picture Messaging
  – Voice Mail
  – Email
  – Mobile Instant Messenger (IM)
  – Talk (chat application)

The Samsung Admire includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Admire.

2



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, the user has entered the information identifier "app" into the Quick Search Box on the Admire, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



Samsung promotes the Quick Search Box as a standard feature of the Admire, as shown by the inclusion of the Google Search feature in the Admire user manual:

| inputting an information identifier; | The Samsung Admire performs the step of inputting an information identifier. |
|---|---|

The Samsung Admire has a 3.5" TFT screen.



The TFT screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Admire receives an inputted information identifier from a user.  In the screenshot below, the user has input the information identifier "app" into the Quick Search Box:

6



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Admire may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| | |
|---|---|
| providing said information identifier to a plurality of plug-in modules | The Admire performs the step of providing said information identifier to a plurality of plug-in modules.<br><br>For example, the Admire's Quick Search Box provides a plurality of plug-in modules.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Admire provides a plurality of pre-selected plug-in modules that include the Web and Contacts plug-in modules.  Users can select which modules to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier |

to the selected plug-in modules.



| each using a different heuristic to locate information which matches said identifier; | The Admire performs the step of each using a different heuristic to locate information which matches said identifier. |
|---|---|



For example, as shown above, the Quick Search Box provides the Web and Contacts plug-in modules.  Each module shown in the example above uses a different heuristic to locate information which matches the inputted identifier. According to the '604 patent specification:

"Each plug-in module has an associated heuristic which it employs to locate information that corresponds to the user input. For instance, one module 221 may search the names of files stored on the local storage media 12 and the LAN storage volumes 8, to find those which match the user input. A second module 222 may index and search the contents of files on the local and/or network storage volumes. A third module 223 can maintain a list of the files, applications and web sites which were

| | |
|---|---|
| | most recently accessed, and search this list for a match. Yet another module might employ a search engine to locate Internet web pages which match the user input." ('604 patent, col. 4, ll. 13-23)<br><br>"[T]he selected plug-in modules 221 . . . 22N receive the information identifier and determine whether any information matches the criteria of respective locator heuristics associated with the plug-in modules 221 . . . 22N. The heuristic of each plug-in module is different." ('604 Patent, col. 5 ll. 10-14) |
| providing at least one candidate item of information from said modules; | The Admire performs the step of providing at least one candidate item of information from said modules.<br><br>For example, in the image below, the Admire is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the modules as a result of a search for the information identifier "app": |



| and displaying a representation of said candidate item of information. | The Admire performs the step of displaying a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Admire is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the bookmarks and web history searches by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text. |
|---|---|



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Admire to show the results on the TFT screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Admire displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapter.java.

| Claim 2 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The method of claim 1 wherein said information identifier is input via an application program having a text input window. | The Samsung Admire performs the method of Claim 1 wherein said information identifier is input via an application program having a text input window.<br><br>The Quick Search Box application includes a text input window by means of which a user can input an information identifier.  In the image below, the user has input the information identifier "app" into the text input window at the top of the screen:<br><br> |

| Claim 3 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The method of claim 1 wherein said information identifier is input in by means of a dialog box displayed on a user interface. | The Samsung Admire performs the method of Claim 1 wherein said information identifier is input by means of a dialog box displayed on a user interface.<br><br>The user interface of the Samsung Admire comprises the home screen, as explained by the Samsung Admire's user manual:<br><br><br><br>As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Admire. |



Google's developer blog also describes the Quick Search Box as "available right from your phone's home screen."[2]

---

[2] "Quick Search Box for Android," Google Mobile Blog, http://googlemobile.blogspot.com/2009/10/quick-search-box-for-android-search.html.

| Claim 5 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The method of claim 1 wherein said information identifier is one of a letter, a word, or a phrase. | The Samsung Admire performs the method of Claim 1 wherein said information identifier is one of a letter, a word, or a phrase.<br><br>In the image below, the information identifier provided to the Quick Search Box is the letter "a":<br><br><br><br>In the image below, the  information identifier provided to the Quick Search Box is the word "app": |



In the image below, the information identifier provided to the Quick Search Box is the phrase "apple support":



| Claim 9 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The method of claim 1 wherein one of said heuristics locates items of information on the basis of names of files. | The Samsung Admire performs the method of Claim1 wherein one of said heuristics locates items of information on the basis of names of files.<br><br>For example, Web maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locate items of information on the basis of names of files. |

| Claim 10 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The method of claim 9 wherein another of said heuristics locates items of information on the basis of contents of files. | The Samsung Admire performs the of Claim 9 wherein another of said heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Admire's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 11 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The method of claim 9 wherein another of said heuristics locates items of information on the basis of most recently accessed items. | The Samsung Admire performs the method of Claim 9 wherein another of said heuristics locates items of information on the basis of most recently accessed items.<br><br>As described in the official description of the Google Search application, "Google Search will learn which items you click on most to make it even easier to get what you want quickly."[3]<br><br>For example, in the computer instructions below, the Contacts module creates a database query that includes references to the constants CURRENT_CONTACTS, RECENT_CONTACTS, and TIME_SINCE_LAST_CONTACTED, as shown in the file GlobalSearchSupport.java:<br><br><pre>// Current contacts - those contacted within the last 3 days (in seconds)<br>private static final long CURRENT_CONTACTS = 3 * 24 * 60 * 60;<br><br>// Recent contacts - those contacted within the last 30 days (in seconds)<br>private static final long RECENT_CONTACTS = 30 * 24 * 60 * 60;<br><br>private static final String TIME_SINCE_LAST_CONTACTED =<br>        "(strftime('%s', 'now') - contacts." + Contacts.LAST_TIME_CONTACTED<br>        + "/1000)";<br><br>/*<br> * See {@link ContactsProvider2#EMAIL_FILTER_SORT_ORDER} for the discussion of<br> * this sorting order.<br> */<br>private static final String SORT_ORDER =<br>    "(CASE WHEN contacts." + Contacts.STARRED + "=1 THEN 0 ELSE 1 END), "<br>    + "(CASE WHEN " + TIME_SINCE_LAST_CONTACTED + " < " + CURRENT_CONTACTS<br>    + " THEN 0 "<br>    + " WHEN " + TIME_SINCE_LAST_CONTACTED + " < " + RECENT_CONTACTS<br>    + " THEN 1 "<br>    + " ELSE 2 END)."<br>    + "contacts." + Contacts.TIMES_CONTACTED + " DESC, "<br>    + "contacts." + Contacts.DISPLAY_NAME_PRIMARY + ", "<br>    + "contacts." + Contacts._ID;</pre><br>As a further example, in the computer instructions below, the Web module ranks a plurality of results by using the DATE_LAST_VISITED constant, as shown in the file BrowserProvider.java:<br><br><pre>private static final String SUGGEST_ORDER_BY =<br>        TABLE_HISTORY + "." + History.DATE_LAST_VISITED + " DESC";</pre> |

---

[3]  "Google Search," Google Play, https://play.google.com/store/apps/details?id=com.google.android.googlequicksearchbox.

| Claim 12 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The method of claim 1 wherein one of said heuristics locates items of information that are stored locally on the computer system. | The Samsung Admire performs the method of Claim 1 wherein one of said heuristics locates items of information stored locally on the computer system.<br><br>As described above, the plug-in modules locate information that is stored locally on the computer system.  For example, the Contacts module locates information about a user's contacts that are stored locally on the Samsung Admire.<br><br>In the image below, for example, the plug-in modules have located a locally stored bookmark, indicated by the green rectangle, and a locally stored contact, indicated by the blue rectangle: |



| Claim 14 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The method of claim 12 wherein another of said heuristics locates items of information that are stored on remote computer systems. | The Samsung Admire performs the method of Claim 12 wherein another of said heuristics locates items of information that are stored on remote computer systems.<br><br>For example, the Google plug-in module, indicated in the image below with a red rectangle, provides internet search suggestions from the search engine Google based on the user's inputted information identifier.<br><br>The Google plug-in module retrieves its suggestions from Google, a remote computer system.  The computer instructions found in the file GoogleSuggestClient.java call the mProvider.getsuggestions() method, which in turn calls the queryInternal() method, which uses the query() method to send an HTTP "get" request to a Google Suggests server and return the suggestion results to the quick search box.  (See source code at AbstractGoogleSource.java and GoogleSuggestClient.java.)<br><br>By way of  example, in the image below, the Google Search suggestions, retrieved from the remote computer system, are highlighted with a red rectangle. |



| Claim 15 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The method of claim 14 wherein said other heuristic locates Internet web pages. | The Samsung Admire performs the method of Claim 14 wherein said other heuristic locates internet web pages.<br><br>For example, the Google Search suggestions retrieved by the Web plug-in module correspond to internet searches from Google that correspond with the inputted information identifier.  When the user selects one of the searches, the user is taken to the corresponding search on the Google web site to view the results of the search.  Thus, the Google module locates internet web pages corresponding to the various suggested searches matching the inputted information identifier.<br><br>The image below shows a sample result of selecting the Google search suggestion "apple" corresponding to the inputted information identifier "app." |



| Claim 16 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The method of claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network. | The Samsung Admire performs the method of Claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network.<br><br>For example, the Google Search suggestions retrieved by the Web plug-in module corresponds to information available on the internet, a wide-area network.  Specifically, the searches correspond to searches using Google that correspond with the inputted information identifier.  When the user selects one of the searches, the user is taken to the corresponding search on the Google web site to view the results of the search.  Thus, the Google module locates web pages, which are items of information stored on a wide-area network.<br><br>The image below shows an example result of selecting the Google search suggestion "apple" corresponding to the inputted information identifier "app." |



| Claim 17 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The method of claim 1 wherein said information identifier is provided in parallel to said modules, and | The Samsung Admire performs the method of Claim 1 wherein said information identifier is provided in parallel to said modules.<br><br>The Quick Search Box provides the inputted information identifier to the plug-in modules in parallel.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the plug-in modules in parallel. |
| further including the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic. | The Samsung Admire performs the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic.<br><br>As described in the official description of the Google Search application, "Google Search will learn which items you click on most to make it even easier to get what you want quickly."[4]<br><br>The Admire displays a representation of the candidate item of information.  For example, in the screen capture below, the Admire is outputting representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle. |

---

[4]  "Google Search," Google Play, https://play.google.com/store/apps/details?id=com.google.android.googlequicksearchbox.



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Admire to show the results on the TFT screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Admire displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 19 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| A method for locating information from a plurality of locations in a computer system, comprising the steps of[5]: | To the extent the preamble of Claim 19 may be construed to be limiting, the Samsung Admire performs a method for locating information from a plurality of locations in a computer system.<br><br>For instance, the Samsung Admire includes a 800 MHz processor CPU, 196 MB of on-board memory, a 3.5" TFT screen, CDMA/EVDO and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising Version 2.3 of the Android operating system, along with various pre-installed applications and therefore performs a method for locating information from a plurality of locations in a computer system. |

**CPU / Processor**

| Processor Speed, Type | 800MHz |
|---|---|

**Memory**

| Internal Memory | 196MB |
|---|---|
| External Memory/microSD™ Capacity | microSD™ card |

**Display**

| Main Display Resolution | 320x480 |
|---|---|
| Main Display Size | 3.5" |
| Main Display Technology | HVGA 262K TFT |
| Touch Screen | Yes |

**Connectivity**

| Features | Bluetooth®; Bluetooth® Profiles: A2DP, AVRCP, GAVDP, GOEP, HSP, HFP, OPP, PBAP; Wi-Fi; HTML Browser; GPS |
|---|---|

---

[5] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

**Features**

- 3.5-Inch (320x480 pixel) full touch screen
- CDMA 1X/EVDO Wireless Technology
- Android platform
- Motion and position sensitivity
- Full integration with Google applications, including Google Search, Google Maps, Google Talk, and Gmail
- Android Market, plus pre-loaded applications
- Messaging Services
  – Text Messaging
  – Picture Messaging
  – Voice Mail
  – Email
  – Mobile Instant Messenger (IM)
  – Talk (chat application)

The Samsung Admire includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Admire.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, the user has entered the information identifier "app" into the Quick Search Box on the Admire, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



Samsung promotes the Quick Search Box as a standard feature of the Admire, as shown by the inclusion of the Google Search feature in the Admire user manual:

| | |
|---|---|
| | **Google Search**<br><br>Search the internet, and your device, using the Google™ search engine.<br><br>Tip: The Google Search widget appears on the Home screen by default. For information about displaying widgets on the Home screen, see *"Adding Widgets to a Home Screen panel"* on page 20.<br><br>▶ Navigate to a Home screen panel, then touch<br>⊞ Applications → [g] **Google Search.** |
| inputting an information identifier; | The Samsung Admire performs the step of inputting an information identifier.<br><br>The Samsung Admire has a 3.5" TFT screen.<br><br><table><tr><td colspan="2">**Display**</td></tr><tr><td>**Main Display Resolution**</td><td>320x480</td></tr><tr><td>**Main Display Size**</td><td>3.5"</td></tr><tr><td>**Main Display Technology**</td><td>HVGA 262K TFT</td></tr><tr><td>**Touch Screen**</td><td>Yes</td></tr></table><br>The TFT screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.<br><br>The Android Quick Search Box on the Samsung Admire receives an inputted information identifier from a user.  In the screenshot below, the information identifier "app" has been input: |

40



| | |
|---|---|
| | Portions of the computer instructions allowing the user to input an information identifier in the Samsung Admire may be found in the QsbApplication class and in the com.android.quicksearchbox package. |
| providing said information identifier to a plurality of heuristics | The Admire performs the step of providing said information identifier to a plurality of heuristics.<br><br>For example, the Admire's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Admire provides a plurality of pre-selected heuristics such as the Web and Contacts heuristics.  Users can select which heuristics to |

| | enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected heuristics.  |
| --- | --- |
| to locate information in a plurality of locations | The Admires performs the step of locating information from a plurality of locations in a computer system. |



The Quick Search Box provides said information identifier to a plurality of heuristics, for example, the Web and Contacts, to locate information in the plurality of locations. An information identifier provided to Web, indicated by the red rectangle, locates information from Google Search suggestions on the Internet and from bookmarks and web history. An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Admire.

| which include the Internet and local storage media; | The locations searched by the Admire include the internet and local storage media. |
|---|---|

| | The figure below shows an example of a plurality of modules. One module is the Web module that performs a search of Google Search suggestions on the Internet and of bookmarks and web history, stored locally on the Admire's local storage media. Another module is the Contacts module that performs a search of the names of contacts stored locally on the Admire's local storage media.  |
|---|---|
| determining at least one candidate item of information based upon the plurality of heuristics; | The Samsung Admire performs the step of determining at least one candidate item based on the plurality of heuristics.<br><br>For example, in the image below, the Admire is providing the candidate items "Apple Customer |

Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app":



| and displaying a representation of said candidate item of information. | The Admire performs the step of displaying a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Admire is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons |
|---|---|

and/or explanatory text.



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Admire to show the results on the TFT screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Admire displays results can be found in the files

| | DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java. |
|---|---|

| Claim 20 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The method of claim 19, wherein the information identifier is applied separately to each heuristic. | The Samsung Admire performs the method of Claim 19 wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 22 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The method of claim 19 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Admire performs the method of Claim19 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Web maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 23 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The method of claim 22 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Admire performs the method of Claim 9 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Admire's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 24 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| A computer readable medium[6] | To the extent the preamble of Claim 11 may be construed to be limiting, the Samsung Admire includes computer readable media.<br><br>Computer memory is a form of computer-readable medium.  The Samsung Admire contains 198 MB of internal computer memory, as indicated on the specifications on Samsung's web site:<br><br><br><br>The Samsung Admire, and in particular the Quick Search Box functionality thereon, contain instructions within their computer readable media, to perform the claimed steps.  For example, the Samsung Admire includes version 2.3 of the Android software platform, which includes such instructions, as set forth below. |
| for locating information from a plurality of locations containing program instructions to: | The Samsung Admire comprises a computer readable medium for locating information from a plurality of locations containing program instructions.<br><br>The Admire includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."  The Quick Search Box is an application comprising program instructions.<br><br>As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Admire. |

---

[6]  Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, the user has entered the information identifier "app" into the Quick Search Box on the Admire, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



| | |
|---|---|
| receive an information identifier; | The Samsung Admire comprises a computer-readable medium including instructions to receive an information identifier.<br><br>The Samsung Admire has a 3.5" TFT screen. |

| Display | | |
|---|---|---|
| Main Display Resolution | 320x480 | |
| Main Display Size | 3.5" | |
| Main Display Technology | HVGA 262K TFT | |
| Touch Screen | Yes | |

The TFT screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Admire receives an inputted information identifier. In the screenshot below, the user has input the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the Quick Search Box to receive an information identifier in the Samsung Admire may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| provide said information identifier to a plurality of heuristics | The Samsung Admire comprises a computer readable medium including instructions to provide the information identifier to a plurality of heuristics to locate information in a plurality of locations which include the Internet and local storage media.

For example, the Admire's Quick Search Box provides a plurality of heuristics.  As shown below, |

the Search Settings panel for the Quick Search Box on the Samsung Admire provides a plurality of heuristics to which an information identifier can be provided by the Admire.  The Admire provides the information descriptor to the heuristic modules and permits the user to modify the default list of selected heuristics.



As shown in the example above, the Admire provides at least the Web and Contacts heuristics that are preselected by the Admire.

| to locate information in the plurality of | The Samsung Admire comprises a computer readable medium including instructions to locate |

| locations | information in the plurality of locations. |
|---|---|
| |  |
| | For example, the Quick Search Box provides said information identifier to a plurality of heuristics such as to the Web and Contacts, to locate information in the plurality of locations.  An information identifier provided to Web, indicated by the red rectangle, locates information from Google Search suggestions on the Internet and also locates information from bookmarks and web history. An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Admire. |

| | |
|---|---|
| which include the Internet and local storage media; | The locations searched by the Admire include the internet and local storage media.<br><br>The figure below shows an example of a plurality of modules.  One module is the Web module that performs a search of Google Search suggestions on the Internet and of bookmarks and web history, stored locally on the Admire's local storage media.  Another module is the Contacts module that performs a search of the names of contacts stored locally on the Admire's local storage media.<br><br> |
| determine at least one candidate item of information based upon the plurality of | The Samsung Admire comprises a computer-readable medium containing instructions to determine at least one candidate item based on the plurality of heuristics. |

| heuristics; | For example, in the image below, the Admire is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app":  |
|---|---|
| and display a representation of said candidate item of information. | The Admire comprises a computer-readable medium that contains instructions to display a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Admire is displaying representations of the candidate |

items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text.



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an

|  | instance of the mSearchActivityView class to set the suggestions, which signals the Admire to show the results on the TFT screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Admire displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapter.java. |
|---|---|

| Claim 25 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The computer readable medium of claim 24, wherein the information identifier is applied separately to each heuristic. | The Samsung Admire comprises a computer readable medium of Claim 24, wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 27 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The computer readable medium of claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Admire comprises computer readable media of Claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Web maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 28 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The computer readable medium of claim 24 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Admire comprises computer readable media of Claim 24 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Admire's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 29 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| An apparatus that locates information from a plurality of locations within a computer system, comprising[7]: | To the extent the preamble of Claim 29 may be construed to be limiting, the Samsung Admire is an apparatus that locates information from a plurality of locations within a computer network.<br><br>For instance, the Samsung Admire includes a 800 MHz processor CPU, 196 MB of on-board memory, a 3.5" TFT screen, CDMA/EVDO and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising Version 2.3 of the Android operating system, along with various pre-installed applications and therefore is an apparatus that locates information from a plurality of locations within a computer network. |

### CPU / Processor

| Processor Speed, Type | 800MHz |
|---|---|

### Memory

| Internal Memory | 196MB |
|---|---|
| External Memory/microSD™ Capacity | microSD™ card |

### Display

| Main Display Resolution | 320x480 |
|---|---|
| Main Display Size | 3.5″ |
| Main Display Technology | HVGA 262K TFT |
| Touch Screen | Yes |

### Connectivity

| Features | Bluetooth®; Bluetooth® Profiles: A2DP, AVRCP, GAVDP, GOEP, HSP, HFP, OPP, PBAP; Wi-Fi; HTML Browser; GPS |
|---|---|

---

[7] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

**Features**

- 3.5-inch (320x480 pixel) full touch screen
- CDMA 1X/EVDO Wireless Technology
- Android platform
- Motion and position sensitivity
- Full integration with Google applications, including Google Search, Google Maps, Google Talk, and Gmail
- Android Market, plus pre-loaded applications
- Messaging Services
  - Text Messaging
  - Picture Messaging
  - Voice Mail
  - Email
  - Mobile Instant Messenger (IM)
  - Talk (chat application)

The Samsung Admire includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Admire.

67



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Admire, and the Quick Search Box has located Google search suggestions correlating to the information identifier "app" from the internet, a computer network.  The Google Search suggestions are identified by a red rectangle below:



| means for inputting an information identifier; | The Samsung Admire comprises means for inputting an information identifier. |
| | The Samsung Admire has a 3.5" TFT screen. |

| Display | | |
|---|---|---|
| **Main Display Resolution** | 320x480 | |
| **Main Display Size** | 3.5" | |
| **Main Display Technology** | HVGA 262K TFT | |
| **Touch Screen** | Yes | |

The TFT screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Admire receives an inputted information  identifier from a user.  In the screenshot below, the user has inputted the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Admire may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| means for providing said information identifier to a plurality of heuristics | The Admire comprises means for providing said information identifier to a plurality of heuristics.<br><br>For example, the Admire's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Admire provides a plurality of pre-selected heuristics such as the Web and Contacts heuristics.  Users can select which heuristics to |

|  | enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected heuristics.<br><br> |
|---|---|
| to locate information in the plurality of locations | The Admire locates information from a plurality of locations. |



For example, the Quick Search Box provides said information identifier to a plurality of heuristics such as to the Web and Contacts, to locate information in the plurality of locations. An information identifier provided to Web, as indicated by the red rectangle, locates information from Google Search suggestions on the Internet, and also locates information from bookmarks and web history. An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Admire.

| which comprise the Internet and local storage media; | The locations searched by the Admire include the internet and local storage media. |

The figure below shows an example of a plurality of modules.  One module is the Web module that performs a search of Google Search suggestions on the Internet and a search of bookmarks and web history, stored locally on the Admire's local storage media.  Another module is the Contacts module that performs a search of the names of contacts stored locally on the Admire's local storage media.



means for determining at least one candidate item of information based upon the plurality of heuristics;

The Samsung Admire comprises means for determining at least one candidate item based on the plurality of heuristics.

For example, in the image below, the Admire is providing the candidate items "Apple Customer

<table>
<tr>
<td></td>
<td>Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app":

</td>
</tr>
<tr>
<td>and means for displaying a representation of said candidate item of information.</td>
<td>The Admire comprises means for displaying a representation of said candidate item of information.

For example, in the screen capture below, the Admire is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons</td>
</tr>
</table>

and/or explanatory text.



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Admire to show the results on the TFT screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Admire displays results can be found in the files

| | DelayingSuggestionsAdapter.java and SuggestionsAdapter.java. |
|---|---|

| Claim 30 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The apparatus of claim 29, wherein the information identifier is applied separately to each heuristic. | The Samsung Admire is an apparatus of Claim 29 wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 32 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The apparatus of claim 29 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Admire is an apparatus of Claim 29 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, the Web module maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 33 of U.S. Patent No. 6,847,959 | Infringement by Samsung Admire |
|---|---|
| The apparatus of claim 29 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Admire is an apparatus of Claim 29 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Admire's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

# EXHIBIT 135

**Exemplary Infringement Claim Chart for U.S. Patent No. 6,847,959**

| Claim 1 of U.S. Patent No. 6,847,959 | Infringement by the Samsung Captivate Glide |
|---|---|
| A method for locating information in a computer system, comprising the steps of[1]: | To the extent the preamble of Claim 1 may be construed to be limiting, the Samsung Captivate Glide performs a method for locating information in a computer system.<br><br>For instance, the Samsung Captivate Glide includes a 1 GHz dual core processor CPU, 1 GB of on-board memory, 4.0" Super AMOLED screen, UMTS/GSM/HSPA+21 and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising Version 2.3 of the Android operating system, along with various pre-installed applications and therefore performs a method for locating information in a computer system.<br><br>**Memory**<br><table><tr><td>Internal Memory</td><td>1GB RAM/1GB ROM/8GB</td></tr><tr><td>External Memory/microSD™ Capacity</td><td>microSD™ card</td></tr></table>**Display**<br><table><tr><td>Main Display Resolution</td><td>480x800 Pixels</td></tr><tr><td>Main Display Size</td><td>4.0"</td></tr><tr><td>Main Display Technology</td><td>Super AMOLED™</td></tr></table>**CPU / Processor**<br><table><tr><td>Processor Speed, Type</td><td>1GHz Dual-core Tegra™ 2 Processor</td></tr></table> |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Network | |
|---|---|
| **Frequencies and Data Type** | UMTS 850/1900/2100; GSM 850/900/1800/1900 |
| **Data Speed** | 4G HSPA+ 21 Mbps (Category 14) |
| **SAR value - Head (W/kg)** | SAR Value: Head 0.20 W/kg |
| **SAR value - Body Worn (W/kg)** | SAR Value: Body 0.54 W/kg |

• Built-in Bluetooth and Wi-Fi technology

The Samsung Captivate Glide includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Captivate Glide.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Captivate Glide, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



Samsung promotes the Quick Search Box as a standard feature of the Captivate Glide, as shown by the inclusion of the Google Search feature in the Captivate Glide user manual:

**Google Search**

The Google Search Bar provides you an on-screen Internet search engine powered by Google™. For more information, refer to *"Google Search Bar"* on page 24.

| inputting an information identifier; | The Samsung Captivate Glide performs the step of inputting an information identifier.<br><br>The Samsung Captivate Glide has a 4.0" Super AMOLED screen. |
| --- | --- |

| Display | |
|---|---|
| **Main Display Resolution** | 480x800 Pixels |
| **Main Display Size** | 4.0" |
| **Main Display Technology** | Super AMOLED™ |

The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Captivate Glide receives an inputted information identifier from a user.  In the screenshot below, the user has input the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Captivate Glide may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| | |
|---|---|
| providing said information identifier to a plurality of plug-in modules | The Captivate Glide performs the step of providing said information identifier to a plurality of plug-in modules.<br><br>For example, the Captivate Glide's Quick Search Box provides a plurality of plug-in modules.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Captivate Glide provides a plurality of pre-selected plug-in modules that include the Web and Contacts plug-in modules.  Users can select which modules to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected plug-in modules. |



| each using a different heuristic to locate information which matches said identifier; | The Captivate Glide performs the step of each using a different heuristic to locate information which matches said identifier. |



For example, as shown above, the Quick Search Box provides the Web and Contacts plug-in modules.  Each module shown in the example above uses a different heuristic to locate information which matches the inputted identifier. According to the '604 patent specification:

> "Each plug-in module has an associated heuristic which it employs to locate information that corresponds to the user input. For instance, one module 221 may search the names of files stored on the local storage media 12 and the LAN storage volumes 8, to find those which match the user input. A second module 222 may index and search the contents of files on the local and/or network storage volumes. A third module 223 can maintain a list of the files, applications and web sites which were most recently accessed, and search this list for a match. Yet another module might employ a search engine to locate Internet web pages which match the user input." ('604 patent, col. 4, ll. 13-23)

| | |
|---|---|
| | "[T]he selected plug-in modules 221 . . . 22N receive the information identifier and determine whether any information matches the criteria of respective locator heuristics associated with the plug-in modules 221 . . . 22N. The heuristic of each plug-in module is different." ('604 Patent, col. 5 ll. 10-14) |
| providing at least one candidate item of information from said modules; | The Captivate Glide performs the step of providing at least one candidate item of information from said modules.<br><br>For example, in the image below, the Captivate Glide is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the modules as a result of a search for the information identifier "app":<br><br> |
| and displaying a representation of | The Captivate Glide performs the step of displaying a representation of said candidate item of information. |

said candidate item of information.

For example, in the screen capture below, the Captivate Glide is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the bookmarks and web history searches by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text.



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Captivate Glide to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Captivate Glide displays results

11

| | can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapter.java. |
|---|---|

| Claim 2 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The method of claim 1 wherein said information identifier is input via an application program having a text input window. | The Samsung Captivate Glide performs the method of Claim 1 wherein said information identifier is input via an application program having a text input window.<br><br>The Quick Search Box application includes a text input window by means of which a user can input an information identifier.  In the image below, the user has input the information identifier "app" into the text input window at the top of the screen:<br><br> |

| Claim 3 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The method of claim 1 wherein said information identifier is input in by means of a dialog box displayed on a user interface. | The Samsung Captivate Glide performs the method of Claim 1 wherein said information identifier is input by means of a dialog box displayed on a user interface.<br><br>As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Captivate Glide.<br><br><br><br>Google's developer blog also describes the Quick Search Box as "available right from your phone's home screen."[2] |

---

[2]  "Quick Search Box for Android," Google Mobile Blog, http://googlemobile.blogspot.com/2009/10/quick-search-box-for-android-search.html.

| Claim 5 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The method of claim 1 wherein said information identifier is one of a letter, a word, or a phrase. | The Samsung Captivate Glide performs the method of Claim 1 wherein said information identifier is one of a letter, a word, or a phrase.<br><br>In the image below, the information identifier provided to the Quick Search Box is the letter "a":<br><br><br><br>In the image below, the  information identifier provided to the Quick Search Box is the word "app": |



In the image below, the information identifier provided to the Quick Search Box is the phrase "apple support":



| Claim 9 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The method of claim 1 wherein one of said heuristics locates items of information on the basis of names of files. | The Samsung Captivate Glide performs the method of Claim1 wherein one of said heuristics locates items of information on the basis of names of files.<br><br>For example, Web maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locate items of information on the basis of names of files. |

| Claim 10 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The method of claim 9 wherein another of said heuristics locates items of information on the basis of contents of files. | The Samsung Captivate Glide performs the of Claim 9 wherein another of said heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Captivate Glide's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 11 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The method of claim 9 wherein another of said heuristics locates items of information on the basis of most recently accessed items. | The Samsung Captivate Glide performs the method of Claim 9 wherein another of said heuristics locates items of information on the basis of most recently accessed items.<br><br>As described in the official description of the Google Search application, "Google Search will learn which items you click on most to make it even easier to get what you want quickly."[3]<br><br>For example, in the computer instructions below, the Contacts module creates a database query that includes references to the constants CURRENT_CONTACTS, RECENT_CONTACTS, and TIME_SINCE_LAST_CONTACTED, as shown in the file GlobalSearchSupport.java:<br><br><pre>// Current contacts - those contacted within the last 3 days (in seconds)<br>private static final long CURRENT_CONTACTS = 3 * 24 * 60 * 60;<br><br>// Recent contacts - those contacted within the last 30 days (in seconds)<br>private static final long RECENT_CONTACTS = 30 * 24 * 60 * 60;<br><br>private static final String TIME_SINCE_LAST_CONTACTED =<br>        "(strftime('%s', 'now') - contacts." + Contacts.LAST_TIME_CONTACTED<br>        + "/1000)";<br><br>/*<br> * See {@link ContactsProvider2#EMAIL_FILTER_SORT_ORDER} for the discussion of<br> * this sorting order.<br> */<br>private static final String SORT_ORDER =<br>    "(CASE WHEN contacts." + Contacts.STARRED + "=1 THEN 0 ELSE 1 END), "<br>    + "(CASE WHEN " + TIME_SINCE_LAST_CONTACTED + " < " + CURRENT_CONTACTS<br>    + " THEN 0 "<br>    + " WHEN " + TIME_SINCE_LAST_CONTACTED + " < " + RECENT_CONTACTS<br>    + " THEN 1 "<br>    + " ELSE 2 END)."<br>    + "contacts." + Contacts.TIMES_CONTACTED + " DESC, "<br>    + "contacts." + Contacts.DISPLAY_NAME_PRIMARY + ", "<br>    + "contacts." + Contacts._ID;</pre><br>As a further example, in the computer instructions below, the Web module ranks a plurality of results by using the DATE_LAST_VISITED constant, as shown in the file BrowserProvider.java:<br><br><pre>private static final String SUGGEST_ORDER_BY =<br>        TABLE_HISTORY + "." + History.DATE_LAST_VISITED + " DESC";</pre> |

---

[3]   "Google Search," Google Play, https://play.google.com/store/apps/details?id=com.google.android.googlequicksearchbox.

| Claim 12 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The method of claim 1 wherein one of said heuristics locates items of information that are stored locally on the computer system. | The Samsung Captivate Glide performs the method of Claim 1 wherein one of said heuristics locates items of information stored locally on the computer system.<br><br>As described above, the plug-in modules locate information that is stored locally on the computer system.  For example, the Contacts module locates information about a user's contacts that are stored locally on the Samsung Captivate Glide.<br><br>In the image below, for example, the plug-in modules have located a locally stored bookmark, indicated by the green rectangle, and a locally stored contact, indicated by the blue rectangle:<br><br> |

| Claim 14 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The method of claim 12 wherein another of said heuristics locates items of information that are stored on remote computer systems. | The Samsung Captivate Glide performs the method of Claim 12 wherein another of said heuristics locates items of information that are stored on remote computer systems.<br><br>For example, the Google plug-in module, indicated in the image below with a red rectangle, provides internet search suggestions from the search engine Google based on the user's inputted information identifier.<br><br>The Google plug-in module retrieves its suggestions from Google, a remote computer system.  The computer instructions found in the file GoogleSuggestClient.java call the mProvider.getsuggestions() method, which in turn calls the queryInternal() method, which uses the query() method to send an HTTP "get" request to a Google Suggests server and return the suggestion results to the quick search box.  (See source code at AbstractGoogleSource.java and GoogleSuggestClient.java.)<br><br>For example, in the image below, the Google Search suggestions, retrieved from the remote computer system, are highlighted with a red rectangle. |



| Claim 15 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The method of claim 14 wherein said other heuristic locates Internet web pages. | The Samsung Captivate Glide performs the method of Claim 14 wherein said other heuristic locates internet web pages.<br><br>For example, the Google Search suggestions retrieved by the Web plug-in module correspond to internet searches from Google that correspond with the inputted information identifier.  When the user selects one of the searches, the user is taken to the corresponding search on the Google web site to view the results of the search.  Thus, the Google module locates internet web pages corresponding to the various suggested searches matching the inputted information identifier.<br><br>For instance, For instance, the image below shows a sample result of selecting the Google search suggestion "apple" corresponding to the inputted information identifier "app."<br><br> |

26

| Claim 16 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The method of claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network. | The Samsung Captivate Glide performs the method of Claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network.<br><br>The Google Search suggestions retrieved by the Web plug-in module corresponds to information available on the internet, a wide-area network.  Specifically, the searches correspond to searches using Google that correspond with the inputted information identifier.  When the user selects one of the searches, the user is taken to the corresponding search on the Google web site to view the results of the search.  Thus, the Google module locates web pages, which are items of information stored on a wide-area network.<br><br>For instance, For instance, the image below shows a sample result of selecting the Google search suggestion "apple" corresponding to the inputted information identifier "app."<br><br> |

| Claim 17 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The method of claim 1 wherein said information identifier is provided in parallel to said modules, and | The Samsung Captivate Glide performs the method of Claim 1 wherein said information identifier is provided in parallel to said modules.<br><br>The Quick Search Box provides the inputted information identifier to the plug-in modules in parallel.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the plug-in modules in parallel. |
| further including the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic. | The Samsung Captivate Glide performs the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic.<br><br>As described in the official description of the Google Search application, "Google Search will learn which items you click on most to make it even easier to get what you want quickly."[4]<br><br>The Captivate Glide displays a representation of the candidate item of information.  In the screen capture below, the Captivate Glide is outputting representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle. |

---

[4]  "Google Search," Google Play, https://play.google.com/store/apps/details?id=com.google.android.googlequicksearchbox.



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Captivate Glide to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java. Further computer instructions indicating how the Captivate Glide displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 19 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| A method for locating information from a plurality of locations in a computer system, comprising the steps of[5]: | To the extent the preamble of Claim 19 may be construed to be limiting, the Samsung Captivate Glide performs a method for locating information from a plurality of locations in a computer system.<br><br>For instance, the Samsung Captivate Glide includes a 1 GHz dual core processor CPU, 1 GB of on-board memory, 4.0" Super AMOLED screen, UMTS/GSM/HSPA+21 and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising Version 2.3 of the Android operating system, along with various pre-installed applications and therefore performs a method for locating information from a plurality of locations in a computer system.<br><br>**Memory**<br><table><tr><td>Internal Memory</td><td>1GB RAM/1GB ROM/8GB</td></tr><tr><td>External Memory/microSD™ Capacity</td><td>microSD™ card</td></tr></table><br>**Display**<br><table><tr><td>Main Display Resolution</td><td>480x800 Pixels</td></tr><tr><td>Main Display Size</td><td>4.0"</td></tr><tr><td>Main Display Technology</td><td>Super AMOLED™</td></tr></table><br>**CPU / Processor**<br><table><tr><td>Processor Speed, Type</td><td>1GHz Dual-core Tegra™ 2 Processor</td></tr></table> |

---

[5] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Network | |
|---|---|
| **Frequencies and Data Type** | UMTS 850/1900/2100; GSM 850/900/1800/1900 |
| **Data Speed** | 4G HSPA+ 21 Mbps (Category 14) |
| **SAR value - Head (W/kg)** | SAR Value: Head 0.20 W/kg |
| **SAR value - Body Worn (W/kg)** | SAR Value: Body 0.54 W/kg |

• Built-in Bluetooth and Wi-Fi technology

The Samsung Captivate Glide includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Captivate Glide.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Captivate Glide, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



Samsung promotes the Quick Search Box as a standard feature of the Captivate Glide, as shown by the inclusion of the Google Search feature in the Captivate Glide user manual:

**Google Search**

The Google Search Bar provides you an on-screen Internet search engine powered by Google™. For more information, refer to *"Google Search Bar"* on page 24.

| inputting an information identifier; | The Samsung Captivate Glide performs the step of inputting an information identifier. |
|---|---|
| | The Samsung Captivate Glide has a 4.0" Super AMOLED screen. |

| Display | |
|---|---|
| Main Display Resolution | 480x800 Pixels |
| Main Display Size | 4.0" |
| Main Display Technology | Super AMOLED™ |

The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Captivate Glide receives an inputted information identifier from a user.  In the screenshot below, the information identifier "app" has been input:



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Captivate Glide may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| providing said information identifier to a plurality of heuristics | The Captivate Glide performs the step of providing said information identifier to a plurality of heuristics.<br><br>For example, the Captivate Glide's Quick Search Box provides a plurality of heuristics.  As shown |
|---|---|

|  | below, the Search Settings panel for the Quick Search Box on the Samsung Captivate Glide provides a plurality of pre-selected heuristics such as the Web and Contacts heuristics.  Users can select which heuristics to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected heuristics.<br><br> |
|---|---|
| to locate information in a plurality of locations | The Captivate Glide's performs the step of locating information from a plurality of locations in a computer system. |



The Quick Search Box provides said information identifier to a plurality of heuristics, for example, to the Web and Contacts, to locate information in the plurality of locations.  An information identifier provided to Web, indicated by the red rectangle, locates information from Google Search suggestions on the Internet and from bookmarks and web history. An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Captivate Glide.

| which include the Internet and local storage media; | The locations searched by the Captivate Glide include the internet and local storage media. |
| --- | --- |

|  | The figure below shows an example of a plurality of modules.  One module is the Web module that performs a search of Google Search suggestions on the Internet and of bookmarks and web history, stored locally on the Captivate Glide's local storage media.  Another module is the Contacts module that performs a search of the names of contacts stored locally on the Captivate Glide's local storage media.<br><br> |
| --- | --- |
| determining at least one candidate item of information based upon the plurality of heuristics; | The Samsung Captivate Glide performs the step of determining at least one candidate item based on the plurality of heuristics.<br><br>For example, in the image below, the Captivate Glide is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app": |



| and displaying a representation of said candidate item of information. | The Captivate Glide performs the step of displaying a representation of said candidate item of information.

For example, in the screen capture below, the Captivate Glide is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text. |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of an instance of the mSearchActivityView class to set the suggestions, which signals the Captivate Glide to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java. Further computer instructions indicating how the Captivate Glide displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 20 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The method of claim 19, wherein the information identifier is applied separately to each heuristic. | The Samsung Captivate Glide performs the method of Claim 19 wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 22 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The method of claim 19 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Captivate Glide performs the method of Claim19 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Web maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 23 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The method of claim 22 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Captivate Glide performs the method of Claim 9 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Captivate Glide's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 24 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| A computer readable medium[6] | To the extent the preamble of Claim 11 may be construed to be limiting, the Samsung Captivate Glide includes computer readable media.<br><br>Computer memory is a form of computer-readable medium.  The Samsung Captivate Glide contains 1GB of internal computer memory, as indicated on the specifications on Samsung's web site:<br><br><br><br>The Samsung Captivate Glide, and in particular the Quick Search Box functionality thereon, contain instructions within their computer readable media, to perform the claimed steps.  For example, the Samsung Captivate Glide includes version 2.3 of the Android software platform, which includes such instructions, as set forth below. |
| for locating information from a plurality of locations containing program instructions to: | The Samsung Captivate Glide comprises a computer readable medium for locating information from a plurality of locations containing program instructions.<br><br>The Captivate Glide includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."  The Quick Search Box is an application comprising program instructions.<br><br>As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Captivate Glide. |

---

[6]  Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Captivate Glide, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



| receive an information identifier; | The Samsung Captivate Glide comprises a computer-readable medium including instructions to receive an information identifier.<br><br>The Samsung Captivate Glide has a 4.0" Super AMOLED screen. |
| --- | --- |

| Display | | |
|---|---|---|
| Main Display Resolution | 480x800 Pixels | |
| Main Display Size | 4.0″ | |
| Main Display Technology | Super AMOLED™ | |

The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Captivate Glide receives an inputted information identifier.  In the screenshot below, the user has input the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the Quick Search Box to receive an information identifier in the Samsung Captivate Glide may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| provide said information identifier to a plurality of heuristics | The Samsung Captivate Glide comprises a computer readable medium including instructions to provide the information identifier to a plurality of heuristics to locate information in a plurality of locations which include the Internet and local storage media.

For example, the Captivate Glide's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Captivate Glide provides a plurality of heuristics to which an information identifier can be provided by the Captivate Glide.  The Captivate Glide provides the information descriptor to the heuristic modules and permits |

the user to modify the default list of selected heuristics.



As shown in the example above, the Captivate Glide provides at least the Web and Contacts heuristics that are preselected by the Captivate Glide.

| to locate information in the plurality of locations | The Samsung Captivate Glide comprises a computer readable medium including instructions to locate information in the plurality of locations. |
|---|---|



For example, the Quick Search Box provides said information identifier to a plurality of heuristics such as to the Web and Contacts, to locate information in the plurality of locations. An information identifier provided to Web, indicated by the red rectangle, locates information from Google Search suggestions on the Internet and also locates information from bookmarks and web history. An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Captivate Glide.

| which include the Internet and local storage media; | The locations searched by the Captivate Glide include the internet and local storage media.<br><br>The figure below shows an example of a plurality of modules. One module is the Web module that performs a search of Google Search suggestions on the Internet and of bookmarks and web history, stored locally on the Captivate Glide's local storage media. Another module is the Contacts module that performs a search of the names of contacts stored locally on the Captivate Glide's local storage media. |

53



| | |
|---|---|
| determine at least one candidate item of information based upon the plurality of heuristics; | The Samsung Captivate Glide comprises a computer-readable medium containing instructions to determine at least one candidate item based on the plurality of heuristics.

For example, in the image below, the Captivate Glide is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app": |



| and display a representation of said candidate item of information. | The Captivate Glide comprises a computer-readable medium that contains instructions to display a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Captivate Glide is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text. |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Captivate Glide to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java. Further computer instructions indicating how the Captivate Glide displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapter.java.

| Claim 25 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The computer readable medium of claim 24, wherein the information identifier is applied separately to each heuristic. | The Samsung Captivate Glide comprises a computer readable medium of Claim 24, wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 27 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The computer readable medium of claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Captivate Glide comprises computer readable media of Claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Web maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 28 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The computer readable medium of claim 24 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Captivate Glide comprises computer readable media of Claim 24 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Captivate Glide's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 29 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| An apparatus that locates information from a plurality of locations within a computer system, comprising[7]: | To the extent the preamble of Claim 29 may be construed to be limiting, the Samsung Captivate Glide is an apparatus that locates information from a plurality of locations within a computer network.<br><br>For instance, the Samsung Captivate Glide includes a 1 GHz dual core processor CPU, 1 GB of on-board memory, 4.0" Super AMOLED screen, UMTS/GSM/HSPA+21 and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising Version 2.3 of the Android operating system, along with various pre-installed applications and therefore is an apparatus that locates information from a plurality of locations within a computer network.<br><br>**Memory**<br><br>Internal Memory — 1GB RAM/1GB ROM/8GB<br><br>External Memory/microSD™ Capacity — microSD™ card<br><br>**Display**<br><br>Main Display Resolution — 480x800 Pixels<br><br>Main Display Size — 4.0"<br><br>Main Display Technology — Super AMOLED™<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1GHz Dual-core Tegra™ 2 Processor |

---

[7]  Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Network | |
|---|---|
| Frequencies and Data Type | UMTS 850/1900/2100; GSM 850/900/1800/1900 |
| Data Speed | 4G HSPA+ 21 Mbps (Category 14) |
| SAR value - Head (W/kg) | SAR Value: Head 0.20 W/kg |
| SAR value - Body Worn (W/kg) | SAR Value: Body 0.54 W/kg |

• Built-in Bluetooth and Wi-Fi technology

The Samsung Captivate Glide includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Captivate Glide.

61



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Captivate Glide, and the Quick Search Box has located Google search suggestions correlating to the information identifier "app" from the internet, a computer network. The Google Search suggestions are identified by a red rectangle below:

| | |
|---|---|
| means for inputting an information identifier; |  The Samsung Captivate Glide comprises means for inputting an information identifier.<br><br>The Samsung Captivate Glide has a 4.0" Super AMOLED screen.<br><br>The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed |

objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Captivate Glide receives an inputted information identifier from a user.  In the screenshot below, the user has inputted the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Captivate Glide may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| means for providing said information identifier to a plurality of heuristics | The Captivate Glide comprises means for providing said information identifier to a plurality of heuristics. |
| --- | --- |
|  | For example, the Captivate Glide's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Captivate Glide |

| | provides a plurality of pre-selected heuristics such as the Web and Contacts heuristics.  Users can select which heuristics to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected heuristics.  |
|---|---|
| to locate information in the plurality of locations | The Captivate Glide locates information from a plurality of locations. |



For example, the Quick Search Box provides said information identifier to a plurality of heuristics such as to the Web and Contacts, to locate information in the plurality of locations.  An information identifier provided to Web, as indicated by the red rectangle, locates information from Google Search suggestions on the Internet, and also locates information from bookmarks and web history.  An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Captivate Glide.

| which comprise the Internet and local storage media; | The locations searched by the Captivate Glide include the internet and local storage media.<br><br>The figure below shows an example of a plurality of modules.  One module is the Web module that performs a search of Google Search suggestions on the Internet and a search of bookmarks and web history, stored locally on the Captivate Glide's local storage media.  Another module is the Contacts module that performs a search of the names of contacts stored locally on the Captivate Glide's local storage media. |



| | |
|---|---|
| means for determining at least one candidate item of information based upon the plurality of heuristics; | The Samsung Captivate Glide comprises means for determining at least one candidate item based on the plurality of heuristics.<br><br>For example, in the image below, the Captivate Glide is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app": |



| and means for displaying a representation of said candidate item of information. | The Captivate Glide comprises means for displaying a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Captivate Glide is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text. |
| --- | --- |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of an instance of the mSearchActivityView class to set the suggestions, which signals the Captivate Glide to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java. Further computer instructions indicating how the Captivate Glide displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapter.java.

| Claim 30 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The apparatus of claim 29, wherein the information identifier is applied separately to each heuristic. | The Samsung Captivate Glide is an apparatus of Claim 29 wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 32 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The apparatus of claim 29 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Captivate Glide is an apparatus of Claim 29 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, the Web module maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 33 of U.S. Patent No. 6,847,959 | Infringement by Samsung Captivate Glide |
|---|---|
| The apparatus of claim 29 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Captivate Glide is an apparatus of Claim 29 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Captivate Glide's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

# EXHIBIT 136

**Exemplary Infringement Claim Chart for U.S. Patent No. 6,847,959**

| Claim 1 of U.S. Patent No. 6,847,959 | Infringement by the Samsung Conquer 4G |
|---|---|
| A method for locating information in a computer system, comprising the steps of[1]: | To the extent the preamble of Claim 1 may be construed to be limiting, the Samsung Conquer 4G performs a method for locating information in a computer system.<br><br>For instance, the Samsung Conquer 4G includes a 1 GHz processor CPU, 512MB of on-board memory, a 3.5" TFT screen, CDMA/EVDO and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 2.3 of the Android operating system,, along with various pre-installed applications and therefore performs a method for locating information in a computer system.<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1GHz, MSM8655<br><br>**Memory**<br><br>Internal Memory — 512MB<br>External Memory/microSD™ Capacity — 32GB<br><br>**Display**<br><br>Main Display Resolution — HVGA<br>Main Display Size — 3.5" Display<br>Main Display Technology — 262K TFT<br>Touch Screen — Yes |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Network | |
|---|---|
| **Frequencies and Data Type** | CDMA Dualband: |
| **Data Speed** | EVDO REV A |
| **SAR value - Head (W/kg)** | SAR Value: Head 0.76 W/kg |
| **SAR value - Body Worn (W/kg)** | SAR Value: Body 0.95 W/kg |

| Connectivity | |
|---|---|
| Features | Bluetooth®; Bluetooth® Profiles: A2DP, AVRCP, GAVDP, GOEP,HFP 1.5, HSP, FTP, OPP, PBAP,SDAP; Wi-Fi;Wi-Fi ; WiMAX; HTML Browser; WAP Browser; Flash®; Java™; GPS |

The Samsung Conquer 4G includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Conquer 4G.

2



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Conquer 4G, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



Samsung promotes the Quick Search Box as a standard feature of the Conquer 4G, as shown by the specifications on Samsung's web site:



| | |
|---|---|
| inputting an information identifier; | The Samsung Conquer 4G performs the step of inputting an information identifier. |

The Samsung Conquer 4G has a 3.5" TFT screen.



The TFT screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Conquer 4G receives an inputted information identifier from a user.  In the screenshot below, the user has input the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Conquer 4G may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| providing said information identifier to a plurality of plug-in modules | The Conquer 4G performs the step of providing said information identifier to a plurality of plug-in modules.<br><br>For example, the Conquer 4G's Quick Search Box provides a plurality of plug-in modules.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Conquer 4G provides a plurality of pre-selected plug-in modules that include the Web and Contacts plug-in modules.  Users can select which modules to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted |

| | information identifier to the selected plug-in modules.<br><br> |
|---|---|
| each using a different heuristic to locate information which matches said identifier; | The Conquer 4G performs the step of each using a different heuristic to locate information which matches said identifier. |



For example, as shown above, the Quick Search Box provides the Web and Contacts plug-in modules.  Each module shown in the example above uses a different heuristic to locate information which matches the inputted identifier. According to the '604 patent specification:

> "Each plug-in module has an associated heuristic which it employs to locate information that corresponds to the user input. For instance, one module 221 may search the names of files stored on the local storage media 12 and the LAN storage volumes 8, to find those which match the user input. A second module 222 may index and search the contents of files on the local and/or network storage volumes. A third module 223 can maintain a list of the files, applications and web sites which were

| | most recently accessed, and search this list for a match. Yet another module might employ a search engine to locate Internet web pages which match the user input." ('604 patent, col. 4, ll. 13-23)<br><br>"[T]he selected plug-in modules 221 . . . 22N receive the information identifier and determine whether any information matches the criteria of respective locator heuristics associated with the plug-in modules 221 . . . 22N. The heuristic of each plug-in module is different." ('604 Patent, col. 5 ll. 10-14) |
|---|---|
| providing at least one candidate item of information from said modules; | The Conquer 4G performs the step of providing at least one candidate item of information from said modules.<br><br>For example, in the image below, the Conquer 4G is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the modules as a result of a search for the information identifier "app": |



| | |
|---|---|
| and displaying a representation of said candidate item of information. | The Conquer 4G performs the step of displaying a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Conquer 4G is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the bookmarks and web history searches by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text. |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Conquer 4G to show the results on the TFT screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Conquer 4G displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapter.java.

| Claim 2 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The method of claim 1 wherein said information identifier is input via an application program having a text input window. | The Samsung Conquer 4G performs the method of Claim 1 wherein said information identifier is input via an application program having a text input window.<br><br>The Quick Search Box application includes a text input window by means of which a user can input an information identifier.  In the image below, the user has input the information identifier "app" into the text input window at the top of the screen:<br><br> |

| Claim 3 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The method of claim 1 wherein said information identifier is input in by means of a dialog box displayed on a user interface. | The Samsung Conquer 4G performs the method of Claim 1 wherein said information identifier is input by means of a dialog box displayed on a user interface.<br><br>The user interface of the Samsung Conquer 4G comprises the home screen, as explained by the Samsung Conquer 4G's user manual:<br><br>## Home Screen Overview<br><br>The Home screen is the starting point for many applications and functions, and it allows you to add items like application icons, shortcuts, folders, or widgets to give you instant access to information and applications.<br><br>This is the default page and accessible from any menu by pressing ⌂.<br><br>• **Status bar**: located at the top of the screen, displays both Notification and Status icons.<br><br>• **Notification area**: displays icons associated with end-user notifications such as: email messages, calls (missed, call in progress), new voicemail, upcoming event, USB connection, emails, and Text/MMS messages. (See "Using the Notifications Panel" on page 41.)<br><br>   ▪ These notifications appear at the top-left of the screen (within the Status bar) and display important user information.<br><br>As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Conquer 4G. |



Google's developer blog also describes the Quick Search Box as "available right from your phone's home screen."[2]

| Claim 5 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The method of claim 1 wherein said information identifier is one of a letter, a word, or a phrase. | The Samsung Conquer 4G performs the method of Claim 1 wherein said information identifier is one of a letter, a word, or a phrase.<br><br>In the image below, the information identifier provided to the Quick Search Box is the letter "a":<br><br><br><br>In the image below, the  information identifier provided to the Quick Search Box is the word "app": |



In the image below, the information identifier provided to the Quick Search Box is the phrase "apple support":



| Claim 9 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The method of claim 1 wherein one of said heuristics locates items of information on the basis of names of files. | The Samsung Conquer 4G performs the method of Claim1 wherein one of said heuristics locates items of information on the basis of names of files.<br><br>For example, Web maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locate items of information on the basis of names of files. |

| Claim 10 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The method of claim 9 wherein another of said heuristics locates items of information on the basis of contents of files. | The Samsung Conquer 4G performs the of Claim 9 wherein another of said heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Conquer 4G's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 11 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The method of claim 9 wherein another of said heuristics locates items of information on the basis of most recently accessed items. | The Samsung Conquer 4G performs the method of Claim 9 wherein another of said heuristics locates items of information on the basis of most recently accessed items.<br><br>As described in the official description of the Google Search application, "Google Search will learn which items you click on most to make it even easier to get what you want quickly."[3]<br><br>For example, in the computer instructions below, the Contacts module creates a database query that includes references to the constants CURRENT_CONTACTS, RECENT_CONTACTS, and TIME_SINCE_LAST_CONTACTED, as shown in the file GlobalSearchSupport.java:<br><br>```java<br>// Current contacts - those contacted within the last 3 days (in seconds)<br>private static final long CURRENT_CONTACTS = 3 * 24 * 60 * 60;<br><br>// Recent contacts - those contacted within the last 30 days (in seconds)<br>private static final long RECENT_CONTACTS = 30 * 24 * 60 * 60;<br><br>private static final String TIME_SINCE_LAST_CONTACTED =<br>        "(strftime('%s', 'now') - contacts." + Contacts.LAST_TIME_CONTACTED<br>        + "/1000)";<br><br>/*<br> * See {@link ContactsProvider2#EMAIL_FILTER_SORT_ORDER} for the discussion of<br> * this sorting order.<br> */<br>private static final String SORT_ORDER =<br>    "(CASE WHEN contacts." + Contacts.STARRED + "=1 THEN 0 ELSE 1 END), "<br>    + "(CASE WHEN " + TIME_SINCE_LAST_CONTACTED + " < " + CURRENT_CONTACTS<br>    + " THEN 0 "<br>    + " WHEN " + TIME_SINCE_LAST_CONTACTED + " < " + RECENT_CONTACTS<br>    + " THEN 1 "<br>    + " ELSE 2 END)."<br>    + "contacts." + Contacts.TIMES_CONTACTED + " DESC, "<br>    + "contacts." + Contacts.DISPLAY_NAME_PRIMARY + ", "<br>    + "contacts." + Contacts._ID;<br>```<br><br>As a further example, in the computer instructions below, the Web module ranks a plurality of results by using the DATE_LAST_VISITED constant, as shown in the file BrowserProvider.java:<br><br>```java<br>private static final String SUGGEST_ORDER_BY =<br>        TABLE_HISTORY + "." + History.DATE_LAST_VISITED + " DESC";<br>``` |

---

[3] "Google Search," Google Play, https://play.google.com/store/apps/details?id=com.google.android.googlequicksearchbox.

| Claim 12 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The method of claim 1 wherein one of said heuristics locates items of information that are stored locally on the computer system. | The Samsung Conquer 4G performs the method of Claim 1 wherein one of said heuristics locates items of information stored locally on the computer system.<br><br>As described above, the plug-in modules locate information that is stored locally on the computer system.  For example, the Contacts module locates information about a user's contacts that are stored locally on the Samsung Conquer 4G.<br><br>In the image below, for example, the plug-in modules have located a locally stored bookmark, indicated by the green rectangle, and a locally stored contact, indicated by the blue rectangle: |



| Claim 14 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The method of claim 12 wherein another of said heuristics locates items of information that are stored on remote computer systems. | The Samsung Conquer 4G performs the method of Claim 12 wherein another of said heuristics locates items of information that are stored on remote computer systems.<br><br>For example, the Google plug-in module, indicated in the image below with a red rectangle, provides internet search suggestions from the search engine Google based on the user's inputted information identifier.<br><br>The Google plug-in module retrieves its suggestions from Google, a remote computer system.  The computer instructions found in the file GoogleSuggestClient.java call the mProvider.getsuggestions() method, which in turn calls the queryInternal() method, which uses the query() method to send an HTTP "get" request to a Google Suggests server and return the suggestion results to the quick search box.  (See source code at AbstractGoogleSource.java and GoogleSuggestClient.java.)<br><br>For example, in the image below, the Google Search suggestions, retrieved from the remote computer system, are highlighted with a red rectangle. |



| Claim 15 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The method of claim 14 wherein said other heuristic locates Internet web pages. | The Samsung Conquer 4G performs the method of Claim 14 wherein said other heuristic locates internet web pages.<br><br>For example, the Google Search suggestions retrieved by the Web plug-in module correspond to internet searches from Google that correspond with the inputted information identifier.  When the user selects one of the searches, the user is taken to the corresponding search on the Google web site to view the results of the search.  Thus, the Google module locates internet web pages corresponding to the various suggested searches matching the inputted information identifier.<br><br>For instance, For instance, the image below shows a sample result of selecting the Google search suggestion "apple" corresponding to the inputted information identifier "app." |



| Claim 16 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The method of claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network. | The Samsung Conquer 4G performs the method of Claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network.<br><br>The Google Search suggestions retrieved by the Web plug-in module corresponds to information available on the internet, a wide-area network.  Specifically, the searches correspond to searches using Google that correspond with the inputted information identifier.  When the user selects one of the searches, the user is taken to the corresponding search on the Google web site to view the results of the search.  Thus, the Google module locates web pages, which are items of information stored on a wide-area network.<br><br>For instance, For instance, the image below shows a sample result of selecting the Google search suggestion "apple" corresponding to the inputted information identifier "app." |



| Claim 17 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The method of claim 1 wherein said information identifier is provided in parallel to said modules, and | The Samsung Conquer 4G performs the method of Claim 1 wherein said information identifier is provided in parallel to said modules.<br><br>The Quick Search Box provides the inputted information identifier to the plug-in modules in parallel.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the plug-in modules in parallel. |
| further including the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic. | The Samsung Conquer 4G performs the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic.<br><br>As described in the official description of the Google Search application, "Google Search will learn which items you click on most to make it even easier to get what you want quickly."[4]<br><br>The Conquer 4G displays a representation of the candidate item of information.  In the screen capture below, the Conquer 4G is outputting representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle. |

---

[4] "Google Search," Google Play, https://play.google.com/store/apps/details?id=com.google.android.googlequicksearchbox.



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Conquer 4G to show the results on the TFT screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Conquer 4G displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 19 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| A method for locating information from a plurality of locations in a computer system, comprising the steps of[5]: | To the extent the preamble of Claim 19 may be construed to be limiting, the Samsung Conquer 4G performs a method for locating information from a plurality of locations in a computer system.<br><br>For instance, the Samsung Conquer 4G includes a 1 GHz processor CPU, 512MB of on-board memory, a 3.5" TFT screen, CDMA/EVDO and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 2.3 of the Android operating system,, along with various pre-installed applications and therefore performs a method for locating information from a plurality of locations in a computer system. |

**CPU / Processor**

| Processor Speed, Type | 1GHz, MSM8655 |
|---|---|

**Memory**

| Internal Memory | 512MB |
|---|---|
| External Memory/microSD™ Capacity | 32GB |

**Display**

| Main Display Resolution | HVGA |
|---|---|
| Main Display Size | 3.5" Display |
| Main Display Technology | 262K TFT |
| Touch Screen | Yes |

---

[5] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| **Network** | |
|---|---|
| **Frequencies and Data Type** | CDMA Dualband: |
| **Data Speed** | EVDO REV A |
| **SAR value - Head (W/kg)** | SAR Value: Head 0.76 W/kg |
| **SAR value - Body Worn (W/kg)** | SAR Value: Body 0.95 W/kg |

| **Connectivity** | |
|---|---|
| **Features** | Bluetooth®; Bluetooth® Profiles: A2DP, AVRCP, GAVDP, GOEP,HFP 1.5, HSP, FTP, OPP, PBAP,SDAP; Wi-Fi;Wi-Fi ; WiMAX; HTML Browser; WAP Browser; Flash®; Java™; GPS |

The Samsung Conquer 4G includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Conquer 4G.



[

The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Conquer 4G, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



Samsung promotes the Quick Search Box as a standard feature of the Conquer 4G, as shown by the specifications on Samsung's web site:



| inputting an information identifier; | The Samsung Conquer 4G performs the step of inputting an information identifier. |
| | The Samsung Conquer 4G has a 3.5" TFT screen. |

| Display | |
|---|---|
| Main Display Resolution | HVGA |
| Main Display Size | 3.5" Display |
| Main Display Technology | 262K TFT |
| Touch Screen | Yes |

The TFT screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Conquer 4G receives an inputted information identifier from a user.  In the screenshot below, the information identifier "app" has been input:

42



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Conquer 4G may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| providing said information identifier to a plurality of heuristics | The Conquer 4G performs the step of providing said information identifier to a plurality of heuristics.<br><br>For example, the Conquer 4G's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Conquer 4G provides a |

<table>
<tr>
<td></td>
<td>plurality of pre-selected heuristics such as the Web and Contacts heuristics.  Users can select which heuristics to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected heuristics.

</td>
</tr>
<tr>
<td>to locate information in a plurality of locations</td>
<td>The Conquer 4G's performs the step of locating information from a plurality of locations in a computer system.</td>
</tr>
</table>



The Quick Search Box provides said information identifier to a plurality of heuristics, for example, to the Web and Contacts, to locate information in the plurality of locations.  An information identifier provided to Web, indicated by the red rectangle, locates information from Google Search suggestions on the Internet and from bookmarks and web history. An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Conquer 4G.

| which include the Internet and local storage media; | The locations searched by the Conquer 4G include the internet and local storage media. |
|---|---|

45

The figure below shows an example of a plurality of modules.  One module is the Web module that performs a search of Google Search suggestions on the Internet and of bookmarks and web history, stored locally on the Conquer 4G's local storage media.  Another module is the Contacts module that performs a search of the names of contacts stored locally on the Conquer 4G's local storage media.



| determining at least one candidate item of information based upon the plurality of heuristics; | The Samsung Conquer 4G performs the step of determining at least one candidate item based on the plurality of heuristics. |

| | For example, in the image below, the Conquer 4G is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app": |
|---|---|
| |  |
| and displaying a representation of said candidate item of information. | The Conquer 4G performs the step of displaying a representation of said candidate item of information.

For example, in the screen capture below, the Conquer 4G is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red |

rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle. The representations appear as icons and/or explanatory text.



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java. The showSuggestions() method then uses the setSuggestions() method of an instance of the mSearchActivityView class to set the suggestions, which signals the Conquer 4G to

|  | show the results on the TFT screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Conquer 4G displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java. |
| --- | --- |

| Claim 20 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The method of claim 19, wherein the information identifier is applied separately to each heuristic. | The Samsung Conquer 4G performs the method of Claim 19 wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 22 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The method of claim 19 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Conquer 4G performs the method of Claim19 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Web maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 23 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The method of claim 22 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Conquer 4G performs the method of Claim 9 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Conquer 4G's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 24 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| A computer readable medium[6] | To the extent the preamble of Claim 11 may be construed to be limiting, the Samsung Conquer 4G includes computer readable media.<br><br>Computer memory is a form of computer-readable medium.  The Samsung Conquer 4G contains 512MB of internal computer memory, as indicated on the specifications on Samsung's web site:<br><br><br><br>The Samsung Conquer 4G, and in particular the Quick Search Box functionality thereon, contain instructions within their computer readable media, to perform the claimed steps.  For example, the Samsung Conquer 4G includes version 2.3 of the Android software platform, which includes such instructions, as set forth below. |
| for locating information from a plurality of locations containing program instructions to: | The Samsung Conquer 4G comprises a computer readable medium for locating information from a plurality of locations containing program instructions.<br><br>The Conquer 4G includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."  The Quick Search Box is an application comprising program instructions.<br><br>As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Conquer 4G. |

---

[6] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Conquer 4G, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



| | |
|---|---|
| receive an information identifier; | The Samsung Conquer 4G comprises a computer-readable medium including instructions to receive an information identifier.<br><br>The Samsung Conquer 4G has a 3.5" TFT screen. |

| Display | |
|---|---|
| **Main Display Resolution** | HVGA |
| **Main Display Size** | 3.5" Display |
| **Main Display Technology** | 262K TFT |
| **Touch Screen** | Yes |

The TFT screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Conquer 4G receives an inputted information identifier.  In the screenshot below, the user has input the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the Quick Search Box to receive an information identifier in the Samsung Conquer 4G may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| provide said information identifier to a plurality of heuristics | The Samsung Conquer 4G comprises a computer readable medium including instructions to provide the information identifier to a plurality of heuristics to locate information in a plurality of locations which include the Internet and local storage media.

For example, the Conquer 4G's Quick Search Box provides a plurality of heuristics.  As shown |

below, the Search Settings panel for the Quick Search Box on the Samsung Conquer 4G provides a plurality of heuristics to which an information identifier can be provided by the Conquer 4G. The Conquer 4G provides the information descriptor to the heuristic modules and permits the user to modify the default list of selected heuristics.



As shown in the example above, the Conquer 4G provides at least the Web and Contacts heuristics that are preselected by the Conquer 4G.

| to locate information in the plurality of | The Samsung Conquer 4G comprises a computer readable medium including instructions to locate |

59

| locations | information in the plurality of locations. |
|---|---|
| |  |
| | For example, the Quick Search Box provides said information identifier to a plurality of heuristics such as to the Web and Contacts, to locate information in the plurality of locations.  An information identifier provided to Web, indicated by the red rectangle, locates information from Google Search suggestions on the Internet and also locates information from bookmarks and web history. An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Conquer 4G. |

| which include the Internet and local storage media; | The locations searched by the Conquer 4G include the internet and local storage media.<br><br>The figure below shows an example of a plurality of modules.  One module is the Web module that performs a search of Google Search suggestions on the Internet and of bookmarks and web history, stored locally on the Conquer 4G's local storage media.  Another module is the Contacts module that performs a search of the names of contacts stored locally on the Conquer 4G's local storage media.<br><br> |
| --- | --- |
| determine at least one candidate item of | The Samsung Conquer 4G comprises a computer-readable medium containing instructions to |

| | |
|---|---|
| information based upon the plurality of heuristics; | determine at least one candidate item based on the plurality of heuristics.<br><br>For example, in the image below, the Conquer 4G is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app":<br><br> |
| and display a representation of said candidate item of information. | The Conquer 4G comprises a computer-readable medium that contains instructions to display a representation of said candidate item of information. |

For example, in the screen capture below, the Conquer 4G is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text.



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file

| | SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Conquer 4G to show the results on the TFT screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Conquer 4G displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapter.java. |
|---|---|

| Claim 25 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The computer readable medium of claim 24, wherein the information identifier is applied separately to each heuristic. | The Samsung Conquer 4G comprises a computer readable medium of Claim 24, wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 27 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The computer readable medium of claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Conquer 4G comprises computer readable media of Claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Web maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 28 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The computer readable medium of claim 24 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Conquer 4G comprises computer readable media of Claim 24 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Conquer 4G's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 29 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| An apparatus that locates information from a plurality of locations within a computer system, comprising[7]: | To the extent the preamble of Claim 29 may be construed to be limiting, the Samsung Conquer 4G is an apparatus that locates information from a plurality of locations within a computer network.<br><br>For instance, the Samsung Conquer 4G includes a 1 GHz processor CPU, 512MB of on-board memory, a 3.5" TFT screen, CDMA/EVDO and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 2.3 of the Android operating system,, along with various pre-installed applications and therefore is an apparatus that locates information from a plurality of locations within a computer network. |

| CPU / Processor | |
|---|---|
| Processor Speed, Type | 1GHz, MSM8655 |

| Memory | |
|---|---|
| Internal Memory | 512MB |
| External Memory/microSD™ Capacity | 32GB |

| Display | |
|---|---|
| Main Display Resolution | HVGA |
| Main Display Size | 3.5" Display |
| Main Display Technology | 262K TFT |
| Touch Screen | Yes |

---

[7] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Network | |
|---|---|
| **Frequencies and Data Type** | CDMA Dualband: |
| **Data Speed** | EVDO REV A |
| **SAR value - Head (W/kg)** | SAR Value: Head 0.76 W/kg |
| **SAR value - Body Worn (W/kg)** | SAR Value: Body 0.95 W/kg |

| Connectivity | |
|---|---|
| **Features** | Bluetooth®; Bluetooth® Profiles: A2DP, AVRCP, GAVDP, GOEP,HFP 1.5, HSP, FTP, OPP, PBAP,SDAP; Wi-Fi;Wi-Fi ; WiMAX; HTML Browser; WAP Browser; Flash®; Java™; GPS |

The Samsung Conquer 4G includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Conquer 4G.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Conquer 4G, and the Quick Search Box has located Google search suggestions correlating to the information identifier "app" from the internet, a computer network.  The Google Search suggestions are identified by a red rectangle below:



| means for inputting an information identifier; | The Samsung Conquer 4G comprises means for inputting an information identifier.<br><br>The Samsung Conquer 4G has a 3.5" TFT screen. |

| Display | |
|---|---|
| **Main Display Resolution** | HVGA |
| **Main Display Size** | 3.5" Display |
| **Main Display Technology** | 262K TFT |
| **Touch Screen** | Yes |

The TFT screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Conquer 4G receives an inputted information identifier from a user.  In the screenshot below, the user has inputted the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Conquer 4G may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| means for providing said information identifier to a plurality of heuristics | The Conquer 4G comprises means for providing said information identifier to a plurality of heuristics.

For example, the Conquer 4G's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Conquer 4G provides a |

| | |
|---|---|
| | plurality of pre-selected heuristics such as the Web and Contacts heuristics.  Users can select which heuristics to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected heuristics.<br><br> |
| to locate information in the plurality of locations | The Conquer 4G locates information from a plurality of locations. |



For example, the Quick Search Box provides said information identifier to a plurality of heuristics such as to the Web and Contacts, to locate information in the plurality of locations.  An information identifier provided to Web, as indicated by the red rectangle, locates information from Google Search suggestions on the Internet, and also locates information from bookmarks and web history. An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Conquer 4G.

| which comprise the Internet and local storage media; | The locations searched by the Conquer 4G include the internet and local storage media. |
| --- | --- |

The figure below shows an example of a plurality of modules.  One module is the Web module that performs a search of Google Search suggestions on the Internet and a search of bookmarks and web history, stored locally on the Conquer 4G's local storage media.  Another module is the Contacts module that performs a search of the names of contacts stored locally on the Conquer 4G's local storage media.



| means for determining at least one candidate item of information based upon the plurality of heuristics; | The Samsung Conquer 4G comprises means for determining at least one candidate item based on the plurality of heuristics. |
| --- | --- |

For example, in the image below, the Conquer 4G is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app":



| | |
|---|---|
| and means for displaying a representation of said candidate item of information. | The Conquer 4G comprises means for displaying a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Conquer 4G is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red |

rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text.



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of an instance of the mSearchActivityView class to set the suggestions, which signals the Conquer 4G to

| | show the results on the TFT screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Conquer 4G displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapter.java. |
|---|---|

| Claim 30 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The apparatus of claim 29, wherein the information identifier is applied separately to each heuristic. | The Samsung Conquer 4G is an apparatus of Claim 29 wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 32 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The apparatus of claim 29 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Conquer 4G is an apparatus of Claim 29 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, the Web module maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 33 of U.S. Patent No. 6,847,959 | Infringement by Samsung Conquer 4G |
|---|---|
| The apparatus of claim 29 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Conquer 4G is an apparatus of Claim 29 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Conquer 4G's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |