# EXHIBIT 137

Exemplary Infringement Claim Chart for U.S. Patent No. 6,847,959

| Claim 1 of U.S. Patent No. 6,847,959 | Infringement by the Samsung Dart |
|---|---|
| A method for locating information in a computer system, comprising the steps of[1]: | To the extent the preamble of Claim 1 may be construed to be limiting, the Samsung Dart performs a method for locating information in a computer system.<br><br>For instance, the Samsung Dart includes a 600 MHz processor CPU, 2GB of on-board memory, a 3.1" TFT screen, GSM/HSDPA and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 2.2 of the Android operating system, along with various pre-installed applications and therefore performs a method for locating information in a computer system.<br><br>**Features of Your Phone**<br>Your phone is lightweight, easy-to-use and offers many significant features. The following list outlines a few of the features included in your phone.<br>• Touch screen with virtual (on-screen) QWERTY keyboard<br>• Android 2.2, Froyo<br>• Wi-Fi ® Capability<br>• USB Tethering-capable<br>• Bluetooth enabled<br>• Full integration with Google applications (Gmail, YouTube, Google Maps)<br>• Multiple Messaging Options: Email, Picture Messaging, Google Talk, Google Search, Video Messaging, Text Messaging, Predictive Text<br>• Supports synchronizing with a corporate email account<br>• 3.0 Megapixel camera and video with multi shot and digital zoom<br>• MP3 player with Multitasking features<br>• Assisted GPS (TeleNav GPS Navigation)<br>• Webkit-based browser<br>• Downloadable applications from Android Market<br>• Up to 32GB expandable memory slot<br>• Mobile Hotspot Capability<br>• YouTube |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.



The Samsung Dart includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and

on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Dart.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Dart, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



Samsung promotes the Quick Search Box as a standard feature of the Dart, as shown by the inclusion of the Google Search feature in the Dart user manual:



| inputting an information identifier; | The Samsung Dart performs the step of inputting an information identifier.

The Samsung Dart has a 3.1" TFT screen. |

| | Display | | |
|---|---|---|
| Main Display Size | 3.5" Display |
| DISPLAY | Type | TFT capacitive touchscreen, 256K colors |
| | Size | 240 x 320 pixels, 3.14 inches (~127 ppi pixel density) |
| | Multitouch | Yes |
| | | - TouchWiz UI |

The TFT screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as

shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Dart receives an inputted information identifier from a user. In the screenshot below, the user has input the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Dart may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| providing said information identifier to a plurality of plug-in modules | The Dart performs the step of providing said information identifier to a plurality of plug-in modules.<br><br>For example, the Dart's Quick Search Box provides a plurality of plug-in modules.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Dart provides a plurality of pre-selected plug-in modules that include the Web and Contacts plug-in modules.  Users can select which modules to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected plug-in modules. |
|---|---|



| each using a different heuristic to locate information which matches said identifier; | The Dart performs the step of each using a different heuristic to locate information which matches said identifier. |
| --- | --- |



For example, as shown above, the Quick Search Box provides the Web and Contacts plug-in modules.  Each module shown in the example above uses a different heuristic to locate information which matches the inputted identifier. According to the'604 patent specification:

> "Each plug-in module has an associated heuristic which it employs to locate information that corresponds to the user input. For instance, one module 221 may search the names of files stored on the local storage media 12 and the LAN storage volumes 8, to find those which match the user input. A second module 222 may index and search the contents of files on the local and/or network storage volumes. A third module 223 can maintain a list of the files, applications and web sites which were most recently accessed, and search this list for a match. Yet another module might employ a search engine to locate Internet web pages which match the user input." ('604 patent, col. 4, ll. 13-23)

> "[T]he selected plug-in modules 221 . . . 22N receive the information identifier and determine whether any information matches the criteria of respective locator heuristics associated with the plug-in modules 221 . . . 22N. The heuristic of each plug-in module is different." ('604 Patent, col. 5 ll. 10-14)

| providing at least one candidate item of information from said | The Dart performs the step of providing at least one candidate item of information from said modules. |
|---|---|

| modules; | For example, in the image below, the Dart is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the modules as a result of a search for the information identifier "app":  |
|---|---|
| and displaying a representation of said candidate item of information. | The Dart performs the step of displaying a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Dart is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the bookmarks and web history searches by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text. |

10



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Dart to show the results on the TFT screen, as shown in the file SearchActivityView.java. Further computer instructions indicating how the Dart displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapter.java.

| Claim 2 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The method of claim 1 wherein said information identifier is input via an application program having a text input window. | The Samsung Dart performs the method of Claim 1 wherein said information identifier is input via an application program having a text input window.<br><br>The Quick Search Box application includes a text input window by means of which a user can input an information identifier.  In the image below, the user has input the information identifier "app" into the text input window at the top of the screen:<br><br> |

| Claim 3 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The method of claim 1 wherein said information identifier is input in by means of a dialog box displayed on a user interface | The Samsung Dart performs the method of Claim 1 wherein said information identifier is input by means of a dialog box displayed on a user interface.<br><br>As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Dart.<br><br><br><br>Google's developer blog also describes the Quick Search Box as "available right from your phone's home screen."[2] |

[2]  "Quick Search Box for Android," Google Mobile Blog, http://googlemobile.blogspot.com/2009/10/quick-search-box-for-android-search.html.

| Claim 5 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The method of claim 1 wherein said information identifier is one of a letter, a word, or a phrase. | The Samsung Dart performs the method of Claim 1 wherein said information identifier is one of a letter, a word, or a phrase.<br><br>In the image below, the information identifier provided to the Quick Search Box is the letter "a":<br><br><br><br>In the image below, the  information identifier provided to the Quick Search Box is the word "app": |

14



In the image below, the information identifier provided to the Quick Search Box is the phrase "apple support":



| Claim 9 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The method of claim 1 wherein one of said heuristics locates items of information on the basis of names of files. | The Samsung Dart performs the method of Claim1 wherein one of said heuristics locates items of information on the basis of names of files.<br><br>For example, Web maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locate items of information on the basis of names of files. |

| Claim 10 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The method of claim 9 wherein another of said heuristics locates items of information on the basis of contents of files. | The Samsung Dart performs the of Claim 9 wherein another of said heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Dart's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 11 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The method of claim 9 wherein another of said heuristics locates items of information on the basis of most recently accessed items. | The Samsung Dart performs the method of Claim 9 wherein another of said heuristics locates items of information on the basis of most recently accessed items.<br><br>As described in the official description of the Google Search application, "Google Search will learn which items you click on most to make it even easier to get what you want quickly."[3]<br><br>For example, in the computer instructions below, the Contacts module creates a database query that includes references to the constants CURRENT_CONTACTS, RECENT_CONTACTS, and TIME_SINCE_LAST_CONTACTED, as shown in the file GlobalSearchSupport.java:<br><br><pre>// Current contacts - those contacted within the last 3 days (in seconds)<br>private static final long CURRENT_CONTACTS = 3 * 24 * 60 * 60;<br><br>// Recent contacts - those contacted within the last 30 days (in seconds)<br>private static final long RECENT_CONTACTS = 30 * 24 * 60 * 60;<br><br>private static final String TIME_SINCE_LAST_CONTACTED =<br>        "(strftime('%s', 'now') - contacts." + Contacts.LAST_TIME_CONTACTED<br>        + "/1000)";<br><br>/*<br> * See {@link ContactsProvider2#EMAIL_FILTER_SORT_ORDER} for the discussion of<br> * this sorting order.<br> */<br>private static final String SORT_ORDER =<br>    "(CASE WHEN contacts." + Contacts.STARRED + "=1 THEN 0 ELSE 1 END), "<br>    + "(CASE WHEN " + TIME_SINCE_LAST_CONTACTED + " < " + CURRENT_CONTACTS<br>    + " THEN 0 "<br>    + " WHEN " + TIME_SINCE_LAST_CONTACTED + " < " + RECENT_CONTACTS<br>    + " THEN 1 "<br>    + " ELSE 2 END)."<br>    + "contacts." + Contacts.TIMES_CONTACTED + " DESC, "<br>    + "contacts." + Contacts.DISPLAY_NAME_PRIMARY + ", "<br>    + "contacts." + Contacts._ID;</pre><br>As a further example, in the computer instructions below, the Web module ranks a plurality of results by using the DATE_LAST_VISITED constant, as shown in the file BrowserProvider.java:<br><br><pre>private static final String SUGGEST_ORDER_BY =<br>        TABLE_HISTORY + "." + History.DATE_LAST_VISITED + " DESC";</pre> |

---

[3]   "Google Search," Google Play, https://play.google.com/store/apps/details?id=com.google.android.googlequicksearchbox.

| Claim 12 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The method of claim 1 wherein one of said heuristics locates items of information that are stored locally on the computer system. | The Samsung Dart performs the method of Claim 1 wherein one of said heuristics locates items of information stored locally on the computer system.<br><br>As described above, the plug-in modules locate information that is stored locally on the computer system.  For example, the Contacts module locates information about a user's contacts that are stored locally on the Samsung Dart.<br><br>In the image below, for example, the plug-in modules have located a locally stored bookmark, indicated by the green rectangle, and a locally stored contact, indicated by the blue rectangle:<br><br> |

21

| Claim 14 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The method of claim 12 wherein another of said heuristics locates items of information that are stored on remote computer systems. | The Samsung Dart performs the method of Claim 12 wherein another of said heuristics locates items of information that are stored on remote computer systems.<br><br>For example, the Google plug-in module, indicated in the image below with a red rectangle, provides internet search suggestions from the search engine Google based on the user's inputted information identifier.<br><br>The Google plug-in module retrieves its suggestions from Google, a remote computer system.  The computer instructions found in the file GoogleSuggestClient.java call the mProvider.getsuggestions() method, which in turn calls the queryInternal() method, which uses the query() method to send an HTTP "get" request to a Google Suggests server and return the suggestion results to the quick search box.  (See source code at AbstractGoogleSource.java and GoogleSuggestClient.java.)<br><br>For example, in the image below, the Google Search suggestions, retrieved from the remote computer system, are highlighted with a red rectangle.<br><br> |

| Claim 15 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The method of claim 14 wherein said other heuristic locates Internet web pages. | The Samsung Dart performs the method of Claim 14 wherein said other heuristic locates internet web pages.<br><br>For example, the Google Search suggestions retrieved by the Web plug-in module correspond to internet searches from Google that correspond with the inputted information identifier.  When the user selects one of the searches, the user is taken to the corresponding search on the Google web site to view the results of the search.  Thus, the Google module locates internet web pages corresponding to the various suggested searches matching the inputted information identifier.<br><br>For instance, For instance, the image below shows a sample result of selecting the Google search suggestion "apple" corresponding to the inputted information identifier "app."<br><br> |

24

| Claim 16 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The method of claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network. | The Samsung Dart performs the method of Claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network.<br><br>The Google Search suggestions retrieved by the Web plug-in module corresponds to information available on the internet, a wide-area network.  Specifically, the searches correspond to searches using Google that correspond with the inputted information identifier.  When the user selects one of the searches, the user is taken to the corresponding search on the Google web site to view the results of the search.  Thus, the Google module locates web pages, which are items of information stored on a wide-area network.<br><br>For instance, For instance, the image below shows a sample result of selecting the Google search suggestion "apple" corresponding to the inputted information identifier "app."<br><br> |

| Claim 17 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The method of claim 1 wherein said information identifier is provided in parallel to said modules, and | The Samsung Dart performs the method of Claim 1 wherein said information identifier is provided in parallel to said modules.<br><br>The Quick Search Box provides the inputted information identifier to the plug-in modules in parallel.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the plug-in modules in parallel. |
| further including the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic. | The Samsung Dart performs the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic.<br><br>As described in the official description of the Google Search application, "Google Search will learn which items you click on most to make it even easier to get what you want quickly."[4]<br><br>The Dart displays a representation of the candidate item of information.  In the screen capture below, the Dart is outputting representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle. |

---

[4]  "Google Search," Google Play, https://play.google.com/store/apps/details?id=com.google.android.googlequicksearchbox.



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Dart to show the results on the TFT screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Dart displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 19 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| A method for locating information from a plurality of locations in a computer system, comprising the steps of[5]: | To the extent the preamble of Claim 19 may be construed to be limiting, the Samsung Dart performs a method for locating information from a plurality of locations in a computer system.<br><br>For instance, the Samsung Dart includes a 600 MHz processor CPU, 2GB of on-board memory, a 3.1" TFT screen, GSM/HSDPA and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 2.2 of the Android operating system, along with various pre-installed applications and therefore performs a method for locating information from a plurality of locations in a computer system.<br><br>**Features of Your Phone**<br><br>Your phone is lightweight, easy-to-use and offers many significant features. The following list outlines a few of the features included in your phone.<br>• Touch screen with virtual (on-screen) QWERTY keyboard<br>• Android 2.2, Froyo<br>• Wi-Fi ® Capability<br>• USB Tethering-capable<br>• Bluetooth enabled<br>• Full integration with Google applications (Gmail, YouTube, Google Maps)<br>• Multiple Messaging Options: Email, Picture Messaging, Google Talk, Google Search, Video Messaging, Text Messaging, Predictive Text<br>• Supports synchronizing with a corporate email account<br>• 3.0 Megapixel camera and video with multi shot and digital zoom<br>• MP3 player with Multitasking features<br>• Assisted GPS (TeleNav GPS Navigation)<br>• Webkit-based browser<br>• Downloadable applications from Android Market<br>• Up to 32GB expandable memory slot<br>• Mobile Hotspot Capability<br>• YouTube |

---

[5] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.



## Samsung Dart

**SAMSUNG**

For T-Mobile
Also known as Samsung SGH-T499, Samsung T499, Samsung Tass

| | | |
|---|---|---|
| **GENERAL** | 2G Network | GSM 850 / 900 / 1800 / 1900 |
| | 3G Network | HSDPA 1700 / 2100 |
| | | HSDPA 2100 |
| | Announced | 2011, May |
| | Status | Available. Released 2011, June |
| **BODY** | Dimensions | 104 x 61 x 13 mm |
| | Weight | 108 g |
| | | - Touch-sensitive controls |
| **DISPLAY** | Type | TFT capacitive touchscreen, 256K colors |
| | Size | 240 x 320 pixels, 3.14 inches (~127 ppi pixel density) |
| | Multitouch | Yes |
| | | - TouchWiz UI |
| **SOUND** | Alert types | Vibration; MP3 ringtones |
| | Loudspeaker | Yes |
| | 3.5mm jack | Yes |
| **MEMORY** | Card slot | microSD, up to 32GB, 2GB included |
| **DATA** | GPRS | Yes |
| | EDGE | Yes |
| | Speed | HSDPA, 7.2 Mbps |
| | WLAN | Wi-Fi 802.11 b/g/n, Wi-Fi hotspot |
| | Bluetooth | Yes, v3.0 with A2DP |
| | USB | Yes, microUSB v2.0 |
| **CAMERA** | Primary | 3.2 MP, 2048x1536 pixels |
| | Features | Geo-tagging, smile detection |
| | Video | Yes, QVGA@15fps |
| | Secondary | No |
| **FEATURES** | OS | Android OS, v2.2 (Froyo) |
| | CPU | 600 MHz |
| | Sensors | Accelerometer, proximity, compass |

Read opinions
Compare
Pictures
Related phones
Manual

**CHECK PRICE**
- WElectronics
- Negri Electronics
- GSM Nation

**POPULARITY**
Daily interest
0.2%
Total hits: 157664

**VOTING RESULTS**
Design          6.9

The Samsung Dart includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on

their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Dart.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Dart, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



Samsung promotes the Quick Search Box as a standard feature of the Dart, as shown by the inclusion of the Google Search feature in the Dart user manual:



| inputting an information identifier; | The Samsung Dart performs the step of inputting an information identifier. |

The Samsung Dart has a 3.1" TFT screen.

| **Display** | | |
| --- | --- | --- |
| **Main Display Size** | 3.5" Display | |

| DISPLAY | Type | TFT capacitive touchscreen, 256K colors |
| --- | --- | --- |
| | Size | 240 x 320 pixels, 3.14 inches (~127 ppi pixel density) |
| | Multitouch | Yes |
| | | - TouchWiz UI |

The TFT screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information

<table>
<tr><td></td><td>

identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Dart receives an inputted information identifier from a user.  In the screenshot below, the information identifier "app" has been input:



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Dart may be found in the QsbApplication class and in the com.android.quicksearchbox package.

</td></tr>
<tr><td>

providing said information identifier to a plurality of heuristics

</td><td>

The Dart performs the step of providing said information identifier to a plurality of heuristics.

For example, the Dart's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Dart provides a plurality of pre-selected heuristics such as the Web and Contacts heuristics.  Users can select which heuristics to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected heuristics.

</td></tr>
</table>

34



| | |
|---|---|
| to locate information in a plurality of locations | The Dart's performs the step of locating information from a plurality of locations in a computer system. |



The Quick Search Box provides said information identifier to a plurality of heuristics, for example, to the Web and Contacts, to locate information in the plurality of locations.  An information identifier provided to Web, indicated by the red rectangle, locates information from Google Search suggestions on the Internet and from bookmarks and web history. An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Dart.

| which include the Internet and local storage media; | The locations searched by the Dart include the internet and local storage media.<br><br>The figure below shows an example of a plurality of modules.  One module is the Web module that performs a search of Google Search suggestions on the Internet and of bookmarks and web history, stored locally on the Dart's local storage media.  Another module is the Contacts module that performs a search of the names of contacts stored locally on the Dart's local storage media. |
| --- | --- |



| | |
|---|---|
| determining at least one candidate item of information based upon the plurality of heuristics; | The Samsung Dart performs the step of determining at least one candidate item based on the plurality of heuristics.<br><br>For example, in the image below, the Dart is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app": |



| | |
|---|---|
| and displaying a representation of said candidate item of information. | The Dart performs the step of displaying a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Dart is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text. |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Dart to show the results on the TFT screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Dart displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 20 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The method of claim 19, wherein the information identifier is applied separately to each heuristic. | The Samsung Dart performs the method of Claim 19 wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

40

| Claim 22 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The method of claim 19 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Dart performs the method of Claim19 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Web maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 23 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The method of claim 22 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Dart performs the method of Claim 9 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Dart's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 24 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| A computer readable medium[6] | To the extent the preamble of Claim 11 may be construed to be limiting, the Samsung Dart includes computer readable media.<br><br>Computer memory is a form of computer-readable medium.  The Samsung Dart contains 2GB of internal computer memory, as indicated on the specifications on the specifications provided by GSMArena, a leading internet repository of information on cellular phones:<br><br>MEMORY   Card slot      microSD, up to 32GB, 2GB included<br><br>The Samsung Dart, and in particular the Quick Search Box functionality thereon, contain instructions within their computer readable media, to perform the claimed steps.  For example, the Samsung Dart includes version 2.2 of the Android software platform, which includes such instructions, as set forth below. |
| for locating information from a plurality of locations containing program instructions to: | The Samsung Dart comprises a computer readable medium for locating information from a plurality of locations containing program instructions.<br><br>The Dart includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."  The Quick Search Box is an application comprising program instructions.<br><br>As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Dart. |

---

[6] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Dart, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



| receive an information identifier; | The Samsung Dart comprises a computer-readable medium including instructions to receive an information identifier. |
|---|---|
| | The Samsung Dart has a 3.1" TFT screen. |

The TFT screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

46

<table>
<tr><td></td><td>The Android Quick Search Box on the Samsung Dart receives an inputted information identifier.  In the screenshot below, the user has input the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the Quick Search Box to receive an information identifier in the Samsung Dart may be found in the QsbApplication class and in the com.android.quicksearchbox package.</td></tr>
<tr><td>provide said information identifier to a plurality of heuristics</td><td>The Samsung Dart comprises a computer readable medium including instructions to provide the information identifier to a plurality of heuristics to locate information in a plurality of locations which include the Internet and local storage media.

For example, the Dart's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box provides a plurality of heuristics to which an information identifier can be provided by the Dart.  The Dart provides the information descriptor to the heuristic modules and permits the user to modify the default list of selected heuristics.</td></tr>
</table>

47



As shown in the example above, the Dart provides at least the Web and Contacts heuristics that are preselected by the Dart.

| to locate information in the plurality of locations | The Samsung Dart comprises a computer readable medium including instructions to locate information in the plurality of locations. |
|---|---|



For example, the Quick Search Box provides said information identifier to a plurality of heuristics such as to the Web and Contacts, to locate information in the plurality of locations.  An information identifier provided to Web, indicated by the red rectangle, locates information from Google Search suggestions on the Internet and also locates information from bookmarks and web history. An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Dart.

| which include the Internet and local storage media; | The locations searched by the Dart include the internet and local storage media.<br><br>The figure below shows an example of a plurality of modules.  One module is the Web module that performs a search of Google Search suggestions on the Internet and of bookmarks and web history, stored locally on the Dart's local storage media.  Another module is the Contacts module that performs a search of the names of contacts stored locally on the Dart's local storage media. |
|---|---|



| | |
|---|---|
| determine at least one candidate item of information based upon the plurality of heuristics; | The Samsung Dart comprises a computer-readable medium containing instructions to determine at least one candidate item based on the plurality of heuristics.<br><br>For example, in the image below, the Dart is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app": |



| and display a representation of said candidate item of information. | The Dart comprises a computer-readable medium that contains instructions to display a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Dart is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text. |
|---|---|



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of an instance of the mSearchActivityView class to set the suggestions, which signals the Dart to show the results on the TFT screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Dart displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapter.java.

| Claim 25 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The computer readable medium of claim 24, wherein the information identifier is applied separately to each heuristic. | The Samsung Dart comprises a computer readable medium of Claim 24, wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 27 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The computer readable medium of claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Dart comprises computer readable media of Claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Web maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 28 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The computer readable medium of claim 24 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Dart comprises computer readable media of Claim 24 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Dart's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 29 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| An apparatus that locates information from a plurality of locations within a computer system, comprising[7]: | To the extent the preamble of Claim 29 may be construed to be limiting, the Samsung Dart is an apparatus that locates information from a plurality of locations within a computer network.<br><br>For instance, the Samsung Dart includes a 600 MHz processor CPU, 2GB of on-board memory, a 3.1" TFT screen, GSM/HSDPA and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 2.2 of the Android operating system, along with various pre-installed applications and therefore is an apparatus that locates information from a plurality of locations within a computer network.<br><br>**Features of Your Phone**<br><br>Your phone is lightweight, easy-to-use and offers many significant features. The following list outlines a few of the features included in your phone.<br>• Touch screen with virtual (on-screen) QWERTY keyboard<br>• Android 2.2, Froyo<br>• Wi-Fi ® Capability<br>• USB Tethering-capable<br>• Bluetooth enabled<br>• Full integration with Google applications (Gmail, YouTube, Google Maps)<br>• Multiple Messaging Options: Email, Picture Messaging, Google Talk, Google Search, Video Messaging, Text Messaging, Predictive Text<br>• Supports synchronizing with a corporate email account<br>• 3.0 Megapixel camera and video with multi shot and digital zoom<br>• MP3 player with Multitasking features<br>• Assisted GPS (TeleNav GPS Navigation)<br>• Webkit-based browser<br>• Downloadable applications from Android Market<br>• Up to 32GB expandable memory slot<br>• Mobile Hotspot Capability<br>• YouTube |

---

[7] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.



**Samsung Dart**                                                          **SAMSUNG**

For T-Mobile
Also known as Samsung SGH-T499, Samsung T499, Samsung Tass

| GENERAL | 2G Network | GSM 850 / 900 / 1800 / 1900 |
|---|---|---|
| | 3G Network | HSDPA 1700 / 2100 |
| | | HSDPA 2100 |
| | Announced | 2011, May |
| | Status | Available. Released 2011, June |
| BODY | Dimensions | 104 x 61 x 13 mm |
| | Weight | 108 g |
| | | - Touch-sensitive controls |
| DISPLAY | Type | TFT capacitive touchscreen, 256K colors |
| | Size | 240 x 320 pixels, 3.14 inches (~127 ppi pixel density) |
| | Multitouch | Yes |
| | | - TouchWiz UI |
| SOUND | Alert types | Vibration; MP3 ringtones |
| | Loudspeaker | Yes |
| | 3.5mm jack | Yes |
| MEMORY | Card slot | microSD, up to 32GB, 2GB included |
| DATA | GPRS | Yes |
| | EDGE | Yes |
| | Speed | HSDPA, 7.2 Mbps |
| | WLAN | Wi-Fi 802.11 b/g/n, Wi-Fi hotspot |
| | Bluetooth | Yes, v3.0 with A2DP |
| | USB | Yes, microUSB v2.0 |
| CAMERA | Primary | 3.2 MP, 2048x1536 pixels |
| | Features | Geo-tagging, smile detection |
| | Video | Yes, QVGA@15fps |
| | Secondary | No |
| FEATURES | OS | Android OS, v2.2 (Froyo) |
| | CPU | 600 MHz |
| | Sensors | Accelerometer, proximity, compass |

Read opinions
Compare
Pictures
Related phones
Manual

**CHECK PRICE**
WElectronics
Negri Electronics
GSM Nation

**POPULARITY**
Daily interest
0.2%
Total hits: 157664

**VOTING RESULTS**
Design
6.9

The Samsung Dart includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on

57

their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Dart.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Dart, and the Quick Search Box has located Google search suggestions correlating to the information identifier "app" from the internet, a computer network.  The Google Search suggestions are identified by a red rectangle below:

59



| means for inputting an information identifier; | The Samsung Dart comprises means for inputting an information identifier. |
|---|---|
| | The Samsung Dart has a 3.1" TFT screen. |



The TFT screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

<table>
<tr><td></td><td>

The Android Quick Search Box on the Samsung Dart receives an inputted information  identifier from a user.  In the screenshot below, the user has inputted the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Dart may be found in the QsbApplication class and in the com.android.quicksearchbox package.

</td></tr>
<tr><td>

means for providing said information identifier to a plurality of heuristics

</td><td>

The Dart comprises means for providing said information identifier to a plurality of heuristics.

For example, the Dart's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Dart provides a plurality of pre-selected heuristics such as the Web and Contacts heuristics.  Users can select which heuristics to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected heuristics.

</td></tr>
</table>

61



| | |
|---|---|
| to locate information in the plurality of locations | The Dart locates information from a plurality of locations. |



For example, the Quick Search Box provides said information identifier to a plurality of heuristics such as to the Web and Contacts, to locate information in the plurality of locations.  An information identifier provided to Web, as indicated by the red rectangle, locates information from Google Search suggestions on the Internet, and also locates information from bookmarks and web history. An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Dart.

| which comprise the Internet and local storage media; | The locations searched by the Dart include the internet and local storage media.<br><br>The figure below shows an example of a plurality of modules.  One module is the Web module that performs a search of Google Search suggestions on the Internet and a search of bookmarks and web history, stored locally on the Dart's local storage media.  Another module is the Contacts module that performs a search of the names of contacts stored locally on the Dart's local storage media. |
| --- | --- |



| | |
|---|---|
| means for determining at least one candidate item of information based upon the plurality of heuristics; | The Samsung Dart comprises means for determining at least one candidate item based on the plurality of heuristics.<br><br>For example, in the image below, the Dart is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app": |

64



| | |
|---|---|
| and means for displaying a representation of said candidate item of information. | The Dart comprises means for displaying a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Dart is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text. |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of an instance of the mSearchActivityView class to set the suggestions, which signals the Dart to show the results on the TFT screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Dart displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapter.java.

| Claim 30 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The apparatus of claim 29, wherein the information identifier is applied separately to each heuristic. | The Samsung Dart is an apparatus of Claim 29 wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 32 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The apparatus of claim 29 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Dart is an apparatus of Claim 29 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, the Web module maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 33 of U.S. Patent No. 6,847,959 | Infringement by Samsung Dart |
|---|---|
| The apparatus of claim 29 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Dart is an apparatus of Claim 29 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Dart's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

# EXHIBIT 138

**Exemplary Infringement Claim Chart for U.S. Patent No. 6,847,959**

| Claim 1 of U.S. Patent No. 6,847,959 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| A method for locating information in a computer system, comprising the steps of[1]: | To the extent the preamble of Claim 1 may be construed to be limiting, the Samsung Exhibit II 4G performs a method for locating information in a computer system.<br><br>For instance, the Samsung Exhibit II 4G includes a 1 GHz processor CPU, 4 GB of on-board memory, a 3.7" TFT screen, GSM/UMTS/EDGE/GPRS and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising Version 2.3 of the Android operating system, along with various pre-installed applications and therefore performs a method for locating information in a network using a computer.<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1GHz, MSM8255, Qualcomm<br><br>**Display**<br><br>Main Display Resolution — 480x800 Pixel<br>Main Display Size — 3.7"<br>Main Display Technology — 16M TFT<br>Touch Screen — Yes<br><br>**Memory**<br><br>Internal Memory — 512MB RAM; 4GB ROM<br>External Memory/microSD™ Capacity — microSD™ |

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Connectivity | |
|---|---|
| Features | Bluetooth®; Bluetooth® Profiles, A2DP, AVRCP, HFP, OPP, PBAP; Wi-Fi®; Wi-Fi Hotspot; HTML Browser; Adobe® Flash® Technology; GPS; Wi-Fi® Calling |

| Network | |
|---|---|
| Frequencies and Data Type | GSM Quadband; 850/900/1800/1900MHz UMTS Tri-band:1700/1200, 1900,850MHz |
| Data Speed | GPRS/EDGE |
| SAR value - Head (W/kg) | SAR Value: Head 0.74 W/kg |
| SAR value - Body Worn (W/kg) | SAR Value: Body 0.97 W/kg |

The Samsung Exhibit II 4G includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Exhibit II 4G.

2



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Exhibit II 4G, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:

4



Samsung promotes the Quick Search Box as a standard feature of the Exhibit II 4G, as shown by the inclusion of the Google Search feature in the Exhibit II 4G user manual:



| | |
|---|---|
| inputting an information identifier; | The Samsung Exhibit II 4G performs the step of inputting an information identifier.<br><br>The Samsung Exhibit II 4G has a 3.7" TFT screen. |

| Display | |
|---|---|
| **Main Display Resolution** | 480x800 Pixel |
| **Main Display Size** | 3.7" |
| **Main Display Technology** | 16M TFT |
| **Touch Screen** | Yes |

The TFT screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Exhibit II 4G receives an inputted information identifier from a user.  In the screenshot below, the user has input the information identifier "app" into the Quick Search Box:

7



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Exhibit II 4G may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| providing said information identifier to a plurality of plug-in modules | The Exhibit II 4G performs the step of providing said information identifier to a plurality of plug-in modules.<br><br>For example, the Exhibit II 4G's Quick Search Box provides a plurality of plug-in modules.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Exhibit II 4G provides a plurality of pre-selected plug-in modules that include the Web and Contacts plug-in modules.  Users can select which modules to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected plug-in modules. |



| each using a different heuristic to locate information which matches said identifier; | The Exhibit II 4G performs the step of each using a different heuristic to locate information which matches said identifier. |



For example, as shown above, the Quick Search Box provides the Web and Contacts plug-in modules.  Each module shown in the example above uses a different heuristic to locate information which matches the inputted identifier. According to the '604 patent specification:

> "Each plug-in module has an associated heuristic which it employs to locate information that corresponds to the user input. For instance, one module 221 may search the names of files stored on the local storage media 12 and the LAN storage volumes 8, to find those which match the user input. A second module 222 may index and search the contents of files on the local and/or network storage volumes. A third module 223 can maintain a list of the files, applications and web sites which were most recently accessed, and search this list for a match. Yet another module might employ a search engine to locate Internet web pages which match the user input." ('604 patent, col. 4, ll. 13-23)

> "[T]he selected plug-in modules 221 . . . 22N receive the information identifier and determine whether any information matches the criteria of respective locator heuristics associated with the plug-in modules

| | 221 . . . 22N. The heuristic of each plug-in module is different." ('604 Patent, col. 5 ll. 10-14) |
|---|---|
| providing at least one candidate item of information from said modules; | The Exhibit II 4G performs the step of providing at least one candidate item of information from said modules.<br><br>For example, in the image below, the Exhibit II 4G is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the modules as a result of a search for the information identifier "app":<br><br> |
| and displaying a representation of said candidate item of information. | The Exhibit II 4G performs the step of displaying a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Exhibit II 4G is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the bookmarks and web history searches by the green rectangle, and the results from the Contacts module by the blue |

rectangle.  The representations appear as icons and/or explanatory text.



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Exhibit II 4G to show the results on the TFT screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Exhibit II 4G displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapter.java.

| Claim 2 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| The method of claim 1 wherein said information identifier is input via an application program having a text input window. | The Samsung Exhibit II 4G performs the method of Claim 1 wherein said information identifier is input via an application program having a text input window.<br><br>The Quick Search Box application includes a text input window by means of which a user can input an information identifier.  In the image below, the user has input the information identifier "app" into the text input window at the top of the screen:<br><br> |

| Claim 3 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| The method of claim 1 wherein said information identifier is input in by means of a dialog box displayed on a user interface. | The Samsung Exhibit II 4G performs the method of Claim 1 wherein said information identifier is input by means of a dialog box displayed on a user interface.<br><br>As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Exhibit II 4G.<br><br><br><br>Google's developer blog also describes the Quick Search Box as "available right from your phone's home screen."[2] |

<hr>

[2] "Quick Search Box for Android," Google Mobile Blog, http://googlemobile.blogspot.com/2009/10/quick-search-box-for-android-search.html.

| Claim 5 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| The method of claim 1 wherein said information identifier is one of a letter, a word, or a phrase. | The Samsung Exhibit II 4G performs the method of Claim 1 wherein said information identifier is one of a letter, a word, or a phrase.<br><br>In the image below, the information identifier provided to the Quick Search Box is the letter "a":<br><br><br><br>In the image below, the  information identifier provided to the Quick Search Box is the word "app": |

15



In the image below, the information identifier provided to the Quick Search Box is the phrase "apple support":



| Claim 9 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| The method of claim 1 wherein one of said heuristics locates items of information on the basis of names of files. | The Samsung Exhibit II 4G performs the method of Claim1 wherein one of said heuristics locates items of information on the basis of names of files.<br><br>For example, Web maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locate items of information on the basis of names of files. |

| Claim 10 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| The method of claim 9 wherein another of said heuristics locates items of information on the basis of contents of files. | The Samsung Exhibit II 4G performs the of Claim 9 wherein another of said heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Exhibit II 4G's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 11 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| The method of claim 9 wherein another of said heuristics locates items of information on the basis of most recently accessed items. | The Samsung Exhibit II 4G performs the method of Claim 9 wherein another of said heuristics locates items of information on the basis of most recently accessed items.<br><br>As described in the official description of the Google Search application, "Google Search will learn which items you click on most to make it even easier to get what you want quickly."[3]<br><br>For example, in the computer instructions below, the Contacts module creates a database query that includes references to the constants CURRENT_CONTACTS, RECENT_CONTACTS, and TIME_SINCE_LAST_CONTACTED, as shown in the file GlobalSearchSupport.java:<br><br>```java<br>// Current contacts - those contacted within the last 3 days (in seconds)<br>private static final long CURRENT_CONTACTS = 3 * 24 * 60 * 60;<br><br>// Recent contacts - those contacted within the last 30 days (in seconds)<br>private static final long RECENT_CONTACTS = 30 * 24 * 60 * 60;<br><br>private static final String TIME_SINCE_LAST_CONTACTED =<br>        "(strftime('%s', 'now') - contacts." + Contacts.LAST_TIME_CONTACTED<br>        + "/1000)";<br><br>/*<br> * See {@link ContactsProvider2#EMAIL_FILTER_SORT_ORDER} for the discussion of<br> * this sorting order.<br> */<br>private static final String SORT_ORDER =<br>    "(CASE WHEN contacts." + Contacts.STARRED + "=1 THEN 0 ELSE 1 END), "<br>    + "(CASE WHEN " + TIME_SINCE_LAST_CONTACTED + " < " + CURRENT_CONTACTS<br>    + " THEN 0 "<br>    + " WHEN " + TIME_SINCE_LAST_CONTACTED + " < " + RECENT_CONTACTS<br>    + " THEN 1 "<br>    + " ELSE 2 END)."<br>    + "contacts." + Contacts.TIMES_CONTACTED + " DESC, "<br>    + "contacts." + Contacts.DISPLAY_NAME_PRIMARY + ", "<br>    + "contacts." + Contacts._ID;<br>```<br><br>As a further example, in the computer instructions below, the Web module ranks a plurality of results by using the DATE_LAST_VISITED constant, as shown in the file BrowserProvider.java:<br><br>```java<br>private static final String SUGGEST_ORDER_BY =<br>        TABLE_HISTORY + "." + History.DATE_LAST_VISITED + " DESC";<br>``` |

---

[3]   "Google Search," Google Play, https://play.google.com/store/apps/details?id=com.google.android.googlequicksearchbox.

| Claim 12 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| The method of claim 1 wherein one of said heuristics locates items of information that are stored locally on the computer system. | The Samsung Exhibit II 4G performs the method of Claim 1 wherein one of said heuristics locates items of information stored locally on the computer system.<br><br>As described above, the plug-in modules locate information that is stored locally on the computer system.  For example, the Contacts module locates information about a user's contacts that are stored locally on the Samsung Exhibit II 4G.<br><br>In the image below, for example, the plug-in modules have located a locally stored bookmark, indicated by the green rectangle, and a locally stored contact, indicated by the blue rectangle:<br><br> |

| Claim 14 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| The method of claim 12 wherein another of | The Samsung Exhibit II 4G performs the method of Claim 12 wherein another of said heuristics |

| | |
|---|---|
| said heuristics locates items of information that are stored on remote computer systems. | locates items of information that are stored on remote computer systems.<br><br>For example, the Google plug-in module, indicated in the image below with a red rectangle, provides internet search suggestions from the search engine Google based on the user's inputted information identifier.<br><br>The Google plug-in module retrieves its suggestions from Google, a remote computer system.  The computer instructions found in the file GoogleSuggestClient.java call the mProvider.getsuggestions() method, which in turn calls the queryInternal() method, which uses the query() method to send an HTTP "get" request to a Google Suggests server and return the suggestion results to the quick search box.  (See source code at AbstractGoogleSource.java and GoogleSuggestClient.java.)<br><br>For example, in the image below, the Google Search suggestions, retrieved from the remote computer system, are highlighted with a red rectangle.<br><br> |

|  |  |
|--|--|
|  |  |

| Claim 15 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| The method of claim 14 wherein said other heuristic locates Internet web pages. | The Samsung Exhibit II 4G performs the method of Claim 14 wherein said other heuristic locates internet web pages.<br><br>For example, the Google Search suggestions retrieved by the Web plug-in module correspond to internet searches from Google that correspond with the inputted information identifier.  When the user selects one of the searches, the user is taken to the corresponding search on the Google web site to view the results of the search.  Thus, the Google module locates internet web pages corresponding to the various suggested searches matching the inputted information identifier.<br><br>For instance, For instance, the image below shows a sample result of selecting the Google search suggestion "apple" corresponding to the inputted information identifier "app."<br><br> |

| Claim 16 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|

| The method of claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network. | The Samsung Exhibit II 4G performs the method of Claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network.<br><br>The Google Search suggestions retrieved by the Web plug-in module corresponds to information available on the internet, a wide-area network.  Specifically, the searches correspond to searches using Google that correspond with the inputted information identifier.  When the user selects one of the searches, the user is taken to the corresponding search on the Google web site to view the results of the search.  Thus, the Google module locates web pages, which are items of information stored on a wide-area network.<br><br>For instance, For instance, the image below shows a sample result of selecting the Google search suggestion "apple" corresponding to the inputted information identifier "app."<br><br> |
| **Claim 17 of U.S. Patent No. 6,847,959** | **Infringement by Samsung Exhibit II 4G** |

| The method of claim 1 wherein said information identifier is provided in parallel to said modules, and | The Samsung Exhibit II 4G performs the method of Claim 1 wherein said information identifier is provided in parallel to said modules.<br><br>The Quick Search Box provides the inputted information identifier to the plug-in modules in parallel.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the plug-in modules in parallel. |
|---|---|
| further including the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic. | The Samsung Exhibit II 4G performs the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic.<br><br>As described in the official description of the Google Search application, "Google Search will learn which items you click on most to make it even easier to get what you want quickly."[4]<br><br>The Exhibit II 4G displays a representation of the candidate item of information.  In the screen capture below, the Exhibit II 4G is outputting representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle. |

---

[4]  "Google Search," Google Play, https://play.google.com/store/apps/details?id=com.google.android.googlequicksearchbox.



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Exhibit II 4G to show the results on the TFT screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Exhibit II 4G displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 19 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| A method for locating information from a plurality of locations in a computer system, comprising the steps of[5]: | To the extent the preamble of Claim 19 may be construed to be limiting, the Samsung Exhibit II 4G performs a method for locating information from a plurality of locations in a computer system.<br><br>For instance, the Samsung Exhibit II 4G includes a a 1 GHz processor CPU, 4 GB of on-board memory, a 3.7" TFT screen, GSM/UMTS/EDGE/GPRS and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising Version 2.3 of the Android operating system, along with various pre-installed applications and therefore performs a method for locating information from a plurality of locations in a computer system. |

CPU / Processor

| Processor Speed, Type | 1GHz, MSM8255, Qualcomm |
|---|---|

Display

| Main Display Resolution | 480x800 Pixel |
|---|---|
| Main Display Size | 3.7" |
| Main Display Technology | 16M TFT |
| Touch Screen | Yes |

Memory

| Internal Memory | 512MB RAM; 4GB ROM |
|---|---|
| External Memory/microSD™ Capacity | microSD™ |

---

[5] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Connectivity | |
|---|---|
| Features | Bluetooth®; Bluetooth® Profiles, A2DP, AVRCP, HFP, OPP, PBAP; Wi-Fi®; Wi-Fi Hotspot; HTML Browser; Adobe® Flash® Technology; GPS; Wi-Fi® Calling |

| Network | |
|---|---|
| Frequencies and Data Type | GSM Quadband; 850/900/1800/1900MHz UMTS Tri-band:1700/1200, 1900,850MHz |
| Data Speed | GPRS/EDGE |
| SAR value - Head (W/kg) | SAR Value: Head 0.74 W/kg |
| SAR value - Body Worn (W/kg) | SAR Value: Body 0.97 W/kg |

The Samsung Exhibit II 4G includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Exhibit II 4G.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Exhibit II 4G, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



Samsung promotes the Quick Search Box as a standard feature of the Exhibit II 4G, as shown by the inclusion of the Google Search feature in the Exhibit II 4G user manual:



| | |
|---|---|
| inputting an information identifier; | The Samsung Exhibit II 4G performs the step of inputting an information identifier.<br><br>The Samsung Exhibit II 4G has a 3.7" TFT screen. |

| Display | |
|---|---|
| **Main Display Resolution** | 480x800 Pixel |
| **Main Display Size** | 3.7" |
| **Main Display Technology** | 16M TFT |
| **Touch Screen** | Yes |

The TFT screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Exhibit II 4G receives an inputted information identifier from a user.  In the screenshot below, the information identifier "app" has been input:



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Exhibit II 4G may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| providing said information identifier to a plurality of heuristics | The Exhibit II 4G performs the step of providing said information identifier to a plurality of heuristics.

For example, the Exhibit II 4G's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Exhibit II 4G provides a plurality of pre-selected heuristics such as the Web and Contacts heuristics.  Users can select which heuristics to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected heuristics. |

35



| | |
|---|---|
| to locate information in a plurality of locations | The Exhibit II 4G's performs the step of locating information from a plurality of locations in a computer system. |



The Quick Search Box provides said information identifier to a plurality of heuristics, for example, to the Web and Contacts, to locate information in the plurality of locations.  An information identifier provided to Web, indicated by the red rectangle, locates information from Google Search suggestions on the Internet and from bookmarks and web history. An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Exhibit II 4G.

| which include the Internet and local storage media; | The locations searched by the Exhibit II 4G include the internet and local storage media.<br><br>The figure below shows an example of a plurality of modules.  One module is the Web module that performs a search of Google Search suggestions on the Internet and of bookmarks and web history, stored locally on the Exhibit II 4G's local storage media.  Another module is the Contacts module that performs a search of the names of contacts stored locally on the Exhibit II 4G's local storage media. |

37



| | |
|---|---|
| determining at least one candidate item of information based upon the plurality of heuristics; | The Samsung Exhibit II 4G performs the step of determining at least one candidate item based on the plurality of heuristics.<br><br>For example, in the image below, the Exhibit II 4G is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app": |



| and displaying a representation of said candidate item of information. | The Exhibit II 4G performs the step of displaying a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Exhibit II 4G is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text. |
| --- | --- |

39



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Exhibit II 4G to show the results on the TFT screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Exhibit II 4G displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 20 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| The method of claim 19, wherein the information identifier is applied separately to each heuristic. | The Samsung Exhibit II 4G performs the method of Claim 19 wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 22 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| The method of claim 19 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Exhibit II 4G performs the method of Claim19 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Web maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 23 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| The method of claim 22 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Exhibit II 4G performs the method of Claim 9 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Exhibit II 4G's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 24 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| A computer readable medium[6] | To the extent the preamble of Claim 11 may be construed to be limiting, the Samsung Exhibit II 4G includes computer readable media.<br><br>Computer memory is a form of computer-readable medium.  The Samsung Exhibit II 4G contains 4GB of internal computer memory, as indicated on the specifications on Samsung's web site:<br><br><table><tr><td colspan="2">Memory</td></tr><tr><td>Internal Memory</td><td>512MB RAM; 4GB ROM</td></tr><tr><td>External Memory/microSD™ Capacity</td><td>microSD™</td></tr></table><br>The Samsung Exhibit II 4G, and in particular the Quick Search Box functionality thereon, contain instructions within their computer readable media, to perform the claimed steps.  For example, the Samsung Exhibit II 4G includes version 2.3 of the Android software platform, which includes such instructions, as set forth below. |
| for locating information from a plurality of locations containing program instructions to: | The Samsung Exhibit II 4G comprises a computer readable medium for locating information from a plurality of locations containing program instructions.<br><br>The Exhibit II 4G includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."  The Quick Search Box is an application comprising program instructions.<br><br>As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Exhibit II 4G. |

---

[6]  Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Exhibit II 4G, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



| | |
|---|---|
| receive an information identifier; | The Samsung Exhibit II 4G comprises a computer-readable medium including instructions to receive an information identifier.<br><br>The Samsung Exhibit II 4G has a 3.7" TFT screen. |

| Display | |
|---|---|
| **Main Display Resolution** | 480x800 Pixel |
| **Main Display Size** | 3.7" |
| **Main Display Technology** | 16M TFT |
| **Touch Screen** | Yes |

The TFT screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Exhibit II 4G receives an inputted information identifier.  In the screenshot below, the user has input the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the Quick Search Box to receive an information identifier in the Samsung Exhibit II 4G may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| provide said information identifier to a plurality of heuristics | The Samsung Exhibit II 4G comprises a computer readable medium including instructions to provide the information identifier to a plurality of heuristics to locate information in a plurality of locations which include the Internet and local storage media.<br><br>For example, the Exhibit II 4G's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Exhibit II 4G provides a plurality of heuristics to which an information identifier can be provided by the Exhibit II 4G.  The Exhibit II 4G provides the information descriptor to the heuristic modules and permits the user to modify the default list of selected heuristics. |



As shown in the example above, the Exhibit II 4G provides at least the Web and Contacts heuristics that are preselected by the Exhibit II 4G.

| to locate information in the plurality of locations | The Samsung Exhibit II 4G comprises a computer readable medium including instructions to locate information in the plurality of locations. |



For example, the Quick Search Box provides said information identifier to a plurality of heuristics such as to the Web and Contacts, to locate information in the plurality of locations.  An information identifier provided to Web, indicated by the red rectangle, locates information from Google Search suggestions on the Internet and also locates information from bookmarks and web history. An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Exhibit II 4G.

| which include the Internet and local storage media; | The locations searched by the Exhibit II 4G include the internet and local storage media.<br><br>The figure below shows an example of a plurality of modules.  One module is the Web module that performs a search of Google Search suggestions on the Internet and of bookmarks and web history, stored locally on the Exhibit II 4G's local storage media.  Another module is the Contacts module that performs a search of the names of contacts stored locally on the Exhibit II 4G's local storage media. |



| determine at least one candidate item of information based upon the plurality of heuristics; | The Samsung Exhibit II 4G comprises a computer-readable medium containing instructions to determine at least one candidate item based on the plurality of heuristics.<br><br>For example, in the image below, the Exhibit II 4G is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app": |



| and display a representation of said candidate item of information. | The Exhibit II 4G comprises a computer-readable medium that contains instructions to display a representation of said candidate item of information.

For example, in the screen capture below, the Exhibit II 4G is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text. |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Exhibit II 4G to show the results on the TFT screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Exhibit II 4G displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapter.java.

| Claim 25 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| The computer readable medium of claim 24, wherein the information identifier is applied separately to each heuristic. | The Samsung Exhibit II 4G comprises a computer readable medium of Claim 24, wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 27 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| The computer readable medium of claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Exhibit II 4G comprises computer readable media of Claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Web maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 28 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| The computer readable medium of claim 24 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Exhibit II 4G comprises computer readable media of Claim 24 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Exhibit II 4G's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 29 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| An apparatus that locates information from a plurality of locations within a computer system, comprising[7]: | To the extent the preamble of Claim 29 may be construed to be limiting, the Samsung Exhibit II 4G is an apparatus that locates information from a plurality of locations within a computer network.<br><br>For instance, the Samsung Exhibit II 4G includes a 1 GHz processor CPU, 4 GB of on-board memory, a 3.7" TFT screen, GSM/UMTS/EDGE/GPRS and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising Version 2.3 of the Android operating system, along with various pre-installed applications and therefore is an apparatus that locates information from a plurality of locations within a computer network.<br><br> |

---

[7]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Connectivity | |
|---|---|
| Features | Bluetooth®; Bluetooth® Profiles, A2DP, AVRCP, HFP, OPP, PBAP; Wi-Fi®; Wi-Fi Hotspot; HTML Browser; Adobe® Flash® Technology; GPS; Wi-Fi® Calling |

| Network | |
|---|---|
| Frequencies and Data Type | GSM Quadband; 850/900/1800/1900MHz UMTS Tri-band:1700/1200, 1900,850MHz |
| Data Speed | GPRS/EDGE |
| SAR value - Head (W/kg) | SAR Value: Head 0.74 W/kg |
| SAR value - Body Worn (W/kg) | SAR Value: Body 0.97 W/kg |

The Samsung Exhibit II 4G includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Exhibit II 4G.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Exhibit II 4G, and the Quick Search Box has located Google search suggestions correlating to the information identifier "app" from the internet, a computer network.  The Google Search suggestions are identified by a red rectangle below:



| means for inputting an information identifier; | The Samsung Exhibit II 4G comprises means for inputting an information identifier. |
| --- | --- |

The Samsung Exhibit II 4G has a 3.7" TFT screen.

| Display | | |
| --- | --- | --- |
| Main Display Resolution | 480x800 Pixel | |
| Main Display Size | 3.7" | |
| Main Display Technology | 16M TFT | |
| Touch Screen | Yes | |

The TFT screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Exhibit II 4G receives an inputted information identifier from a user.  In the screenshot below, the user has inputted the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Exhibit II 4G may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| means for providing said information identifier to a plurality of heuristics | The Exhibit II 4G comprises means for providing said information identifier to a plurality of heuristics.

For example, the Exhibit II 4G's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Exhibit II 4G provides a plurality of pre-selected heuristics such as the Web and Contacts heuristics.  Users can select which heuristics to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected |

heuristics.



| to locate information in the plurality of locations | The Exhibit II 4G locates information from a plurality of locations. |



For example, the Quick Search Box provides said information identifier to a plurality of heuristics such as to the Web and Contacts, to locate information in the plurality of locations.  An information identifier provided to Web, as indicated by the red rectangle, locates information from Google Search suggestions on the Internet, and also locates information from bookmarks and web history. An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Exhibit II 4G.

| which comprise the Internet and local storage media; | The locations searched by the Exhibit II 4G include the internet and local storage media.<br><br>The figure below shows an example of a plurality of modules.  One module is the Web module that performs a search of Google Search suggestions on the Internet and a search of bookmarks and web history, stored locally on the Exhibit II 4G's local storage media.  Another module is the Contacts module that performs a search of the names of contacts stored locally on the Exhibit II 4G's local storage media. |



| means for determining at least one candidate item of information based upon the plurality of heuristics; | The Samsung Exhibit II 4G comprises means for determining at least one candidate item based on the plurality of heuristics.<br><br>For example, in the image below, the Exhibit II 4G is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app": |
| --- | --- |



| and means for displaying a representation of said candidate item of information. | The Exhibit II 4G comprises means for displaying a representation of said candidate item of information.

For example, in the screen capture below, the Exhibit II 4G is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text. |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Exhibit II 4G to show the results on the TFT screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Exhibit II 4G displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapter.java.

| Claim 30 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| The apparatus of claim 29, wherein the information identifier is applied separately to each heuristic. | The Samsung Exhibit II 4G is an apparatus of Claim 29 wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 32 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| The apparatus of claim 29 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Exhibit II 4G is an apparatus of Claim 29 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, the Web module maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 33 of U.S. Patent No. 6,847,959 | Infringement by Samsung Exhibit II 4G |
|---|---|
| The apparatus of claim 29 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Exhibit II 4G is an apparatus of Claim 29 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Exhibit II 4G's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

# EXHIBIT 139

EXHIBIT C-13

**Exemplary Infringement Claim Chart for U.S. Patent No. 6,847,959**

| Claim 1 of U.S. Patent No. 6,847,959 | Infringement by the Samsung Galaxy Nexus running Android Jelly Bean[1] |
|---|---|
| A method for locating information in a computer system, comprising the steps of[2]: | To the extent the preamble of Claim 1 may be construed to be limiting, the Samsung Galaxy Nexus running Android Jelly Bean performs a method for locating information in a computer system.<br><br>For instance, the Samsung Galaxy Nexus includes a 1.2 GHz dual-core processor CPU, 32GB of on-board memory, a 4.65" HD Super AMOLED screen, CDMA/PCS/EVDO/LTE and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising the Jelly Bean version of the Android operating system, along with various pre-installed applications and therefore performs a method for locating information in a computer system.<br><br>**CPU / Processor**<br><table><tr><td>Processor Speed, Type</td><td>1.2GHz Dual-Core Processor</td></tr></table><br>**Memory**<br><table><tr><td>Internal Memory</td><td>32GB</td></tr></table><br>**Network**<br><table><tr><td>Frequencies and Data Type</td><td>CDMA/PCS/1xEVDO Rev. A: 800/1900 MHz,LTE: 700 MHz</td></tr><tr><td>Data Speed</td><td>LTE, EVDO Rev. A</td></tr></table> |

---

[1] The Samsung Galaxy Nexus is currently available from Verizon, Sprint, and Google.  Although the Specifications cited in the main text of this claim chart refer to the Galaxy Nexus available from Verizon, there is no difference in the functionality described in the charts in this document in the Galaxy Nexuses available from Sprint and Google.  Therefore, these charts also apply to the Sprint and Google Galaxy Nexus phones as well.  The specifications for the Galaxy Nexus available from Sprint can be found at http://www.samsung.com/us/mobile/cell-phones/SPH-L700ZKASPR-specs.  The specifications for the Galaxy Nexus available from Google can be found at https://play.google.com/store/devices/details/Galaxy_Nexus_HSPA?id=galaxy_nexus_hspa&hl=en.

[2] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.



The Samsung Galaxy Nexus includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."[3]

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Galaxy Nexus.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.

---

[3] "Quick Search Box," Android Developers, http://developer.android.com/resources/articles/qsb.html, last accessed June 13, 2012.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Galaxy Nexus, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



Samsung promotes the Quick Search Box as a standard feature of the Galaxy Nexus, as shown by the inclusion of the Google Search feature in the Galaxy Nexus user manual:

Google Search can help you find anything you need on your phone or the web:

▶ At the top of any Home screen, touch **Google** to type your search term, or the Microphone button  🎤  to speak it.

As you type, suggestions from Google web search appear below the Search box, and results from your phone (such as apps and contacts) below that.

*See also,* http://support.google.com/nexus/bin/answer.py?hl=en&answer=2665846;
http://support.google.com/nexus/bin/answer.py?hl=en&answer=2666066&topic=2590357

| | |
|---|---|
| | **Search by typing**<br><br>Type your query in the search box on the Home screen or Google Now card, or in Google Chrome's omnibox.<br><br>As you type, suggestions appear below the Search box.<br><br>The first few suggestions attempt to complete what you're typing:<br><br>• To search for a suggestion immediately, touch it.<br>• To search for the contents of the search field, touch the Search icon on the right side of the keyboard. |
| inputting an information identifier; | The Samsung Galaxy Nexus running Android Jelly Bean performs the step of inputting an information identifier.<br><br>The Samsung Galaxy Nexus has a 4.65" HD Super AMOLED screen.<br><br><table><tr><td colspan="2"><strong>Display</strong></td></tr><tr><td><strong>Main Display Resolution</strong></td><td>1280x720 pixels</td></tr><tr><td><strong>Main Display Size</strong></td><td>4.65" Display</td></tr><tr><td><strong>Main Display Technology</strong></td><td>HD Super AMOLED™ contoured display</td></tr></table><br>The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.<br><br>The Android Quick Search Box on the Samsung Galaxy Nexus receives an inputted information identifier from a user.  In the screenshot below, the user has input the information identifier "app" into the Quick Search Box: |

5



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Galaxy Nexus may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| providing said information identifier to a plurality of plug-in modules | The Galaxy Nexus running Android Jelly Bean performs the step of providing said information identifier to a plurality of plug-in modules.<br><br>For example, the Galaxy Nexus's Quick Search Box provides a plurality of plug-in modules.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Galaxy Nexus provides a plurality of plug-in modules that include the Google[4], Browser, and Contacts plug-in modules. Users can select which modules to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to plug-in modules. |

---

[4] In the alternative, the Google module combined with the Google search suggestions server with which it communicates is equivalent to a plug-in module in that it matches the function, way, and result of the plug-in module, and is not substantially different from a plug-in module.



| each using a different heuristic to locate information which matches said identifier; | The Galaxy Nexus running Android Jelly Beanperforms the step of each using a different heuristic to locate information which matches said identifier. |
|---|---|



For example, the Quick Search Box provides the Google, Browser, and Contacts plug-in modules.  These plug-in modules each use a different heuristic to locate information which matches the inputted identifier. According to the '604 patent specification:

> "Each plug-in module has an associated heuristic which it employs to locate information that corresponds to the user input. For instance, one module 221 may search the names of files stored on the local storage media 12 and the LAN storage volumes 8, to find those which match the user input. A second module 222 may index and search the contents of files on the local and/or network storage volumes. A third module 223 can maintain a list of the files, applications and web sites which were most recently accessed, and search this list for a match. Yet another module might employ a search engine to locate Internet web pages which match the user input." ('604 patent, col. 4, ll. 13-23)

> "[T]he selected plug-in modules 221 . . . 22N receive the information identifier and determine whether any information matches the criteria of respective locator heuristics associated with the plug-in modules 221 . . . 22N. The heuristic of each plug-in module is different." ('604 Patent, col. 5 ll. 10-14)

| providing at least one candidate item of information from said | The Galaxy Nexus running Android Jelly Bean performs the step of providing at least one candidate item of information from said modules. |

| modules; | For example, in the image below, the Galaxy Nexus is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the modules as a result of a search for the information identifier "app":<br><br> |
|---|---|
| and displaying a representation of said candidate item of information. | The Galaxy Nexus running Android Jelly Bean performs the step of displaying a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Galaxy Nexus is displaying representations of the candidate items to the screen. |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Nexus to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Galaxy Nexus displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 2 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| The method of claim 1 wherein said information identifier is input via an application program having a text input window. | The Samsung Galaxy Nexus running Android Jelly Bean performs the method of Claim 1 wherein said information identifier is input via an application program having a text input window.<br><br>The Quick Search Box application includes a text input window by means of which a user can input an information identifier.  In the image below, the user has input the information identifier "app" into the text input window at the top of the screen:<br><br> |

| Claim 3 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| The method of claim 1 wherein said information identifier is input in by means of a dialog box displayed on a user interface. | The Samsung Galaxy Nexus running Android Jelly Bean performs the method of Claim 1 wherein said information identifier is input by means of a dialog box displayed on a user interface.<br><br>As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Galaxy Nexus. |



Google's developer blog also describes the Quick Search Box as "available right from your phone's home screen."[5]

---

[5] "Quick Search Box for Android," Google Mobile Blog, http://googlemobile.blogspot.com/2009/10/quick-search-box-for-android-search.html.

| Claim 4 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| The method of claim 1 wherein said information identifier is vocally entered by a user. | The Samsung Galaxy Nexus running Android Jelly Bean performs the method of Claim 1 wherein said information identifiers are vocally entered by a user.<br><br>As explained in the Galaxy Nexus user manual, the Voice Search feature allows a user to vocally enter an information identifier.  The information identifier then triggers a search through the Quick Search Box:<br><br>**Voice Search & Voice Actions**<br><br>You can initiate a Voice Search or Voice Action in several ways:<br><br>• Touch the Microphone icon 🎤 in the Google Chrome omnibox.<br>• Touch the Microphone icon on the Home screen or Google Now screen and speak.<br>• Touch the search bar on the Home screen and say "Google".<br>• When you're viewing the Google Now screen, you don't have to touch anything. Just say "Google."<br><br>Next, speak the terms to search for or the Voice Action to perform.<br><br>*See* http://support.google.com/nexus/bin/answer.py?hl=en&answer=2665846<br>The image below shows the result of initiating a voice search using the Quick Search Box on the home screen of the Galaxy Nexus by tapping the microphone icon on the Quick Search Box.  The resulting screen prompts the user to "Speak Now." |



| Claim 5 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| The method of claim 1 wherein said information identifier is one of a letter, a word, or a phrase. | The Samsung Galaxy Nexus running Android Jelly Bean performs the method of Claim 1 wherein said information identifier is one of a letter, a word, or a phrase.<br><br>In the image below, the information identifier provided to the Quick Search Box is the letter "a":<br><br><br><br>In the image below, the information identifier provided to the Quick Search Box is the word "app": |



In the image below, the information identifier provided to the Quick Search Box is the phrase "apple support":



| Claim 9 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| The method of claim 1 wherein one of said heuristics locates items of information on the basis of names of files. | The Samsung Galaxy Nexus running Android Jelly Bean performs the method of Claim1 wherein one of said heuristics locates items of information on the basis of names of files.<br><br>For example, Browser maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider2.java to initialize the database. Browser and the associated heuristic therefore locate items of information on the basis of names of files. |

| Claim 10 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| The method of claim 9 wherein another of said heuristics locates items of information on the basis of contents of files. | The Samsung Galaxy Nexus running Android Jelly Bean performs the method of Claim 9 wherein another of said heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Galaxy Nexus's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 12 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Jelly Bean |
|---|---|
| The method of claim 1 wherein one of said heuristics locates items of information that are stored locally on the computer system. | The Samsung Galaxy Nexus running Jelly Bean performs the method of Claim 1 wherein one of said heuristics locates items of information stored locally on the computer system.<br><br>As described above, the plug-in modules locate information that is stored locally on the computer system.  For example, the Contacts module locates information about a user's contacts that are stored locally on the Samsung Galaxy Nexus.<br><br>In the image below, for example, the plug-in modules have located a locally stored bookmark and a locally stored contact:<br><br> |

| Claim 14 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Jelly Bean |
|---|---|
| The method of claim 12 wherein another of said heuristics locates items of information that are stored on remote computer systems. | The Samsung Galaxy Nexus running Jelly Bean performs the method of Claim 12 wherein another of said heuristics locates items of information that are stored on remote computer systems.<br><br>For example, the Google plug-in module provides internet search suggestions from the search engine Google based on the user's inputted information identifier.<br><br>The Google plug-in module retrieves its suggestions from Google, a remote computer system.  The computer instructions found in the file GoogleSuggestClient.java call the mProvider.getsuggestions() method, which in turn calls the queryInternal() method, which uses the query() method to send an HTTP "get" request to a Google Suggests server and return the suggestion results to the quick search box.  (See source code at AbstractGoogleSource.java and GoogleSuggestClient.java.)<br><br>For example, in the image below, the Google Search suggestions, retrieved from the remote computer system. |



| Claim 15 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| The method of claim 14 wherein said other heuristic locates Internet web pages. | The Samsung Galaxy Nexus running Android Jelly Bean performs the method of Claim 14 wherein said other heuristic locates internet web pages.<br><br>For example, the Google Search suggestions retrieved by the Google plug-in module correspond to internet searches from Google that correspond with the inputted information identifier.  When the user selects one of the searches, the user is taken to the corresponding search on the Google web site to view the results of the search.  Thus, the Google module locates internet web pages corresponding to the various suggested searches matching the inputted information identifier.<br><br>For instance, the image below shows a sample result of selecting the Google search suggestion "apple" corresponding to the inputted information identifier "app."<br><br> |

| Claim 16 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| The method of claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network. | The Samsung Galaxy Nexus running Android Jelly Bean performs the method of Claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network.<br><br>The Google Search suggestions retrieved by the Google plug-in module corresponds to information available on the internet, a wide-area network.  Specifically, the searches correspond to searches using Google that correspond with the inputted information identifier.  When the user selects one of the searches, the user is taken to the corresponding search on the Google web site to view the results of the search.  Thus, the Google module locates web pages, which are items of information stored on a wide-area network.<br><br>For instance, For instance, tth image below shows a sample result of selecting the Google search suggestion "apple" corresponding to the inputted information identifier "app."<br><br> |

| Claim 17 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| The method of claim 1 wherein said information identifier is provided in parallel to said modules, and | The Samsung Galaxy Nexus running Android Jelly Bean performs the method of Claim 1 wherein said information identifier is provided in parallel to said modules.<br><br>The Quick Search Box provides the inputted information identifier to the plug-in modules in parallel.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the plug-in modules in parallel. |
| further including the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic. | The Samsung Galaxy Nexus performs the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic.<br><br>As described in the official description of the Google Search application, "Google Search will learn which items you click on most to make it even easier to get what you want quickly."[6]<br><br>The Galaxy Nexus displays a representation of the candidate item of information.  In the screen capture below, the Galaxy Nexus is outputting representations of the candidate items to the screen., including representations of the Google Search results, the results from the Browser module, and the results from the Contacts module. |

---

[6]  "Google Search," Google Play, https://play.google.com/store/apps/details?id=com.google.android.googlequicksearchbox.



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Nexus to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Galaxy Nexus displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 19 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
| --- | --- |
| A method for locating information from a plurality of locations in a computer system, comprising the steps of[7]: | To the extent the preamble of Claim 19 may be construed to be limiting, the Samsung Galaxy Nexus running Android Jelly Bean performs a method for locating information from a plurality of locations in a computer system. |

---

[7]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

For instance, the Samsung Galaxy Nexus includes a 1.2 GHz dual-core processor CPU, 32GB of on-board memory, a 4.65" HD Super AMOLED screen, CDMA/PCS/EVDO/LTE and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising the Jelly Bean version of the Android operating system, along with various pre-installed applications and therefore performs a method for locating information from a plurality of locations in a computer system.

| CPU / Processor | |
| --- | --- |
| Processor Speed, Type | 1.2GHz Dual-Core Processor |

| Memory | |
| --- | --- |
| Internal Memory | 32GB |

| Network | |
| --- | --- |
| Frequencies and Data Type | CDMA/PCS/1xEVDO Rev. A: 800/1900 MHz,LTE: 700 MHz |
| Data Speed | LTE, EVDO Rev. A |

| Connectivity | |
| --- | --- |
| Features | Bluetooth®; Bluetooth® Profiles, A2DP, AVCTP, AVRCP, GAVDP, HFP, HSP, OPP, PAN, PBAP, SPP ; Wi-Fi® ; Wi-Fi® Hotspot; HTML Browser |

| Display | |
| --- | --- |
| Main Display Resolution | 1280x720 pixels |
| Main Display Size | 4.65" Display |
| Main Display Technology | HD Super AMOLED™ contoured display |

The Samsung Galaxy Nexus includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google")

forms part of the default user interface available from the home screen on the Samsung Galaxy Nexus.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Galaxy Nexus, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



Samsung promotes the Quick Search Box as a standard feature of the Galaxy Nexus, as shown by the inclusion of the Google Search feature in the Galaxy Nexus user manual:

Google Search can help you find anything you need on your phone or the web:

▶ At the top of any Home screen, touch **Google** to type your search term, or the Microphone button 🎤 to speak it.

As you type, suggestions from Google web search appear below the Search box, and results from your phone (such as apps and contacts) below that.

*See also,* http://support.google.com/nexus/bin/answer.py?hl=en&answer=2665846; http://support.google.com/nexus/bin/answer.py?hl=en&answer=2666066&topic=2590357

| | |
|---|---|
| | Search by typing<br><br>Type your query in the search box on the Home screen or Google Now card, or in Google Chrome's omnibox.<br><br>As you type, suggestions appear below the Search box.<br><br>The first few suggestions attempt to complete what you're typing:<br><br>• To search for a suggestion immediately, touch it.<br>• To search for the contents of the search field, touch the Search icon on the right side of the keyboard. |
| inputting an information identifier; | The Samsung Galaxy Nexus running Android Jelly Bean performs the step of inputting an information identifier.<br><br>The Samsung Galaxy Nexus has a 4.65" HD Super AMOLED screen.<br><br><table><tr><td colspan="2">**Display**</td></tr><tr><td>**Main Display Resolution**</td><td>1280x720 pixels</td></tr><tr><td>**Main Display Size**</td><td>4.65" Display</td></tr><tr><td>**Main Display Technology**</td><td>HD Super AMOLED™ contoured display</td></tr></table><br>The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.<br><br>The Android Quick Search Box on the Samsung Galaxy Nexus receives an inputted information identifier from a user.  In the screenshot below, the information identifier "app" has been input: |



| | |
|---|---|
| | Portions of the computer instructions allowing the user to input an information identifier in the Samsung Galaxy Nexus may be found in the QsbApplication class and in the com.android.quicksearchbox package. |
| providing said information identifier to a plurality of heuristics | The Galaxy Nexus running Android Jelly Bean performs the step of providing said information identifier to a plurality of heuristics.<br><br>For example, the Galaxy Nexus's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Galaxy Nexus provides a plurality of pre-selected heuristics that include the Google[8], Browser, and Contacts heuristics. Users can select which heuristics to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected heuristics. |

---

[8] In the alternative, the Google heuristic combined with the Google search suggestions server with which it communicates is equivalent to a heuristic in that it matches the function, way, and result of the heuristic, and is not substantially different from a heuristic module.



| | |
|---|---|
| to locate information in a plurality of locations | The Galaxy Nexus running Android Jelly Bean performs the step of locating information from a plurality of locations in a computer system. |



The Quick Search Box provides said information identifier to a plurality of heuristics, for example, to the Google, Browser, and Contacts, to locate information in the plurality of locations. An information identifier provided to Google locates information from Google Search suggestions on the Internet. An information identifier provided to Browser locates information from bookmarks and web history. An information identifier provided to Contacts locates information from contacts stored locally on the Galaxy Nexus.

| which include the Internet and local storage media; | The locations searched by the Galaxy Nexus running Android Jelly Bean include the internet and local storage media.<br><br>The figure below shows an example of a plurality of heuristics.  One is Google that performs a search of Google Search suggestions on the Internet.  Another is Browser that performs a search of bookmarks and web history, stored locally on the Galaxy Nexus's local storage media.  Another is People that performs a search of the names of contacts stored locally on the Galaxy Nexus's local storage media. |
|---|---|



| | |
|---|---|
| determining at least one candidate item of information based upon the plurality of heuristics; | The Samsung Galaxy Nexus running Android Jelly Bean performs the step of determining at least one candidate item based on the plurality of heuristics.<br><br>For example, in the image below, the Galaxy Nexus is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app": |



| | |
|---|---|
| and displaying a representation of said candidate item of information. | The Galaxy Nexus running Android Jelly Bean performs the step of displaying a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Galaxy Nexus is displaying representations of the candidate items to the screen. |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Nexus to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Galaxy Nexus displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 20 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| The method of claim 19, wherein the information identifier is applied separately to each heuristic. | The Samsung Galaxy Nexus running Android Jelly Bean performs the method of Claim 19 wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 22 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| The method of claim 19 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Galaxy Nexus running Android Jelly Bean performs the method of Claim19 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Browser maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider2.java to initialize the database. Browser and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 23 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| The method of claim 22 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Galaxy Nexus running Android Jelly Bean performs the method of Claim 22 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Galaxy Nexus's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 24 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| A computer readable medium[9] | To the extent the preamble of Claim 24 may be construed to be limiting, the Samsung Galaxy Nexus running Android Jelly Bean includes computer readable media.<br><br>Computer memory is a form of computer-readable medium.  The Samsung Galaxy Nexus contains 32GB of internal computer memory, as indicated on the specifications on Samsung's web site:<br><br><br><br>The Samsung Galaxy Nexus, and in particular the Quick Search Box functionality thereon, contain instructions within their computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Nexus includes version 4.0 of the Android software platform, which includes such instructions, as set forth below. |
| for locating information from a plurality of locations containing program instructions to: | The Samsung Galaxy Nexus running Android Jelly Bean comprises a computer readable medium for locating information from a plurality of locations containing program instructions.<br><br>The Galaxy Nexus includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."  The Quick Search Box is an application comprising program instructions.<br><br>As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Galaxy Nexus. |

---

[9] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick

| | Search Box on the Galaxy Nexus, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system: |
|---|---|
| |  |
| receive an information identifier; | The Samsung Galaxy Nexus running Android Jelly Bean comprises a computer-readable medium including instructions to receive an information identifier.<br><br>The Samsung Galaxy Nexus has a 4.65" HD Super AMOLED screen.<br><br> |

43

The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Galaxy Nexus receives an inputted information identifier.  In the screenshot below, the user has input the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the Quick Search Box to receive an information identifier in the Samsung Galaxy Nexus may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| provide said information identifier to a plurality of heuristics | The Samsung Galaxy Nexus running Android Jelly Bean comprises a computer readable medium including instructions to provide the information identifier to a plurality of heuristics to locate information in a plurality of locations which include the Internet and local storage media. |

| | |
|---|---|
| | For example, the Galaxy Nexus's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Galaxy Nexus provides a plurality of heuristics to which an information identifier can be provided by the Galaxy Nexus. The Galaxy Nexus provides the information descriptor to the heuristics and permits the user to modify the default list of selected heuristics.<br><br><br><br>As shown in the example above, the Galaxy Nexus provides at least the Google[10], Browser, and Contacts heuristics that are preselected by the Galaxy Nexus. |
| to locate information in the plurality of locations | The Samsung Galaxy Nexus running Android Jelly Bean comprises a computer readable medium including instructions to locate information in the plurality of locations. |

[10] In the alternative, the Google heuristic combined with the Google search suggestions server with which it communicates is equivalent to a heuristic in that it matches the function, way, and result of the heuristic, and is not substantially different from a heuristic

45



The Quick Search Box provides said information identifier to a plurality of heuristics, for example, to the Google, Browser, and Contacts, to locate information in the plurality of locations. An information identifier provided to Google locates information from Google Search suggestions on the Internet. An information identifier provided to Browser locates information from bookmarks and web history. An information identifier provided to Contacts, locates information from contacts stored locally on the Galaxy Nexus.

| which include the Internet and local storage media; | The locations searched by the Galaxy Nexus running Android Jelly Bean include the internet and local storage media.<br><br>The figure below shows an example of a plurality of heuristics.  One is Google that performs a search of Google Search suggestions on the Internet.  Another is Browser that performs a search of bookmarks and web history, stored locally on the Galaxy Nexus's local storage media.  Another is People that performs a search of the names of contacts stored locally on the Galaxy Nexus's local storage media. |
|---|---|



| determine at least one candidate item of information based upon the plurality of heuristics; | The Samsung Galaxy Nexus running Android Jelly Bean comprises a computer-readable medium containing instructions to determine at least one candidate item based on the plurality of heuristics.<br><br>For example, in the image below, the Galaxy Nexus is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app": |



| and display a representation of said candidate item of information. | The Galaxy Nexus running Android Jelly Bean comprises a computer-readable medium that contains instructions to display a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Galaxy Nexus is displaying representations of the candidate items to the screen. |
|---|---|



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Nexus to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java. Further computer instructions indicating how the Galaxy Nexus displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 25 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| The computer readable medium of claim 24, wherein the information identifier is applied separately to each heuristic. | The Samsung Galaxy Nexus running Android Jelly Bean comprises a computer readable medium of Claim 24, wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 27 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| The computer readable medium of claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Galaxy Nexus running Android Jelly Bean comprises computer readable media of Claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Browser maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider2.java to initialize the database. Browser and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 28 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| The computer readable medium of claim 24 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Galaxy Nexus running Android Jelly Bean comprises computer readable media of Claim 24 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Galaxy Nexus's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 29 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| An apparatus that locates information from a plurality of locations within a computer system, comprising[11]: | To the extent the preamble of Claim 29 may be construed to be limiting, the Samsung Galaxy Nexus running Android Jelly Bean is an apparatus that locates information from a plurality of locations within a computer network.<br><br>For instance, the Samsung Galaxy Nexus includes a 1.2 GHz dual-core processor CPU, 32GB of on-board memory, a 4.65" HD Super AMOLED screen, CDMA/PCS/EVDO/LTE and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising the Jelly Bean version of the Android operating system, along with various pre-installed applications and therefore is an apparatus that locates information from a plurality of locations within a computer network.<br><br><table><tr><td colspan="2">CPU / Processor</td></tr><tr><td>Processor Speed, Type</td><td>1.2GHz Dual-Core Processor</td></tr></table><table><tr><td colspan="2">Memory</td></tr><tr><td>Internal Memory</td><td>32GB</td></tr></table><table><tr><td colspan="2">Network</td></tr><tr><td>Frequencies and Data Type</td><td>CDMA/PCS/1xEVDO Rev. A: 800/1900 MHz,LTE: 700 MHz</td></tr><tr><td>Data Speed</td><td>LTE, EVDO Rev. A</td></tr></table><table><tr><td colspan="2">Connectivity</td></tr><tr><td>Features</td><td>Bluetooth®; Bluetooth® Profiles, A2DP, AVCTP, AVRCP, GAVDP, HFP, HSP, OPP, PAN, PBAP, SPP ; Wi-Fi® ; Wi-Fi® Hotspot; HTML Browser</td></tr></table> |

---

[11] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Display | |
|---|---|
| Main Display Resolution | 1280x720 pixels |
| Main Display Size | 4.65˝ Display |
| Main Display Technology | HD Super AMOLED™ contoured display |

The Samsung Galaxy Nexus includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Galaxy Nexus.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Galaxy Nexus, and the Quick Search Box has located Google search suggestions correlating to the information identifier "app" from the internet, a computer network:



| means for inputting an information identifier; | The Samsung Galaxy Nexus running Android Jelly Bean comprises means for inputting an information identifier.

The Samsung Galaxy Nexus has a 4.65" HD Super AMOLED screen. |

| | **Display** | | |
| --- | --- | --- |
| Main Display Resolution | 1280x720 pixels |
| Main Display Size | 4.65" Display |
| Main Display Technology | HD Super AMOLED™ contoured display |

The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an

information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Galaxy Nexus receives an inputted information identifier from a user.  In the screenshot below, the user has inputted the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Galaxy Nexus may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| | |
|---|---|
| means for providing said information identifier to a plurality of heuristics | The Galaxy Nexus running Android Jelly Bean comprises means for providing said information identifier to a plurality of heuristics.

For example, the Galaxy Nexus's Quick Search Box provides a plurality of heuristics.  As shown |

| | below, the Search Settings panel for the Quick Search Box on the Samsung Galaxy Nexus provides a plurality of pre-selected heuristics that include the Google[12], Browser, and Contacts heuristics. Users can select which heuristics to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected heuristics.<br><br> |
|---|---|
| to locate information in the plurality of locations | The Galaxy Nexus running Android Jelly Bean locates information from a plurality of locations. |

[12] In the alternative, the Google heuristic combined with the Google search suggestions server with which it communicates is equivalent to a heuristic in that it matches the function, way, and result of the heuristic, and is not substantially different from a heuristic

58



The Quick Search Box provides said information identifier to a plurality of heuristics, for example, to the Google, Browser, and Contacts, to locate information in the plurality of locations.  An information identifier provided to Google locates information from Google Search suggestions on the Internet. An information identifier provided to Browser locates information from bookmarks and web history. An information identifier provided to Contacts locates information from contacts stored locally on the Galaxy Nexus.

| which comprise the Internet and local storage media; | The locations searched by the Galaxy Nexus running Android Jelly Bean include the internet and local storage media.<br><br>The figure below shows an example of a plurality of heuristics.  One is Google that performs a search of Google Search suggestions on the Internet.  Another is Browser that performs a search of bookmarks and web history, stored locally on the Galaxy Nexus's local storage media.  Another is People that performs a search of the names of contacts stored locally on the Galaxy Nexus's local storage media. |
|---|---|



| means for determining at least one candidate item of information based upon the plurality of heuristics; | The Samsung Galaxy Nexus running Android Jelly Bean comprises means for determining at least one candidate item based on the plurality of heuristics.<br><br>For example, in the image below, the Galaxy Nexus is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app": |



| and means for displaying a representation of said candidate item of information. | The Galaxy Nexus running Android Jelly Bean comprises means for displaying a representation of said candidate item of information.

For example, in the screen capture below, the Galaxy Nexus is displaying representations of the candidate items to the screen. |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Nexus to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java. Further computer instructions indicating how the Galaxy Nexus displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 30 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| The apparatus of claim 29, wherein the information identifier is applied separately to each heuristic. | The Samsung Galaxy Nexus running Android Jelly Bean is an apparatus of Claim 29 wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 32 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| The apparatus of claim 29 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Galaxy Nexus running Android Jelly Bean is an apparatus of Claim 29 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Browser maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider2.java to initialize the database. Browser and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 33 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus running Android Jelly Bean |
|---|---|
| The apparatus of claim 29 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Galaxy Nexus running Android Jelly Bean is an apparatus of Claim 29 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Galaxy Nexus's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

# EXHIBIT 140

**Exemplary Infringement Claim Chart for U.S. Patent No. 6,847,959**

| Claim 1 of U.S. Patent No. 6,847,959 | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| A method for locating information in a computer system, comprising the steps of[2]: | To the extent the preamble of Claim 1 may be construed to be limiting, the Samsung Galaxy Nexus performs a method for locating information in a computer system.<br><br>For instance, the Samsung Galaxy Nexus includes a 1.2 GHz dual-core processor CPU, 32GB of on-board memory, a 4.65" HD Super AMOLED screen, CDMA/PCS/EVDO/LTE and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising Version 4.0 of the Android operating system, along with various pre-installed applications and therefore performs a method for locating information in a computer system.<br><br><table><tr><td colspan="2">CPU / Processor</td></tr><tr><td>Processor Speed, Type</td><td>1.2GHz Dual-Core Processor</td></tr><tr><td colspan="2">Memory</td></tr><tr><td>Internal Memory</td><td>32GB</td></tr><tr><td colspan="2">Network</td></tr><tr><td>Frequencies and Data Type</td><td>CDMA/PCS/1xEVDO Rev. A: 800/1900 MHz,LTE: 700 MHz</td></tr><tr><td>Data Speed</td><td>LTE, EVDO Rev. A</td></tr></table> |

[1]  The Samsung Galaxy Nexus is currently available from Verizon, Sprint, and Google.  Although the Specifications cited in the main text of this claim chart refer to the Galaxy Nexus available from Verizon, there is no difference in the functionality described in the charts in this document in the Galaxy Nexuses available from Sprint and Google. Therefore, these charts also apply to the Sprint and Google Galaxy Nexus phones as well.  The specifications for the Galaxy Nexus available from Sprint can be found at http://www.samsung.com/us/mobile/cell-phones/SPH-L700ZKASPR-specs.  The specifications for the Galaxy Nexus available from Google can be found at https://play.google.com/store/devices/details/Galaxy_Nexus_HSPA?id=galaxy_nexus_hspa&hl=en.

[2]  Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Connectivity | |
|---|---|
| Features | Bluetooth®; Bluetooth® Profiles, A2DP, AVCTP, AVRCP, GAVDP, HFP, HSP, OPP, PAN, PBAP, SPP ; Wi-Fi® ; Wi-Fi® Hotspot; HTML Browser |

| Display | |
|---|---|
| Main Display Resolution | 1280x720 pixels |
| Main Display Size | 4.65" Display |
| Main Display Technology | HD Super AMOLED™ contoured display |

The Samsung Galaxy Nexus includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Galaxy Nexus.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Galaxy Nexus, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



Samsung promotes the Quick Search Box as a standard feature of the Galaxy Nexus, as shown by the inclusion of the Google Search feature in the Galaxy Nexus user manual:

| | |
|---|---|
| | Google Search can help you find anything you need on your phone or the web:<br><br>▶  At the top of any Home screen, touch **Google** to type your search term, or the Microphone button 🎤 to speak it.<br><br>As you type, suggestions from Google web search appear below the Search box, and results from your phone (such as apps and contacts) below that. |
| inputting an information identifier; | The Samsung Galaxy Nexus performs the step of inputting an information identifier.<br><br>The Samsung Galaxy Nexus has a 4.65" HD Super AMOLED screen.<br><br>**Display**<br><br>| **Main Display Resolution** | 1280x720 pixels |<br>| **Main Display Size** | 4.65" Display |<br>| **Main Display Technology** | HD Super AMOLED™ contoured display |<br><br>The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.<br><br>The Android Quick Search Box on the Samsung Galaxy Nexus receives an inputted information identifier from a user.  In the screenshot below, the user has input the information identifier "app" into the Quick Search Box: |



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Galaxy Nexus may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| | |
|---|---|
| providing said information identifier to a plurality of plug-in modules | The Galaxy Nexus performs the step of providing said information identifier to a plurality of plug-in modules.<br><br>For example, the Galaxy Nexus's Quick Search Box provides a plurality of plug-in modules.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Galaxy Nexus provides a plurality of pre-selected plug-in modules that include the Google, Browser, and Contacts plug-in modules. |

| | Users can select which modules to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected plug-in modules. |
|---|---|
| |  |
| each using a different heuristic to locate information which matches said identifier; | The Galaxy Nexus performs the step of each using a different heuristic to locate information which matches said identifier. |

8



For example, the Quick Search Box provides the Google, Browser, and Contacts plug-in modules.  Each module shown in the example above uses a different heuristic to locate information which matches the inputted identifier. According to the '604 patent specification:

"Each plug-in module has an associated heuristic which it employs to locate information that corresponds to the user input. For instance, one module 221 may search the names of files stored on the local storage media 12 and the LAN storage volumes 8, to find those which match the user input. A second module 222 may index and search the contents of files on the local and/or network storage volumes. A third module 223 can maintain a list of the files, applications and web sites which were

| | |
|---|---|
| | most recently accessed, and search this list for a match. Yet another module might employ a search engine to locate Internet web pages which match the user input." ('604 patent, col. 4, ll. 13-23)<br><br>"[T]he selected plug-in modules 221 . . . 22N receive the information identifier and determine whether any information matches the criteria of respective locator heuristics associated with the plug-in modules 221 . . . 22N. The heuristic of each plug-in module is different." ('604 Patent, col. 5 ll. 10-14) |
| providing at least one candidate item of information from said modules; | The Galaxy Nexus performs the step of providing at least one candidate item of information from said modules.<br><br>For example, in the image below, the Galaxy Nexus is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the modules as a result of a search for the information identifier "app": |



| and displaying a representation of said candidate item of information. | The Galaxy Nexus performs the step of displaying a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Galaxy Nexus is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Browser module by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text. |
| --- | --- |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Nexus to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Galaxy Nexus displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 2 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The method of claim 1 wherein said information identifier is input via an application program having a text input window. | The Samsung Galaxy Nexus performs the method of Claim 1 wherein said information identifier is input via an application program having a text input window.<br><br>The Quick Search Box application includes a text input window by means of which a user can input an information identifier.  In the image below, the user has input the information identifier "app" into the text input window at the top of the screen:<br><br> |

| Claim 3 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The method of claim 1 wherein said information identifier is input in by means of a dialog box displayed on a user interface. | The Samsung Galaxy Nexus performs the method of Claim 1 wherein said information identifier is input by means of a dialog box displayed on a user interface.<br><br>As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Galaxy Nexus.<br><br><br><br>Google's developer blog also describes the Quick Search Box as "available right from your phone's home screen."[3] |

[3]  "Quick Search Box for Android," Google Mobile Blog, http://googlemobile.blogspot.com/2009/10/quick-search-box-for-android-search.html.

| Claim 4 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The method of claim 1 wherein said information identifier is vocally entered by a user. | The Samsung Galaxy Nexus performs the method of Claim 1 wherein said information identifiers are vocally entered by a user.<br><br>As explained in the Galaxy Nexus user manual, the Voice Search feature allows a user to vocally enter an information identifier.  The information identifier then triggers a search through the Quick Search Box:<br><br>In addition to searching the web by speaking, you can use Voice Actions to call your contacts, get directions, send messages, and perform a number of other common tasks.<br><br>1  On a Home screen or when the keyboard for the Browser's Omnibox is open, touch the Microphone icon 🎤 at the upper right.<br>A dialog with a microphone icon opens.<br><br>2  Speak the Voice Action you want to use.<br>When you're finished speaking, Voice Search analyzes your speech and initiates the action.<br>If Voice Search didn't understand what you said, it presents a list of similar-sounding search terms and actions, which you can touch to choose.<br>Some Voice Actions, such as "send email" and "note to self", open a panel that prompts you to complete the action by speaking or typing more information.<br><br>The image below shows the result of initiating a voice search using the Quick Search Box on the home screen of the Galaxy Nexus by tapping the microphone icon on the Quick Search Box.  The resulting screen prompts the user to "Speak Now." |



When there are multiple possibilities for the user's voice input, the Galaxy Nexus prompts the user to select the correct Quick Search Box result, as shown below:



| Claim 5 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The method of claim 1 wherein said information identifier is one of a letter, a word, or a phrase. | The Samsung Galaxy Nexus performs the method of Claim 1 wherein said information identifier is one of a letter, a word, or a phrase.<br><br>In the image below, the information identifier provided to the Quick Search Box is the letter "a":<br><br><br><br>In the image below, the  information identifier provided to the Quick Search Box is the word "app": |



In the image below, the information identifier provided to the Quick Search Box is the phrase "apple support":



| Claim 9 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The method of claim 1 wherein one of said heuristics locates items of information on the basis of names of files. | The Samsung Galaxy Nexus performs the method of Claim1 wherein one of said heuristics locates items of information on the basis of names of files.<br><br>For example, Browser maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider2.java to initialize the database. Browser and the associated heuristic therefore locate items of information on the basis of names of files. |

21

| Claim 10 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The method of claim 9 wherein another of said heuristics locates items of information on the basis of contents of files. | The Samsung Galaxy Nexus performs the of Claim 9 wherein another of said heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Galaxy Nexus's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 11 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The method of claim 9 wherein another of said heuristics locates items of information on the basis of most recently accessed items. | The Samsung Galaxy Nexus performs the method of Claim 9 wherein another of said heuristics locates items of information on the basis of most recently accessed items.<br><br>As described in the official description of the Google Search application, "Google Search will learn which items you click on most to make it even easier to get what you want quickly."[4]<br><br>For example, in the computer instructions below, the Contacts module creates a database query that includes references to the constants CURRENT_CONTACTS, RECENT_CONTACTS, and TIME_SINCE_LAST_CONTACTED, as shown in the file GlobalSearchSupport.java:<br><br>`// Current contacts - those contacted within the last 3 days (in seconds)`<br>`private static final long CURRENT_CONTACTS = 3 * 24 * 60 * 60;`<br><br>`// Recent contacts - those contacted within the last 30 days (in seconds)`<br>`private static final long RECENT_CONTACTS = 30 * 24 * 60 * 60;`<br><br>`private static final String TIME_SINCE_LAST_CONTACTED =`<br>`        "(strftime('%s', 'now') - contacts." + Contacts.LAST_TIME_CONTACTED`<br>`        + "/1000)";`<br><br>`/*`<br>` * See {@link ContactsProvider2#EMAIL_FILTER_SORT_ORDER} for the discussion of`<br>` * this sorting order.`<br>` */`<br>`private static final String SORT_ORDER =`<br>`    "(CASE WHEN contacts." + Contacts.STARRED + "=1 THEN 0 ELSE 1 END), "`<br>`    + "(CASE WHEN " + TIME_SINCE_LAST_CONTACTED + " < " + CURRENT_CONTACTS`<br>`    + " THEN 0 "`<br>`    + " WHEN " + TIME_SINCE_LAST_CONTACTED + " < " + RECENT_CONTACTS`<br>`    + " THEN 1 "`<br>`    + " ELSE 2 END)."`<br>`    + "contacts." + Contacts.TIMES_CONTACTED + " DESC, "`<br>`    + "contacts." + Contacts.DISPLAY_NAME_PRIMARY + ", "`<br>`    + "contacts." + Contacts._ID;`<br><br>As a further example, in the computer instructions below, the Browser module ranks a plurality of results by using the DATE_LAST_VISITED constant, as shown in the file BrowserProvider2.java:<br><br>`private static final String SUGGEST_ORDER_BY =`<br>`        TABLE_HISTORY + "." + History.DATE_LAST_VISITED + " DESC";` |

---

[4]  "Google Search," Google Play, https://play.google.com/store/apps/details?id=com.google.android.googlequicksearchbox.

| Claim 12 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The method of claim 1 wherein one of said heuristics locates items of information that are stored locally on the computer system. | The Samsung Galaxy Nexus performs the method of Claim 1 wherein one of said heuristics locates items of information stored locally on the computer system.<br><br>As described above, the plug-in modules locate information that is stored locally on the computer system.  For example, the Contacts module locates information about a user's contacts that are stored locally on the Samsung Galaxy Nexus.<br><br>In the image below, for example, the plug-in modules have located a locally stored bookmark, indicated by the green rectangle, and a locally stored contact, indicated by the blue rectangle:<br><br> |

| Claim 14 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The method of claim 12 wherein another of said heuristics locates items of information that are stored on remote computer systems. | The Samsung Galaxy Nexus performs the method of Claim 12 wherein another of said heuristics locates items of information that are stored on remote computer systems.<br><br>For example, the Google plug-in module, indicated in the image below with a red rectangle, provides internet search suggestions from the search engine Google based on the user's inputted information identifier.<br><br>The Google plug-in module retrieves its suggestions from Google, a remote computer system.  The computer instructions found in the file GoogleSuggestClient.java call the mProvider.getsuggestions() method, which in turn calls the queryInternal() method, which uses the query() method to send an HTTP "get" request to a Google Suggests server and return the suggestion results to the quick search box.  (See source code at AbstractGoogleSource.java and GoogleSuggestClient.java.)<br><br>For example, in the image below, the Google Search suggestions, retrieved from the remote computer system, are highlighted with a red rectangle. |



| Claim 15 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The method of claim 14 wherein said other heuristic locates Internet web pages. | The Samsung Galaxy Nexus performs the method of Claim 14 wherein said other heuristic locates internet web pages.<br><br>For example, the Google Search suggestions retrieved by the Google plug-in module correspond to internet searches from Google that correspond with the inputted information identifier.  When the user selects one of the searches, the user is taken to the corresponding search on the Google web site to view the results of the search.  Thus, the Google module locates internet web pages corresponding to the various suggested searches matching the inputted information identifier.<br><br>For instance, For instance, tth image below shows a sample result of selecting the Google search suggestion "apple" corresponding to the inputted information identifier "app."<br><br> |

| Claim 16 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The method of claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network. | The Samsung Galaxy Nexus performs the method of Claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network.<br><br>The Google Search suggestions retrieved by the Google plug-in module corresponds to information available on the internet, a wide-area network.  Specifically, the searches correspond to searches using Google that correspond with the inputted information identifier.  When the user selects one of the searches, the user is taken to the corresponding search on the Google web site to view the results of the search.  Thus, the Google module locates web pages, which are items of information stored on a wide-area network.<br><br>For instance, For instance, tth image below shows a sample result of selecting the Google search suggestion "apple" corresponding to the inputted information identifier "app."<br><br> |

| Claim 17 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|

| | |
|---|---|
| The method of claim 1 wherein said information identifier is provided in parallel to said modules, and | The Samsung Galaxy Nexus performs the method of Claim 1 wherein said information identifier is provided in parallel to said modules.<br><br>The Quick Search Box provides the inputted information identifier to the plug-in modules in parallel.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the plug-in modules in parallel. |
| further including the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic. | The Samsung Galaxy Nexus performs the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic.<br><br>As described in the official description of the Google Search application, "Google Search will learn which items you click on most to make it even easier to get what you want quickly."[5]<br><br>The Galaxy Nexus displays a representation of the candidate item of information.  In the screen capture below, the Galaxy Nexus is outputting representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Browser module by the green rectangle, and the results from the Contacts module by the blue rectangle. |

---

[5]  "Google Search," Google Play, https://play.google.com/store/apps/details?id=com.google.android.googlequicksearchbox.



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Nexus to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java. Further computer instructions indicating how the Galaxy Nexus displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 19 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| A method for locating information from a plurality of locations in a computer system, comprising the steps of[6]: | To the extent the preamble of Claim 19 may be construed to be limiting, the Samsung Galaxy Nexus performs a method for locating information from a plurality of locations in a computer system.<br><br>For instance, the Samsung Galaxy Nexus includes a 1.2 GHz dual-core processor CPU, 32GB of on-board memory, a 4.65" HD Super AMOLED screen, CDMA/PCS/EVDO/LTE and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising Version 4.0 of the Android operating system, along with various pre-installed applications and therefore performs a method for locating information from a plurality of locations in a computer system. |

CPU / Processor

| Processor Speed, Type | 1.2GHz Dual-Core Processor |
|---|---|

Memory

| Internal Memory | 32GB |
|---|---|

Network

| Frequencies and Data Type | CDMA/PCS/1xEVDO Rev. A: 800/1900 MHz,LTE: 700 MHz |
|---|---|
| Data Speed | LTE, EVDO Rev. A |

Connectivity

| Features | Bluetooth®; Bluetooth® Profiles, A2DP, AVCTP, AVRCP, GAVDP, HFP, HSP, OPP, PAN, PBAP, SPP ; Wi-Fi® ; Wi-Fi® Hotspot; HTML Browser |
|---|---|

---

[6] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Display | |
|---|---|
| **Main Display Resolution** | 1280x720 pixels |
| **Main Display Size** | 4.65" Display |
| **Main Display Technology** | HD Super AMOLED™ contoured display |

The Samsung Galaxy Nexus includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Galaxy Nexus.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Galaxy Nexus, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



Samsung promotes the Quick Search Box as a standard feature of the Galaxy Nexus, as shown by the inclusion of the Google Search feature in the Galaxy Nexus user manual:

| | |
|---|---|
| | Google Search can help you find anything you need on your phone or the web:<br><br>▶ At the top of any Home screen, touch **Google** to type your search term, or the Microphone button 🎤 to speak it.<br><br>As you type, suggestions from Google web search appear below the Search box, and results from your phone (such as apps and contacts) below that. |
| inputting an information identifier; | The Samsung Galaxy Nexus performs the step of inputting an information identifier.<br><br>The Samsung Galaxy Nexus has a 4.65" HD Super AMOLED screen.<br><br><br><br>The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.<br><br>The Android Quick Search Box on the Samsung Galaxy Nexus receives an inputted information identifier from a user.  In the screenshot below, the information identifier "app" has been input: |



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Galaxy Nexus may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| providing said information identifier to a plurality of heuristics | The Galaxy Nexus performs the step of providing said information identifier to a plurality of heuristics.<br><br>For example, the Galaxy Nexus's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Galaxy Nexus provides |

39

a plurality of pre-selected heuristics that include the Google, Browser, and Contacts heuristics. Users can select which heuristics to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected heuristics.



| to locate information in a plurality of locations | The Galaxy Nexus's performs the step of locating information from a plurality of locations in a computer system. |
|---|---|



The Quick Search Box provides said information identifier to a plurality of heuristics, for example, to the Google, Browser, and Contacts, to locate information in the plurality of locations.  An information identifier provided to Google, indicated by the red rectangle, locates information from Google Search suggestions on the Internet. An information identifier provided to Browser, indicated by the green rectangle, locates information from bookmarks and web history. An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Galaxy Nexus.

| which include the Internet and local storage | The locations searched by the Galaxy Nexus include the internet and local storage media. |

41

| media; | The figure below shows an example of a plurality of modules. One module is the Google module that performs a search of Google Search suggestions on the Internet. Another module is the Browser module that performs a search of bookmarks and web history, stored locally on the Galaxy Nexus's local storage media. Another module is the People module that performs a search of the names of contacts stored locally on the Galaxy Nexus's local storage media.<br><br> |
| --- | --- |
| determining at least one candidate item of information based upon the plurality of heuristics; | The Samsung Galaxy Nexus performs the step of determining at least one candidate item based on the plurality of heuristics.<br><br>For example, in the image below, the Galaxy Nexus is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app": |



| | |
|---|---|
| and displaying a representation of said candidate item of information. | The Galaxy Nexus performs the step of displaying a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Galaxy Nexus is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Browser module by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text. |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Nexus to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Galaxy Nexus displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 20 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The method of claim 19, wherein the information identifier is applied separately to each heuristic. | The Samsung Galaxy Nexus performs the method of Claim 19 wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 22 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The method of claim 19 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Galaxy Nexus performs the method of Claim19 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Browser maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider2.java to initialize the database. Browser and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 23 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The method of claim 22 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Galaxy Nexus performs the method of Claim 9 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Galaxy Nexus's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 24 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| A computer readable medium[7] | To the extent the preamble of Claim 11 may be construed to be limiting, the Samsung Galaxy Nexus includes computer readable media.<br><br>Computer memory is a form of computer-readable medium.  The Samsung Galaxy Nexus contains 32GB of internal computer memory, as indicated on the specifications on Samsung's web site:<br><br><br><br>The Samsung Galaxy Nexus, and in particular the Quick Search Box functionality thereon, contain instructions within their computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Nexus includes version 4.0 of the Android software platform, which includes such instructions, as set forth below. |
| for locating information from a plurality of locations containing program instructions to: | The Samsung Galaxy Nexus comprises a computer readable medium for locating information from a plurality of locations containing program instructions.<br><br>The Galaxy Nexus includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."  The Quick Search Box is an application comprising program instructions.<br><br>As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Galaxy Nexus. |

---

[7]  Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Galaxy Nexus, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



| | |
|---|---|
| receive an information identifier; | The Samsung Galaxy Nexus comprises a computer-readable medium including instructions to receive an information identifier.<br><br>The Samsung Galaxy Nexus has a 4.65" HD Super AMOLED screen. |

| Display | |
|---|---|
| **Main Display Resolution** | 1280x720 pixels |
| **Main Display Size** | 4.65″ Display |
| **Main Display Technology** | HD Super AMOLED™ contoured display |

The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Galaxy Nexus receives an inputted information identifier.  In the screenshot below, the user has input the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the Quick Search Box to receive an information identifier in the Samsung Galaxy Nexus may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| provide said information identifier to a plurality of heuristics | The Samsung Galaxy Nexus comprises a computer readable medium including instructions to provide the information identifier to a plurality of heuristics to locate information in a plurality of locations which include the Internet and local storage media.<br><br>For example, the Galaxy Nexus's Quick Search Box provides a plurality of heuristics.  As shown |

| | below, the Search Settings panel for the Quick Search Box on the Samsung Galaxy Nexus provides a plurality of heuristics to which an information identifier can be provided by the Galaxy Nexus. The Galaxy Nexus provides the information descriptor to the heuristic modules and permits the user to modify the default list of selected heuristics.  As shown in the example above, the Galaxy Nexus provides at least the Google, Browser, and Contacts heuristics that are preselected by the Galaxy Nexus. |
|---|---|
| to locate information in the plurality of locations | The Samsung Galaxy Nexus comprises a computer readable medium including instructions to locate information in the plurality of locations. |



The Quick Search Box provides said information identifier to a plurality of heuristics, for example, to the Google, Browser, and Contacts, to locate information in the plurality of locations.  An information identifier provided to Google, indicated by the red rectangle, locates information from Google Search suggestions on the Internet. An information identifier provided to Browser, indicated by the green rectangle, locates information from bookmarks and web history. An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Galaxy Nexus.

| which include the Internet and local storage | The locations searched by the Galaxy Nexus include the internet and local storage media. |
| --- | --- |

| media; | The figure below shows an example of a plurality of modules.  One module is the Google module that performs a search of Google Search suggestions on the Internet.  Another module is the Browser module that performs a search of bookmarks and web history, stored locally on the Galaxy Nexus's local storage media.  Another module is the People module that performs a search of the names of contacts stored locally on the Galaxy Nexus's local storage media.<br><br> |
|---|---|
| determine at least one candidate item of information based upon the plurality of heuristics; | The Samsung Galaxy Nexus comprises a computer-readable medium containing instructions to determine at least one candidate item based on the plurality of heuristics.<br><br>For example, in the image below, the Galaxy Nexus is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions |

| | located by the heuristics as a result of a search for the information identifier "app":<br><br> |
| --- | --- |
| and display a representation of said candidate item of information. | The Galaxy Nexus comprises a computer-readable medium that contains instructions to display a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Galaxy Nexus is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Browser module by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text. |

57



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Nexus to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java. Further computer instructions indicating how the Galaxy Nexus displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 25 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The computer readable medium of claim 24, wherein the information identifier is applied separately to each heuristic. | The Samsung Galaxy Nexus comprises a computer readable medium of Claim 24, wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 27 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The computer readable medium of claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Galaxy Nexus comprises computer readable media of Claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Browser maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider2.java to initialize the database. Browser and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 28 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The computer readable medium of claim 24 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Galaxy Nexus comprises computer readable media of Claim 24 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Galaxy Nexus's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 29 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| An apparatus that locates information from a plurality of locations within a computer system, comprising[8]: | To the extent the preamble of Claim 29 may be construed to be limiting, the Samsung Galaxy Nexus is an apparatus that locates information from a plurality of locations within a computer network.<br><br>For instance, the Samsung Galaxy Nexus includes a 1.2 GHz dual-core processor CPU, 32GB of on-board memory, a 4.65" HD Super AMOLED screen, CDMA/PCS/EVDO/LTE and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising Version 4.0 of the Android operating system, along with various pre-installed applications and therefore is an apparatus that locates information from a plurality of locations within a computer network.<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1.2GHz Dual-Core Processor<br><br>**Memory**<br><br>Internal Memory — 32GB<br><br>**Network**<br><br>Frequencies and Data Type — CDMA/PCS/1xEVDO Rev. A: 800/1900 MHz,LTE: 700 MHz<br><br>Data Speed — LTE, EVDO Rev. A<br><br>**Connectivity**<br><br>Features — Bluetooth®; Bluetooth® Profiles, A2DP, AVCTP, AVRCP, GAVDP, HFP, HSP, OPP, PAN, PBAP, SPP ; Wi-Fi® ; Wi-Fi® Hotspot; HTML Browser |

---

[8]  Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Display | |
|---|---|
| **Main Display Resolution** | 1280x720 pixels |
| **Main Display Size** | 4.65" Display |
| **Main Display Technology** | HD Super AMOLED™ contoured display |

The Samsung Galaxy Nexus includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Galaxy Nexus.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Galaxy Nexus, and the Quick Search Box has located Google search suggestions correlating to the information identifier "app" from the internet, a computer network.  The Google Search suggestions are identified by a red rectangle below:



| | |
|---|---|
| means for inputting an information identifier; | The Samsung Galaxy Nexus comprises means for inputting an information identifier.<br><br>The Samsung Galaxy Nexus has a 4.65" HD Super AMOLED screen. |

| Display | |
|---|---|
| **Main Display Resolution** | 1280x720 pixels |
| **Main Display Size** | 4.65" Display |
| **Main Display Technology** | HD Super AMOLED™ contoured display |

The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Galaxy Nexus receives an inputted information identifier from a user.  In the screenshot below, the user has inputted the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Galaxy Nexus may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| means for providing said information identifier to a plurality of heuristics | The Galaxy Nexus comprises means for providing said information identifier to a plurality of heuristics. |
| | For example, the Galaxy Nexus's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Galaxy Nexus provides |

|  | a plurality of pre-selected heuristics that include the Google, Browser, and Contacts heuristics. Users can select which heuristics to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected heuristics.<br><br> |
|---|---|
| to locate information in the plurality of locations | The Galaxy Nexus locates information from a plurality of locations. |



The Quick Search Box provides said information identifier to a plurality of heuristics, for example, to the Google, Browser, and Contacts, to locate information in the plurality of locations. An information identifier provided to Google, indicated by the red rectangle, locates information from Google Search suggestions on the Internet. An information identifier provided to Browser, indicated by the green rectangle, locates information from bookmarks and web history. An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Galaxy Nexus.

| which comprise the Internet and local storage | The locations searched by the Galaxy Nexus include the internet and local storage media. |

| | |
|---|---|
| media; | The figure below shows an example of a plurality of modules.  One module is the Google module that performs a search of Google Search suggestions on the Internet.  Another module is the Browser module that performs a search of bookmarks and web history, stored locally on the Galaxy Nexus's local storage media.  Another module is the People module that performs a search of the names of contacts stored locally on the Galaxy Nexus's local storage media.<br><br> |
| means for determining at least one candidate item of information based upon the plurality of heuristics; | The Samsung Galaxy Nexus comprises means for determining at least one candidate item based on the plurality of heuristics.<br><br>For example, in the image below, the Galaxy Nexus is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions |

located by the heuristics as a result of a search for the information identifier "app":



| and means for displaying a representation of said candidate item of information. | The Galaxy Nexus comprises means for displaying a representation of said candidate item of information.

For example, in the screen capture below, the Galaxy Nexus is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Browser module by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text. |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Nexus to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java. Further computer instructions indicating how the Galaxy Nexus displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

74

| Claim 30 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The apparatus of claim 29, wherein the information identifier is applied separately to each heuristic. | The Samsung Galaxy Nexus is an apparatus of Claim 29 wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 32 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The apparatus of claim 29 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Galaxy Nexus is an apparatus of Claim 29 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Browser maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider2.java to initialize the database. Browser and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 33 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Nexus |
|---|---|
| The apparatus of claim 29 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Galaxy Nexus is an apparatus of Claim 29 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Galaxy Nexus's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

# EXHIBIT 141

# EXHIBIT C-23

**Exemplary Infringement Claim Chart for U.S. Patent No. 6,847,959**

| Claim 1 of U.S. Patent No. 6,847,959 | Infringement by the Samsung Galaxy Note II |
|---|---|
| A method for locating information in a computer system, comprising the steps of[1]: | To the extent the preamble of Claim 1 may be construed to be limiting, the Samsung Galaxy Note II performs a method for locating information in a computer system.<br><br>For instance, the Samsung Galaxy Note II[2] includes a 1.6 GHz quad-core processor CPU, 16GB, 32GB, or 64GB of on-board memory, a 5.5" HD Super AMOLED screen, HSPA+/LTE and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising the Jelly Bean version of the Android operating system, along with various pre-installed applications and therefore performs a method for locating information in a computer system. |

[1]  Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

[2]  Citations to specifications in these claim charts are generally to the T-Mobile Galaxy Note II specifications on Samsung's website.  However, upon information and belief, the functionality accused in these charts does not vary across carriers.

# Specifications

**Network**
- 3G: HSPA+21Mbps
  (HSDPA 21Mbps / HSUPA 5.76Mbps)
- 4G LTE: 100Mbps / 50Mbps

**Processor**
- 1.6 GHz quad-core processor

**OS**
- Android 4.1 (Jelly Bean)



**Display**
- 140.9 mm (5.5") HD Super AMOLED (1,280 x 720)



**Dimension**
- 80.5 x 151.1 x 9.4 mm, 180g



**Battery**
- Standard battery, Li-ion 3,100mAh

**Memory**
- 16/32/64GB User memory + 2GB (RAM)
- microSD slot (up to 64GB)

**S Pen Optimized Features**
- S Pen Experience
  - S Note, S Planner, Email with hand-writing integration
  - S Pen Keeper
  - Quick Command, Easy Clip, Photo Note, Paper Artist
  - Shape Match, Formula Match



**1 Step tasking / Multitasking features**
- Air View
- Popup Note, Popup Video
- Page Buddy / Tag Buddy / Word Buddy



**Connectivity / Sharing Features**
- Bluetooth® v 4.0 (Apt-X Codec support) LE
- USB 2.0 Host
- WiFi 802.11 a/b/g/n (2.4 & 5 GHz), Wi-Fi HT40
- Wi-Fi Direct
- NFC
- S Beam
- Samsung AllShare Play & Control
- Samsung AllShare Cast (WiFi Display)
  - Mirroring & Extention
- Samsung AllShare Framework

**Other**
- Samsung TouchWiz / Samsung Live Panel
- Samsung Kies /Samsung Kies Air
- Samsung ChatON mobile communication service
- Smart Stay, Direct clia, Screen Recorder, Quick Glance
- Samsung ChatON mobile communication service
- Samsung S Suggest

**Camera**
- Main (Rear): 8 Megapixel Auto Focus Camera with LED Flash, BSI
- Sub (Front) : 1.9 Megapixel VT Camera, BSI
- Best Photo, Best Face, Low light shot



**Video**
- Codec: MPEG4, H.263, H.264, VC-1, DivX, WMV7, WMV8, WMV9, VP8
- Format: 3GP(MP4), WMV(ASF), AVI, FLV, MKV, WebM
- Full HD(1080p) Playback & Recording

**Audio**
- Codec: MP3, OGG, WMA, AAC, ACC+, eAAC+, AMR(NB,WB), MIDI, WAV, AC-3, Flac
- Music Player with SoundAlive
- 3.5mm Ear Jack

**Content / Services**
- Samsung Apps
- Samsung Hub
  - Game Hub
  - Media Hub (US only)
- Learning Hub / Music Hub / Video Hub
  ※ The availability of each Samsung Hubs may differ by country

**Sensor**
- Accelerometer, RGB Light, Digital Compass, Proximity, Gyro, Barometer

**GPS**
- A-GPS
- Glonass

**Enterprise Solutions**
- On Device Encryption (H/W)
- Microsoft Exchange ActiveSync
- VPN(F5, Cisco, Juniper)
- MDM(Sybase Afaria, MobileIron, SOTI, Good)
- CCX
- VMware MVP

*Some specifications may vary by country

(*See* Samsung, Galaxy Note II Specifications,
http://www.samsung.com/global/microsite/galaxynote/note2/spec.html?type=find.)

The Samsung Galaxy Note II includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."[3]

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Galaxy Note II.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.

---

[3] "Quick Search Box," Android Developers, http://developer.android.com/resources/articles/qsb.html, last accessed June 13, 2012.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Galaxy Note II, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



Samsung promotes the Quick Search Box as a standard feature of the Galaxy Note II, as shown by the inclusion of the Google Search feature in the Galaxy Note II user manual:

- **Google search** is an on-screen Internet search engine powered by Google™. Tap to access either the Voice Actions feature or Google Now™.
  - Tap [🎤] (**Voice Actions**) to launch these functions from within this Google widget.

Galaxy Note II User Manual,
http://downloadcenter.samsung.com/content/UM/201211/20121108062653016/T-Mobile_T889_Galaxy_Note_II_English_User_Manual_UVLJ1_F8.pdf

| inputting an information identifier; | The Samsung Galaxy Note II performs the step of inputting an information identifier. |
|---|---|
| | The Samsung Galaxy Note II has a 5.5" HD Super AMOLED screen. |
| |  |
| | (*See* Samsung, Galaxy Note II Specifications, http://www.samsung.com/global/microsite/galaxynote/note2/spec.html?type=find.) |
| | The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard. |
| | The Android Quick Search Box on the Samsung Galaxy Note II receives an inputted information identifier from a user.  In the screenshot below, the user has input the information identifier "app" into the Quick Search Box: |



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Galaxy Note II may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| | |
|---|---|
| providing said information identifier to a plurality of plug-in modules | The Galaxy Note II performs the step of providing said information identifier to a plurality of plug-in modules.<br><br>For example, the Galaxy Note II's Quick Search Box provides a plurality of plug-in modules.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Galaxy Note II provides a plurality of plug-in modules that include the Google[4], Browser, and Contacts plug-in modules.  Users can select which modules to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to plug-in modules. |

---

[4] In the alternative, the Google module combined with the Google search suggestions server with which it communicates is equivalent to a plug-in module in that it matches the function, way, and result of the plug-in module, and is not substantially different from a plug-in module.



| each using a different heuristic to locate information which matches said identifier; | The Galaxy Note II performs the step of each using a different heuristic to locate information which matches said identifier. |
|---|---|



For example, the Quick Search Box provides the Google, Browser, and Contacts plug-in modules.  These plug-in modules each use a different heuristic to locate information which matches the inputted identifier. According to the '604 patent specification:

"Each plug-in module has an associated heuristic which it employs to locate information that corresponds to the user input. For instance, one module 221 may search the names of files stored on the local storage media 12 and the LAN storage volumes 8, to find those which match the user input. A second module 222 may index and search the contents of files on the local and/or network storage volumes. A third module 223 can maintain a list of the files, applications and web sites which were most recently accessed, and search this list for a match. Yet another module might employ a search engine to locate Internet web pages which match the user input." ('604 patent, col. 4, ll. 13-23)

"[T]he selected plug-in modules 221 . . . 22N receive the information identifier and determine whether any information matches the criteria of respective locator heuristics associated with the plug-in modules 221 . . . 22N. The heuristic of each plug-in module is different." ('604 Patent, col. 5 ll. 10-14)

| | |
|---|---|
| providing at least one candidate item of information from said modules; | The Galaxy Note II performs the step of providing at least one candidate item of information from said modules.<br><br>For example, in the image below, the Galaxy Note II is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the modules as a result of a search for the information identifier "app":<br><br> |
| and displaying a representation of said candidate item of information. | The Galaxy Note II running Android Jelly Beanperforms the step of displaying a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Galaxy Note II is displaying representations of the candidate items to the screen. |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Note II to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java.  Further computer instructions indicating how the Galaxy Note II displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 2 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II |
|---|---|
| The method of claim 1 wherein said information identifier is input via an application program having a text input window. | The Samsung Galaxy Note II performs the method of Claim 1 wherein said information identifier is input via an application program having a text input window.<br><br>The Quick Search Box application includes a text input window by means of which a user can input an information identifier.  In the image below, the user has input the information identifier "app" into the text input window at the top of the screen:<br><br> |

| Claim 3 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II running Android Jelly Bean |
|---|---|
| The method of claim 1 wherein said information identifier is input in by means of a dialog box displayed on a user interface. | The Samsung Galaxy Note II performs the method of Claim 1 wherein said information identifier is input by means of a dialog box displayed on a user interface.<br><br>As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Galaxy Note |

II.



Google's developer blog also describes the Quick Search Box as "available right from your phone's home screen."[5]

---

[5] "Quick Search Box for Android," Google Mobile Blog, http://googlemobile.blogspot.com/2009/10/quick-search-box-for-android-search.html.

| Claim 4 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II running Android Jelly Bean |
|---|---|
| The method of claim 1 wherein said information identifier is vocally entered by a user. | The Samsung Galaxy Note II performs the method of Claim 1 wherein said information identifiers are vocally entered by a user.<br><br>As explained in the Galaxy Note II user manual, the Voice Search feature allows a user to vocally enter an information identifier.  The information identifier then triggers a search through the Quick Search Box:<br><br>• **Google search** is an on-screen Internet search engine powered by Google™. Tap to access either the Voice Actions feature or Google Now™.<br><br>  – Tap ☐ (**Voice Actions**) to launch these functions from within this Google widget.<br><br>Galaxy Note II User Manual, http://downloadcenter.samsung.com/content/UM/201211/20121108062653016/T-Mobile_T889_Galaxy_Note_II_English_User_Manual_UVLJ1_F8.pdf<br><br>The image below shows the result of initiating a voice search using the Quick Search Box on the home screen of the Galaxy Note II by tapping the microphone icon on the Quick Search Box.  The resulting screen prompts the user to "Speak Now." |



| Claim 5 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II |
|---|---|
| The method of claim 1 wherein said information identifier is one of a letter, a word, or a phrase. | The Samsung Galaxy Note II performs the method of Claim 1 wherein said information identifier is one of a letter, a word, or a phrase.<br><br>In the image below, the information identifier provided to the Quick Search Box is the letter "a":<br><br><br><br>In the image below, the  information identifier provided to the Quick Search Box is the word "app": |



In the image below, the information identifier provided to the Quick Search Box is the phrase "apple support":



18

| Claim 9 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II |
|---|---|
| The method of claim 1 wherein one of said heuristics locates items of information on the basis of names of files. | The Samsung Galaxy Note II performs the method of Claim1 wherein one of said heuristics locates items of information on the basis of names of files.<br><br>For example, Browser maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider2.java to initialize the database. Browser and the associated heuristic therefore locate items of information on the basis of names of files. |

| Claim 10 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II |
|---|---|
| The method of claim 9 wherein another of said heuristics locates items of information on the basis of contents of files. | The Samsung Galaxy Note II performs the method of Claim 9 wherein another of said heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Galaxy Note II's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 12 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II running Jelly Bean |
|---|---|
| The method of claim 1 wherein one of said heuristics locates items of information that are stored locally on the computer system. | The Samsung Galaxy Note II running Jelly Bean performs the method of Claim 1 wherein one of said heuristics locates items of information stored locally on the computer system.<br><br>As described above, the plug-in modules locate information that is stored locally on the computer system.  For example, the Contacts module locates information about a user's contacts that are stored locally on the Samsung Galaxy Note II.<br><br>In the image below, for example, the plug-in modules have located a locally stored bookmark and a locally stored contact:<br><br> |

| Claim 14 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II running Jelly Bean |
|---|---|
| The method of claim 12 wherein another of said heuristics locates items of information that are stored on remote computer systems. | The Samsung Galaxy Note II running Jelly Bean performs the method of Claim 12 wherein another of said heuristics locates items of information that are stored on remote computer systems.<br><br>For example, the Google plug-in module provides internet search suggestions from the search engine Google based on the user's inputted information identifier.<br><br>The Google plug-in module retrieves its suggestions from Google, a remote computer system.  The computer instructions found in the file GoogleSuggestClient.java call the mProvider.getsuggestions() method, which in turn calls the queryInternal() method, which uses the query() method to send an HTTP "get" request to a Google Suggests server and return the suggestion results to the quick search box.  (See source code at AbstractGoogleSource.java and GoogleSuggestClient.java.)<br><br>For example, in the image below, the Google Search suggestions, retrieved from the remote computer system. |



| Claim 15 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II running Android Jelly Bean |
|---|---|
| The method of claim 14 wherein said other heuristic locates Internet web pages. | The Samsung Galaxy Note II performs the method of Claim 14 wherein said other heuristic locates internet web pages.<br><br>For example, the Google Search suggestions retrieved by the Google plug-in module correspond to internet searches from Google that correspond with the inputted information identifier.  When the user selects one of the searches, the user is taken to the corresponding search on the Google web site to view the results of the search.  Thus, the Google module locates internet web pages corresponding to the various suggested searches matching the inputted information identifier.<br><br>For instance, For instance, the image below shows a sample result of selecting the Google search suggestion "apple" corresponding to the inputted information identifier "app." |



| Claim 16 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II running Android Jelly Bean |
|---|---|
| The method of claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network. | The Samsung Galaxy Note II performs the method of Claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network.<br><br>The Google Search suggestions retrieved by the Google plug-in module corresponds to information available on the internet, a wide-area network.  Specifically, the searches correspond to searches using Google that correspond with the inputted information identifier.  When the user selects one of the searches, the user is taken to the corresponding search on the Google web site to view the results of the search.  Thus, the Google module locates web pages, which are items of information stored on a wide-area network.<br><br>For instance, For instance, tth image below shows a sample result of selecting the Google search suggestion "apple" corresponding to the inputted information identifier "app." |



| Claim 17 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II running Android Jelly Bean |
|---|---|
| The method of claim 1 wherein said information identifier is provided in parallel to said modules, and | The Samsung Galaxy Note II performs the method of Claim 1 wherein said information identifier is provided in parallel to said modules.<br><br>The Quick Search Box provides the inputted information identifier to the plug-in modules in parallel.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the plug-in modules in parallel. |

| | |
|---|---|
| further including the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic. | The Samsung Galaxy Note II performs the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic.<br><br>As described in the official description of the Google Search application, "Google Search will learn which items you click on most to make it even easier to get what you want quickly."[6]<br><br>The Galaxy Note II displays a representation of the candidate item of information.  In the screen capture below, the Galaxy Note II is outputting representations of the candidate items to the screen., including representations of the Google Search results, the results from the Browser module, and the results from the Contacts module.<br><br><br><br>By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the |

6  "Google Search," Google Play, https://play.google.com/store/apps/details?id=com.google.android.googlequicksearchbox.

|  | showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Note II to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java. Further computer instructions indicating how the Galaxy Note II displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java. |
|---|---|

| Claim 19 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II running Android Jelly Bean |
|---|---|
| A method for locating information from a plurality of locations in a computer system, comprising the steps of[7]: | To the extent the preamble of Claim 19 may be construed to be limiting, the Samsung Galaxy Note II performs a method for locating information from a plurality of locations in a computer system.<br><br>For instance, the Samsung Galaxy Note II includes a 1.6 GHz quad-core processor CPU, 16GB, 32GB, or 64GB of on-board memory, a 5.5" HD Super AMOLED screen, HSPA+/LTE and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising the Jelly Bean version of the Android operating system, along with various pre-installed applications and therefore performs a method for locating information in a computer system. |

---

[7] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

## Specifications

**Network**
- 3G: HSPA+21Mbps
  (HSDPA 21Mbps / HSUPA 5.76Mbps)
- 4G LTE: 100Mbps / 50Mbps

**Processor**
- 1.6 GHz quad-core processor

**OS**
- Android 4.1 (Jelly Bean)

**Display**
- 140.9 mm (5.5") HD Super AMOLED (1,280 x 720)

**Dimension**
- 80.5 x 151.1 x 9.4 mm, 180g

**Battery**
- Standard battery, Li-ion 3,100mAh

**Memory**
- 16/32/64GB User memory + 2GB (RAM)
- microSD slot (up to 64GB)

**S Pen Optimized Features**
- S Pen Experience
  - S Note, S Planner, Email with hand-writing integration
  - S Pen Keeper
  - Quick Command, Easy Clip, Photo Note, Paper Artist
  - Shape Match, Formula Match

**1 Step tasking / Multitasking features**
- Air View
- Popup Note, Popup Video
- Page Buddy / Tag Buddy / Word Buddy

**Connectivity / Sharing Features**
- Bluetooth® v 4.0 (Apt-X Codec support) LE
- USB 2.0 Host
- WiFi 802.11 a/b/g/n (2.4 & 5 GHz), Wi-Fi HT40
- Wi-Fi Direct
- NFC
- S Beam
- Samsung AllShare Play & Control
- Samsung AllShare Cast (WiFi Display)
  - Mirroring & Extention
- Samsung AllShare Framework

**Other**
- Samsung TouchWiz / Samsung Live Panel
- Samsung Kies /Samsung Kies Air
- Samsung ChatON mobile communication service
- Smart Stay, Direct ciaa, Screen Recorder, Quick Glance
- Samsung ChatON mobile communication service
- Samsung S Suggest

**Camera**
- Main (Rear) : 8 Megapixel Auto Focus Camera with LED Flash, BSI
- Sub (Front) : 1.9 Megapixel VT Camera, BSI
- Best Photo, Best Face, Low light shot

**Video**
- Codec: MPEG4, H.263, H.264, VC-1, DivX, WMV7, WMV8, WMV9, VP8
- Format: 3GP(MP4), WMV(ASF), AVI, FLV, MKV, WebM
- Full HD(1080p) Playback & Recording

**Audio**
- Codec: MP3, OGG, WMA, AAC, ACC+, eAAC+, AMR(NB,WB), MIDI, WAV, AC-3, Flac
- Music Player with SoundAlive
- 3.5mm Ear Jack

**Content / Services**
- Samsung Apps
- Samsung Hub
  - Game Hub
  - Media Hub (US only)
  - Learning Hub / Music Hub / Video Hub
  ※ The availability of each Samsung Hubs may differ by country

**Sensor**
- Accelerometer, RGB Light, Digital Compass, Proximity, Gyro, Barometer

**GPS**
- A-GPS
- Glonass

**Enterprise Solutions**
- On Device Encryption (H/W)
- Microsoft Exchange ActiveSync
- VPN(F5, Cisco, Juniper)
- MDM(Sybase Afaria, MobileIron, SOTI, Good)
- CCX
- VMware MVP

*Some specifications may vary by country

(*See* Samsung, Galaxy Note II Specifications,
http://www.samsung.com/global/microsite/galaxynote/note2/spec.html?type=find.)

The Samsung Galaxy Note II includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Galaxy Note II.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Galaxy Note II, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



Samsung promotes the Quick Search Box as a standard feature of the Galaxy Note II, as shown by the inclusion of the Google Search feature in the Galaxy Note II user manual:

• **Google search** is an on-screen Internet search engine powered by Google™. Tap to access either the Voice Actions feature or Google Now™.

   – Tap   (**Voice Actions**) to launch these functions from within this Google widget.

Galaxy Note II User Manual, http://downloadcenter.samsung.com/content/UM/201211/20121108062653016/T-Mobile_T889_Galaxy_Note_II_English_User_Manual_UVLJ1_F8.pdf

| inputting an information identifier; | The Samsung Galaxy Note II performs the step of inputting an information identifier. |
|---|---|

The Samsung Galaxy Note II has a 5.5" HD Super AMOLED screen.



(*See* Samsung, Galaxy Note II Specifications,
http://www.samsung.com/global/microsite/galaxynote/note2/spec.html?type=find.)

The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Galaxy Note II receives an inputted information identifier from a user.  In the screenshot below, the information identifier "app" has been input:

35



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Galaxy Note II may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| providing said information identifier to a plurality of heuristics | The Galaxy Note II performs the step of providing said information identifier to a plurality of heuristics.

For example, the Galaxy Note II's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Galaxy Note II provides a plurality of pre-selected heuristics that include the Google[8], Browser, and Contacts heuristics. Users can select which heuristics to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected heuristics. |
|---|---|

---

[8] In the alternative, the Google heuristic combined with the Google search suggestions server with which it communicates is equivalent to a heuristic in that it matches the function, way, and result of the heuristic, and is not substantially different from a heuristic.



| | |
|---|---|
| to locate information in a plurality of locations | The Galaxy Note II running Android Jelly Bean performs the step of locating information from a plurality of locations in a computer system. |



The Quick Search Box provides said information identifier to a plurality of heuristics, for example, to the Google, Browser, and Contacts, to locate information in the plurality of locations. An information identifier provided to Google locates information from Google Search suggestions on the Internet. An information identifier provided to Browser locates information from bookmarks and web history. An information identifier provided to Contacts locates information from contacts stored locally on the Galaxy Note II.

| which include the Internet and local storage media; | The locations searched by the Galaxy Note II include the internet and local storage media.<br><br>The figure below shows an example of a plurality of heuristics.  One is Google that performs a search of Google Search suggestions on the Internet.  Another is Browser that performs a search of bookmarks and web history, stored locally on the Galaxy Note II's local storage media.  Another is People that performs a search of the names of contacts stored locally on the Galaxy Note II's local storage media. |



| | |
|---|---|
| determining at least one candidate item of information based upon the plurality of heuristics; | The Samsung Galaxy Note II performs the step of determining at least one candidate item based on the plurality of heuristics.<br><br>For example, in the image below, the Galaxy Note II is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app": |



| and displaying a representation of said candidate item of information. | The Galaxy Note II performs the step of displaying a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Galaxy Note II is displaying representations of the candidate items to the screen. |
| --- | --- |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Note II to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java. Further computer instructions indicating how the Galaxy Note II displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 20 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II running Android Jelly Bean |
|---|---|
| The method of claim 19, wherein the information identifier is applied separately to each heuristic. | The Samsung Galaxy Note II performs the method of Claim 19 wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 22 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II running Android Jelly Bean |
|---|---|
| The method of claim 19 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Galaxy Note II performs the method of Claim19 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Browser maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider2.java to initialize the database. Browser and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 23 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II running Android Jelly Bean |
|---|---|
| The method of claim 22 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Galaxy Note II performs the method of Claim 22 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Galaxy Note II's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 24 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II running Android Jelly Bean |
|---|---|
| A computer readable medium[9] | To the extent the preamble of Claim 24 may be construed to be limiting, the Samsung Galaxy Note II includes computer readable media.<br><br>Computer memory is a form of computer-readable medium.  The Samsung Galaxy Note II contains 16GB, 32GB, or 64GB of internal computer memory, as indicated on the specifications on Samsung's web site: |

---

[9]  Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

## Specifications

**Network**
- 3G: HSPA+21Mbps
  (HSDPA 21Mbps / HSUPA 5.76Mbps)
- 4G LTE: 100Mbps / 50Mbps

**Processor**
- 1.6 GHz quad-core processor

**OS**
- Android 4.1 (Jelly Bean)

**Display**
- 140.9 mm (5.5") HD Super AMOLED (1,280 x 720)

**Dimension**
- 80.5 x 151.1 x 9.4 mm, 180g

**Battery**
- Standard battery, Li-ion 3,100mAh

**Memory**
- 16/32/64GB User memory + 2GB (RAM)
- microSD slot (up to 64GB)

**S Pen Optimized Features**
- S Pen Experience
  - S Note, S Planner, Email with hand-writing integration
  - S Pen Keeper
  - Quick Command, Easy Clip, Photo Note, Paper Artist
  - Shape Match, Formula Match

**1 Step tasking / Multitasking features**
- Air View
- Popup Note, Popup Video
- Page Buddy / Tag Buddy / Word Buddy

**Connectivity / Sharing Features**
- Bluetooth® v 4.0 (Apt-X Codec support) LE
- USB 2.0 Host
- WiFi 802.11 a/b/g/n (2.4 & 5 GHz), Wi-Fi HT40
- Wi-Fi Direct
- NFC
- S Beam
- Samsung AllShare Play & Control
- Samsung AllShare Cast (WiFi Display)
  - Mirroring & Extention
- Samsung AllShare Framework

**Other**
- Samsung TouchWiz / Samsung Live Panel
- Samsung Kies /Samsung Kies Air
- Samsung ChatON mobile communication service
- Smart Stay, Direct call, Screen Recorder, Quick Glance
- Samsung ChatON mobile communication service
- Samsung S Suggest

**Camera**
- Main (Rear) : 8 Megapixel Auto Focus Camera with LED Flash, BSI
- Sub (Front) : 1.9 Megapixel VT Camera, BSI
- Best Photo, Best Face, Low light shot

**Video**
- Codec: MPEG4, H.263, H.264, VC-1, DivX, WMV7, WMV8, WMV9, VP8
- Format: 3GP(MP4), WMV(ASF), AVI, FLV, MKV, WebM
- Full HD(1080p) Playback & Recording

**Audio**
- Codec: MP3, OGG, WMA, AAC, ACC+, eAAC+, AMR(NB,WB), MIDI, WAV, AC-3, Flac
- Music Player with SoundAlive
- 3.5mm Ear Jack

**Content / Services**
- Samsung Apps
- Samsung Hub
  - Game Hub
  - Media Hub (US only)
  - Learning Hub / Music Hub / Video Hub
  ※ The availability of each Samsung Hubs may differ by country

**Sensor**
- Accelerometer, RGB Light, Digital Compass, Proximity, Gyro, Barometer

**GPS**
- A-GPS
- Glonass

**Enterprise Solutions**
- On Device Encryption (H/W)
- Microsoft Exchange ActiveSync
- VPN(F5, Cisco, Juniper)
- MDM(Sybase Afaria, MobileIron, SOTI, Good)
- CCX
- VMware MVP

*Some specifications may vary by country

(*See* Samsung, Galaxy Note II Specifications,
http://www.samsung.com/global/microsite/galaxynote/note2/spec.html?type=find.)

| | The Samsung Galaxy Note II, and in particular the Quick Search Box functionality thereon, contain instructions within their computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Note II includes version 4.0 of the Android software platform, which includes such instructions, as set forth below. |
|---|---|
| for locating information from a plurality of locations containing program instructions to: | The Samsung Galaxy Note II comprises a computer readable medium for locating information from a plurality of locations containing program instructions.<br><br>The Galaxy Note II includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."  The Quick Search Box is an application comprising program instructions.<br><br>As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Galaxy Note II. |



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Galaxy Note II, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



| | |
|---|---|
| receive an information identifier; | The Samsung Galaxy Note II comprises a computer-readable medium including instructions to receive an information identifier.<br><br>The Samsung Galaxy Note II has a 5.5" HD Super AMOLED screen. |



(*See* Samsung, Galaxy Note II Specifications,
http://www.samsung.com/global/microsite/galaxynote/note2/spec.html?type=find.)

The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed objects. For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Galaxy Note II receives an inputted information identifier. In the screenshot below, the user has input the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the Quick Search Box to receive an information identifier in the Samsung Galaxy Note II may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| provide said information identifier to a plurality of heuristics | The Samsung Galaxy Note II comprises a computer readable medium including instructions to provide the information identifier to a plurality of heuristics to locate information in a plurality of locations which include the Internet and local storage media.<br><br>For example, the Galaxy Note II's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Galaxy Note II provides a plurality of heuristics to which an information identifier can be provided by the Galaxy Note II. The Galaxy Note II provides the information descriptor to the heuristics and permits the user to modify the default list of selected heuristics. |
|---|---|



As shown in the example above, the Galaxy Note II provides at least the Google[10], Browser, and Contacts heuristics that are preselected by the Galaxy Note II.

| to locate information in the plurality of locations | The Samsung Galaxy Note II comprises a computer readable medium including instructions to locate information in the plurality of locations. |

[10] In the alternative, the Google heuristic combined with the Google search suggestions server with which it communicates is equivalent to a heuristic in that it matches the function, way, and result of the heuristic, and is not substantially different from a heuristic.



The Quick Search Box provides said information identifier to a plurality of heuristics, for example, to the Google, Browser, and Contacts, to locate information in the plurality of locations.  An information identifier provided to Google locates information from Google Search suggestions on the Internet. An information identifier provided to Browser locates information from bookmarks and web history. An information identifier provided to Contacts, locates information from contacts stored locally on the Galaxy Note II.

| which include the Internet and local storage media; | The locations searched by the Galaxy Note II include the internet and local storage media.<br><br>The figure below shows an example of a plurality of heuristics.  One is Google that performs a search of Google Search suggestions on the Internet.  Another is Browser that performs a search of bookmarks and web history, stored locally on the Galaxy Note II's local storage media.  Another is People that performs a search of the names of contacts stored locally on the Galaxy Note II's local storage media. |
|---|---|



| determine at least one candidate item of information based upon the plurality of heuristics; | The Samsung Galaxy Note II comprises a computer-readable medium containing instructions to determine at least one candidate item based on the plurality of heuristics.

For example, in the image below, the Galaxy Note II is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app": |



| | |
|---|---|
| and display a representation of said candidate item of information. | The Galaxy Note II comprises a computer-readable medium that contains instructions to display a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Galaxy Note II is displaying representations of the candidate items to the screen. |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Note II to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java. Further computer instructions indicating how the Galaxy Note II displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 25 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II running Android Jelly Bean |
|---|---|
| The computer readable medium of claim 24, wherein the information identifier is applied separately to each heuristic. | The Samsung Galaxy Note II comprises a computer readable medium of Claim 24, wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 27 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II running Android Jelly Bean |
|---|---|
| The computer readable medium of claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Galaxy Note II comprises computer readable media of Claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Browser maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider2.java to initialize the database. Browser and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 28 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II running Android Jelly Bean |
|---|---|
| The computer readable medium of claim 24 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Galaxy Note II comprises computer readable media of Claim 24 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Galaxy Note II's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 29 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II running Android Jelly Bean |
|---|---|
| An apparatus that locates information from a plurality of locations within a computer system, comprising[11]: | To the extent the preamble of Claim 29 may be construed to be limiting, the Samsung Galaxy Note II is an apparatus that locates information from a plurality of locations within a computer network.<br><br>For instance, the Samsung Galaxy Note II includes a 1.6 GHz quad-core processor CPU, 16GB, 32GB, or 64GB of on-board memory, a 5.5" HD Super AMOLED screen, HSPA+/LTE and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising the Jelly Bean version of the Android operating system, along with various pre-installed applications and therefore performs a method for locating information in a computer system. |

---

[11] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

## Specifications

**Network**
- 3G: HSPA+21Mbps
  (HSDPA 21Mbps / HSUPA 5.76Mbps)
- 4G LTE: 100Mbps / 50Mbps

**Processor**
- 1.6 GHz quad-core processor

**OS**
- Android 4.1 (Jelly Bean)

**Display**
- 140.9 mm (5.5") HD Super AMOLED (1,280 x 720)

**Dimension**
- 80.5 x 151.1 x 9.4 mm, 180g

**Battery**
- Standard battery, Li-ion 3,100mAh

**Memory**
- 16/32/64GB User memory + 2GB (RAM)
- microSD slot (up to 64GB)

**S Pen Optimized Features**
- S Pen Experience
  - S Note, S Planner, Email with hand-writing integration
  - S Pen Keeper
  - Quick Command, Easy Clip, Photo Note, Paper Artist
  - Shape Match, Formula Match

**1 Step tasking / Multitasking features**
- Air View
- Popup Note, Popup Video
- Page Buddy / Tag Buddy / Word Buddy

**Connectivity / Sharing Features**
- Bluetooth® v 4.0 (Apt-X Codec support) LE
- USB 2.0 Host
- WiFi 802.11 a/b/g/n (2.4 & 5 GHz), Wi-Fi HT40
- Wi-Fi Direct
- NFC
- S Beam
- Samsung AllShare Play & Control
- Samsung AllShare Cast (WiFi Display)
  - Mirroring & Extention
- Samsung AllShare Framework

**Other**
- Samsung TouchWiz / Samsung Live Panel
- Samsung Kies /Samsung Kies Air
- Samsung ChatOn mobile communication service
- Smart Stay, Direct claa, Screen Recorder, Quick Glance
- Samsung ChatOn mobile communication service
- Samsung S Suggest

**Camera**
- Main (Rear) : 8 Megapixel Auto Focus Camera with LED Flash, BSI
- Sub (Front) : 1.9 Megapixel VT Camera, BSI
- Best Photo, Best Face, Low light shot

**Video**
- Codec: MPEG4, H.263, H.264, VC-1, DivX, WMV7, WMV8, WMV9, VP8
- Format: 3GP(MP4), WMV(ASF), AVI, FLV, MKV, WebM
- Full HD(1080p) Playback & Recording

**Audio**
- Codec: MP3, OGG, WMA, AAC, AAC+, eAAC+, AMR(NB,WB), MIDI, WAV, AC-3, Flac
- Music Player with SoundAlive
- 3.5mm Ear Jack

**Content / Services**
- Samsung Apps
- Samsung Hub
  - Game Hub
  - Media Hub (US only)
  - Learning Hub / Music Hub / Video Hub
  ※ The availability of each Samsung Hubs may differ by country

**Sensor**
- Accelerometer, RGB Light, Digital Compass, Proximity, Gyro, Barometer

**GPS**
- A-GPS
- Glonass

**Enterprise Solutions**
- On Device Encryption (H/W)
- Microsoft Exchange ActiveSync
- VPN(F5, Cisco, Juniper)
- MDM(Sybase Afaria, MobileIron, SOTI, Good)
- CCX
- VMware MVP

*Some specifications may vary by country

(*See* Samsung, Galaxy Note II Specifications,
http://www.samsung.com/global/microsite/galaxynote/note2/spec.html?type=find.)

62

The Samsung Galaxy Note II includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Galaxy Note II.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.

63



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Galaxy Note II, and the Quick Search Box has located Google search suggestions correlating to the information identifier "app" from the internet, a computer network:



| | |
|---|---|
| means for inputting an information identifier; | The Samsung Galaxy Note II comprises means for inputting an information identifier.<br><br>The Samsung Galaxy Note II has a 5.5" HD Super AMOLED screen. |

(*See* Samsung, Galaxy Note II Specifications, http://www.samsung.com/global/microsite/galaxynote/note2/spec.html?type=find.)

The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Galaxy Note II receives an inputted information identifier from a user.  In the screenshot below, the user has inputted the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Galaxy Note II may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| | |
|---|---|
| means for providing said information identifier to a plurality of heuristics | The Galaxy Note II running Android Jelly Bean comprises means for providing said information identifier to a plurality of heuristics.<br><br>For example, the Galaxy Note II's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Galaxy Note II provides a plurality of pre-selected heuristics that include the Google[12], Browser, and Contacts heuristics.  Users can select which heuristics to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected heuristics.<br><br> |
| to locate information in the plurality of locations | The Galaxy Note II locates information from a plurality of locations. |

---

[12] In the alternative, the Google heuristic combined with the Google search suggestions server with which it communicates is equivalent to a heuristic in that it matches the function, way, and result of the heuristic, and is not substantially different from a heuristic.



The Quick Search Box provides said information identifier to a plurality of heuristics, for example, to the Google, Browser, and Contacts, to locate information in the plurality of locations.  An information identifier provided to Google locates information from Google Search suggestions on the Internet. An information identifier provided to Browser locates information from bookmarks and web history. An information identifier provided to Contacts locates information from contacts stored locally on the Galaxy Note II.

| which comprise the Internet and local storage media; | The locations searched by the Galaxy Note II include the internet and local storage media.<br><br>The figure below shows an example of a plurality of heuristics.  One is Google that performs a search of Google Search suggestions on the Internet.  Another is Browser that performs a search of bookmarks and web history, stored locally on the Galaxy Note II's local storage media.  Another is People that performs a search of the names of contacts stored locally on the Galaxy Note II's local storage media. |



| means for determining at least one candidate item of information based upon the plurality of heuristics; | The Samsung Galaxy Note II comprises means for determining at least one candidate item of information based on the plurality of heuristics.<br><br>For example, in the image below, the Galaxy Note II is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app": |



| and means for displaying a representation of said candidate item of information. | The Galaxy Note II comprises means for displaying a representation of said candidate item of information. |
| --- | --- |
| | For example, in the screen capture below, the Galaxy Note II is displaying representations of the candidate items to the screen. |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Note II to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java. Further computer instructions indicating how the Galaxy Note II displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 30 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II running Android Jelly Bean |
|---|---|
| The apparatus of claim 29, wherein the information identifier is applied separately to each heuristic. | The Samsung Galaxy Note II is an apparatus of Claim 29 wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 32 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II running Android Jelly Bean |
|---|---|
| The apparatus of claim 29 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Galaxy Note II is an apparatus of Claim 29 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Browser maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider2.java to initialize the database. Browser and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 33 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note II running Android Jelly Bean |
|---|---|
| The apparatus of claim 29 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Galaxy Note II is an apparatus of Claim 29 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Galaxy Note II's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

# EXHIBIT 142

**Exemplary Infringement Claim Chart for U.S. Patent No. 6,847,959**

| Claim 1 of U.S. Patent No. 6,847,959 | Infringement by the Samsung Galaxy Note |
|---|---|
| A method for locating information in a computer system, comprising the steps of[1]: | To the extent the preamble of Claim 1 may be construed to be limiting, the Samsung Galaxy Note performs a method for locating information in a computer system.<br><br>For instance, the Samsung Galaxy Note includes a 1.5 GHz dual-core processor CPU, 16 GB of on-board memory, a 5.8" HD Super AMOLED screen, GSM/UMTS/LTE and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising Version 2.3 of the Android operating system, along with various pre-installed applications and therefore performs a method for locating information in a computer system. |

CPU / Processor

| Processor Speed, Type | 1.5GHz dual-core |
|---|---|

Memory

| Internal Memory | 16GB |
|---|---|
| External Memory/microSD™ Capacity | 32GB |

Network

| Data Speed | GSM Quad-band: 850/900/1800/1900MHz; UMTS; Tri-band: 850/1900/2100MHz; LTE; Dual Band: Band 4 & Band 17 |
|---|---|

Connectivity

| Features | Bluetooth®; Bluetooth® Profiles, HID; Wi-Fi® ; Wi-Fi® Hotspot; HTML Browser; GPS |
|---|---|

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Display | |
|---|---|
| **Main Display Resolution** | 1280 x 800 Pixel |
| **Main Display Size** | 5.3" |
| **Main Display Technology** | HD Super AMOLED™ |

The Samsung Galaxy Note includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Galaxy Note.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Galaxy Note, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



Samsung promotes the Quick Search Box as a standard feature of the Galaxy Note, as shown by its inclusion of the Quick Search Bar in the Galaxy Note user manual:

**Google Search Bar**

The Google Search Bar provides you an on-screen Internet search engine powered by Google™.

1. From the main home screen, sweep the screen to the left and tap the Google Search bar [8] [Google] [↓].

2. Use the on-screen keypad to enter the item you want to search for, then tap **Go**.

3. Tap [8] to narrow your search results. Tap **All**, **Web**, **Apps** or **Contacts** to only search in those areas.

4. Tap [↓] to use Google Voice Search. For more information, refer to *"Voice Search"* on page 164.

| | |
|---|---|
| inputting an information identifier; | The Samsung Galaxy Note performs the step of inputting an information identifier. |

The Samsung Galaxy Note has a 5.8" HD Super AMOLED screen.

| Display | |
|---|---|
| Main Display Resolution | 1280 x 800 Pixel |
| Main Display Size | 5.3" |
| Main Display Technology | HD Super AMOLED™ |

The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Galaxy Note receives an inputted information identifier from a user.  In the screenshot below, the user has input the information identifier "app" into the Quick Search

| | |
|---|---|
| | Box:<br><br><br><br>Portions of the computer instructions allowing the user to input an information identifier in the Samsung Galaxy Note may be found in the QsbApplication class and in the com.android.quicksearchbox package. |
| providing said information identifier to a plurality of plug-in modules | The Galaxy Note performs the step of providing said information identifier to a plurality of plug-in modules.<br><br>For example, the Galaxy Note's Quick Search Box provides a plurality of plug-in modules.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Galaxy Note provides a plurality of pre-selected plug-in modules that include the Web and Contacts plug-in modules.  Users can select which modules to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted |

|  | information identifier to the selected plug-in modules. |
|  |  |
| each using a different heuristic to locate information which matches said identifier; | The Galaxy Note performs the step of each using a different heuristic to locate information which matches said identifier. |



For example, as shown above, the Quick Search Box provides the Web and Contacts plug-in modules. Each module shown in the example above uses a different heuristic to locate information which matches the inputted identifier. According to the '604 patent specification:

> "Each plug-in module has an associated heuristic which it employs to locate information that corresponds to the user input. For instance, one module 221 may search the names of files stored on the local storage media 12 and the LAN storage volumes 8, to find those which match the user input. A second module 222 may index and search the contents of files on the local and/or network storage volumes. A third module 223 can maintain a list of the files, applications and web sites which were most recently accessed, and search this list for a match. Yet another module might employ a search engine to locate Internet web pages which match the user input." ('604 patent, col. 4, ll. 13-23)

| | "[T]he selected plug-in modules 221 . . . 22N receive the information identifier and determine whether any information matches the criteria of respective locator heuristics associated with the plug-in modules 221 . . . 22N. The heuristic of each plug-in module is different." ('604 Patent, col. 5 ll. 10-14) |
|---|---|
| providing at least one candidate item of information from said modules; | The Galaxy Note performs the step of providing at least one candidate item of information from said modules.<br><br>For example, in the image below, the Galaxy Note is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the modules as a result of a search for the information identifier "app":<br><br> |

| and displaying a representation of said candidate item of information. | The Galaxy Note performs the step of displaying a representation of said candidate item of information. |
|---|---|
| | For example, in the screen capture below, the Galaxy Note is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the bookmarks and web history searches by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text.<br><br><br><br>By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Note to show the results on the Super AMOLED screen, as shown in the file |

| | SearchActivityView.java.  Further computer instructions indicating how the Galaxy Note displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapter.java. |

| Claim 2 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| The method of claim 1 wherein said information identifier is input via an application program having a text input window. | The Samsung Galaxy Note performs the method of Claim 1 wherein said information identifier is input via an application program having a text input window.<br><br>The Quick Search Box application includes a text input window by means of which a user can input an information identifier.  In the image below, the user has input the information identifier "app" into the text input window at the top of the screen:<br><br> |

| Claim 3 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| The method of claim 1 wherein said information identifier is input in by means of a dialog box displayed on a user interface. | The Samsung Galaxy Note performs the method of Claim 1 wherein said information identifier is input by means of a dialog box displayed on a user interface.<br><br>As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Galaxy Note.<br><br><br><br>Google's developer blog also describes the Quick Search Box as "available right from your phone's home screen."[2] |

[2] "Quick Search Box for Android," Google Mobile Blog, http://googlemobile.blogspot.com/2009/10/quick-search-box-for-android-search.html.

| Claim 5 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| The method of claim 1 wherein said information identifier is one of a letter, a word, or a phrase. | The Samsung Galaxy Note performs the method of Claim 1 wherein said information identifier is one of a letter, a word, or a phrase.<br><br>In the image below, the information identifier provided to the Quick Search Box is the letter "a":<br><br><br><br>In the image below, the  information identifier provided to the Quick Search Box is the word "app": |



In the image below, the information identifier provided to the Quick Search Box is the phrase "apple support":



| Claim 9 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| The method of claim 1 wherein one of said heuristics locates items of information on the basis of names of files. | The Samsung Galaxy Note performs the method of Claim1 wherein one of said heuristics locates items of information on the basis of names of files.<br><br>For example, Web maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locate items of information on the basis of names of files. |

| Claim 10 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| The method of claim 9 wherein another of said heuristics locates items of information on the basis of contents of files. | The Samsung Galaxy Note performs the of Claim 9 wherein another of said heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Galaxy Note's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 11 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| The method of claim 9 wherein another of said heuristics locates items of information on the basis of most recently accessed items. | The Samsung Galaxy Note performs the method of Claim 9 wherein another of said heuristics locates items of information on the basis of most recently accessed items.<br><br>As described in the official description of the Google Search application, "Google Search will learn which items you click on most to make it even easier to get what you want quickly."[3]<br><br>For example, in the computer instructions below, the Contacts module creates a database query that includes references to the constants CURRENT_CONTACTS, RECENT_CONTACTS, and TIME_SINCE_LAST_CONTACTED, as shown in the file GlobalSearchSupport.java:<br><br><pre>// Current contacts - those contacted within the last 3 days (in seconds)<br>private static final long CURRENT_CONTACTS = 3 * 24 * 60 * 60;<br><br>// Recent contacts - those contacted within the last 30 days (in seconds)<br>private static final long RECENT_CONTACTS = 30 * 24 * 60 * 60;<br><br>private static final String TIME_SINCE_LAST_CONTACTED =<br>    "(strftime('%s', 'now') - contacts." + Contacts.LAST_TIME_CONTACTED<br>    + "/1000)";<br><br>/*<br> * See {@link ContactsProvider2#EMAIL_FILTER_SORT_ORDER} for the discussion of<br> * this sorting order.<br> */<br>private static final String SORT_ORDER =<br>    "(CASE WHEN contacts." + Contacts.STARRED + "=1 THEN 0 ELSE 1 END), "<br>    + "(CASE WHEN " + TIME_SINCE_LAST_CONTACTED + " < " + CURRENT_CONTACTS<br>    + " THEN 0 "<br>    + " WHEN " + TIME_SINCE_LAST_CONTACTED + " < " + RECENT_CONTACTS<br>    + " THEN 1 "<br>    + " ELSE 2 END)."<br>    + "contacts." + Contacts.TIMES_CONTACTED + " DESC, "<br>    + "contacts." + Contacts.DISPLAY_NAME_PRIMARY + ", "<br>    + "contacts." + Contacts._ID;</pre><br>As a further example, in the computer instructions below, the Web module ranks a plurality of results by using the DATE_LAST_VISITED constant, as shown in the file BrowserProvider.java:<br><br><pre>private static final String SUGGEST_ORDER_BY =<br>    TABLE_HISTORY + "." + History.DATE_LAST_VISITED + " DESC";</pre> |

---

3  "Google Search," Google Play, https://play.google.com/store/apps/details?id=com.google.android.googlequicksearchbox.

| Claim 12 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| The method of claim 1 wherein one of said heuristics locates items of information that are stored locally on the computer system. | The Samsung Galaxy Note performs the method of Claim 1 wherein one of said heuristics locates items of information stored locally on the computer system.<br><br>As described above, the plug-in modules locate information that is stored locally on the computer system.  For example, the Contacts module locates information about a user's contacts that are stored locally on the Samsung Galaxy Note.<br><br>In the image below, for example, the plug-in modules have located a locally stored bookmark, indicated by the green rectangle, and a locally stored contact, indicated by the blue rectangle:<br><br> |

| Claim 14 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|

| | |
|---|---|
| The method of claim 12 wherein another of said heuristics locates items of information that are stored on remote computer systems. | The Samsung Galaxy Note performs the method of Claim 12 wherein another of said heuristics locates items of information that are stored on remote computer systems.<br><br>For example, the Google plug-in module, indicated in the image below with a red rectangle, provides internet search suggestions from the search engine Google based on the user's inputted information identifier.<br><br>The Google plug-in module retrieves its suggestions from Google, a remote computer system.  The computer instructions found in the file GoogleSuggestClient.java call the mProvider.getsuggestions() method, which in turn calls the queryInternal() method, which uses the query() method to send an HTTP "get" request to a Google Suggests server and return the suggestion results to the quick search box.  (See source code at AbstractGoogleSource.java and GoogleSuggestClient.java.)<br><br>For example, in the image below, the Google Search suggestions, retrieved from the remote computer system, are highlighted with a red rectangle. |



| Claim 15 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| The method of claim 14 wherein said other heuristic locates Internet web pages. | The Samsung Galaxy Note performs the method of Claim 14 wherein said other heuristic locates internet web pages.<br><br>For example, the Google Search suggestions retrieved by the Web plug-in module correspond to internet searches from Google that correspond with the inputted information identifier.  When the user selects one of the searches, the user is taken to the corresponding search on the Google web site to view the results of the search.  Thus, the Google module locates internet web pages corresponding to the various suggested searches matching the inputted information identifier.<br><br>For instance, For instance, the image below shows a sample result of selecting the Google search suggestion "apple" corresponding to the inputted information identifier "app."<br><br> |

| Claim 16 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| The method of claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network. | The Samsung Galaxy Note performs the method of Claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network.<br><br>The Google Search suggestions retrieved by the Web plug-in module corresponds to information available on the internet, a wide-area network.  Specifically, the searches correspond to searches using Google that correspond with the inputted information identifier.  When the user selects one of the searches, the user is taken to the corresponding search on the Google web site to view the results of the search.  Thus, the Google module locates web pages, which are items of information stored on a wide-area network.<br><br>For instance, For instance, the image below shows a sample result of selecting the Google search suggestion "apple" corresponding to the inputted information identifier "app." |



| Claim 17 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| The method of claim 1 wherein said information identifier is provided in parallel to said modules, and | The Samsung Galaxy Note performs the method of Claim 1 wherein said information identifier is provided in parallel to said modules.<br><br>The Quick Search Box provides the inputted information identifier to the plug-in modules in parallel.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the plug-in modules in parallel. |
| further including the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic. | The Samsung Galaxy Note performs the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic.<br><br>As described in the official description of the Google Search application, "Google Search will learn which items you click on most to make it even easier to get what you want quickly."[4]<br><br>The Galaxy Note displays a representation of the candidate item of information.  In the screen capture below, the Galaxy Note is outputting representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle. |

---

[4]  "Google Search," Google Play, https://play.google.com/store/apps/details?id=com.google.android.googlequicksearchbox.



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Note to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java. Further computer instructions indicating how the Galaxy Note displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 19 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| A method for locating information from a plurality of locations in a computer system, comprising the steps of[5]: | To the extent the preamble of Claim 19 may be construed to be limiting, the Samsung Galaxy Note performs a method for locating information from a plurality of locations in a computer system. <br><br> For instance, the Samsung Galaxy Note includes a 1.5 GHz dual-core processor CPU, 16 GB of on-board memory, a 5.8" HD Super AMOLED screen, GSM/UMTS/LTE and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising Version 2.3 of the Android operating system, along with various pre-installed applications and therefore performs a method for locating information from a plurality of locations in a computer system. <br><br> **CPU / Processor** <br> Processor Speed, Type — 1.5GHz dual-core <br><br> **Memory** <br> Internal Memory — 16GB <br> External Memory/microSD™ Capacity — 32GB <br><br> **Network** <br> Data Speed — GSM Quad-band: 850/900/1800/1900MHz; UMTS; Tri-band: 850/1900/2100MHz; LTE; Dual Band: Band 4 & Band 17 <br><br> **Connectivity** <br> Features — Bluetooth®; Bluetooth® Profiles, HID; Wi-Fi® ; Wi-Fi® Hotspot; HTML Browser; GPS |

---

[5] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Display | |
|---|---|
| **Main Display Resolution** | 1280 x 800 Pixel |
| **Main Display Size** | 5.3" |
| **Main Display Technology** | HD Super AMOLED™ |

The Samsung Galaxy Note includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Galaxy Note.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Galaxy Note, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



Samsung promotes the Quick Search Box as a standard feature of the Galaxy Note, as shown by its inclusion of the Quick Search Bar in the Galaxy Note user manual:

**Google Search Bar**

The Google Search Bar provides you an on-screen Internet search engine powered by Google™.

1. From the main home screen, sweep the screen to the left and tap the Google Search bar [8 Google ↓].

2. Use the on-screen keypad to enter the item you want to search for, then tap **Go**.

3. Tap [g] to narrow your search results. Tap **All**, **Web**, **Apps** or **Contacts** to only search in those areas.

4. Tap [↓] to use Google Voice Search. For more information, refer to *"Voice Search"* on page 164.

| inputting an information identifier; | The Samsung Galaxy Note performs the step of inputting an information identifier. |

The Samsung Galaxy Note has a 5.8" HD Super AMOLED screen.

| Display | |
|---|---|
| Main Display Resolution | 1280 x 800 Pixel |
| Main Display Size | 5.3" |
| Main Display Technology | HD Super AMOLED™ |

The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Galaxy Note receives an inputted information identifier from a user.  In the screenshot below, the information identifier "app" has been input:



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Galaxy Note may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| providing said information identifier to a plurality of heuristics | The Galaxy Note performs the step of providing said information identifier to a plurality of heuristics. |
| --- | --- |
| | For example, the Galaxy Note's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Galaxy Note provides a plurality of pre-selected heuristics such as the Web and Contacts heuristics.  Users can select which |

heuristics to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected heuristics.



| to locate information in a plurality of locations | The Galaxy Note's performs the step of locating information from a plurality of locations in a computer system. |



The Quick Search Box provides said information identifier to a plurality of heuristics, for example, to the Web and Contacts, to locate information in the plurality of locations.  An information identifier provided to Web, indicated by the red rectangle, locates information from Google Search suggestions on the Internet and from bookmarks and web history. An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Galaxy Note.

| which include the Internet and local storage media; | The locations searched by the Galaxy Note include the internet and local storage media. |
| | The figure below shows an example of a plurality of modules.  One module is the Web module that performs a search of Google Search suggestions on the Internet and of bookmarks and web history, stored locally on the Galaxy Note's local storage media.  Another module is the Contacts module |

<table>
<tr>
<td></td>
<td>

that performs a search of the names of contacts stored locally on the Galaxy Note's local storage media.



</td>
</tr>
<tr>
<td>

determining at least one candidate item of information based upon the plurality of heuristics;

</td>
<td>

The Samsung Galaxy Note performs the step of determining at least one candidate item based on the plurality of heuristics.

For example, in the image below, the Galaxy Note is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app":

</td>
</tr>
</table>

41



| and displaying a representation of said candidate item of information. | The Galaxy Note performs the step of displaying a representation of said candidate item of information.

For example, in the screen capture below, the Galaxy Note is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text. |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Note to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java. Further computer instructions indicating how the Galaxy Note displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapterBase.java.

| Claim 20 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| The method of claim 19, wherein the information identifier is applied separately to each heuristic. | The Samsung Galaxy Note performs the method of Claim 19 wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 22 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| The method of claim 19 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Galaxy Note performs the method of Claim19 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Web maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 23 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| The method of claim 22 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Galaxy Note performs the method of Claim 9 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Galaxy Note's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 24 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| A computer readable medium[6] | To the extent the preamble of Claim 11 may be construed to be limiting, the Samsung Galaxy Note includes computer readable media.<br><br>Computer memory is a form of computer-readable medium.  The Samsung Galaxy Note contains 16GB of internal computer memory, as indicated on the specifications on Samsung's web site:<br><br>**Memory**<br><br>Internal Memory — 16GB<br><br>External Memory/microSD™ Capacity — 32GB<br><br>The Samsung Galaxy Note, and in particular the Quick Search Box functionality thereon, contain instructions within their computer readable media, to perform the claimed steps.  For example, the Samsung Galaxy Note includes version 2.3 of the Android software platform, which includes such instructions, as set forth below. |
| for locating information from a plurality of locations containing program instructions to: | The Samsung Galaxy Note comprises a computer readable medium for locating information from a plurality of locations containing program instructions.<br><br>The Galaxy Note includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."  The Quick Search Box is an application comprising program instructions.<br><br>As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Galaxy Note. |

---

[6]  Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Galaxy Note, and the Quick Search Box has located information correlating to the information identifier "app" in the computer system:



| | |
|---|---|
| receive an information identifier; | The Samsung Galaxy Note comprises a computer-readable medium including instructions to receive an information identifier.

The Samsung Galaxy Note has a 5.8" HD Super AMOLED screen. |

| Display | | |
|---|---|---|
| Main Display Resolution | 1280 x 800 Pixel | |
| Main Display Size | 5.3" | |
| Main Display Technology | HD Super AMOLED™ | |

The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Galaxy Note receives an inputted information identifier.  In the screenshot below, the user has input the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the Quick Search Box to receive an information identifier in the Samsung Galaxy Note may be found in the QsbApplication class and in the com.android.quicksearchbox package.

| provide said information identifier to a plurality of heuristics | The Samsung Galaxy Note comprises a computer readable medium including instructions to provide the information identifier to a plurality of heuristics to locate information in a plurality of locations which include the Internet and local storage media.<br><br>For example, the Galaxy Note's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Galaxy Note provides a plurality of heuristics to which an information identifier can be provided by the Galaxy Note.  The |

<table>
<tr>
<td></td>
<td>Galaxy Note provides the information descriptor to the heuristic modules and permits the user to modify the default list of selected heuristics.



As shown in the example above, the Galaxy Note provides at least the Web and Contacts heuristics that are preselected by the Galaxy Note.</td>
</tr>
<tr>
<td>to locate information in the plurality of locations</td>
<td>The Samsung Galaxy Note comprises a computer readable medium including instructions to locate information in the plurality of locations.</td>
</tr>
</table>



For example, the Quick Search Box provides said information identifier to a plurality of heuristics such as to the Web and Contacts, to locate information in the plurality of locations.  An information identifier provided to Web, indicated by the red rectangle, locates information from Google Search suggestions on the Internet and also locates information from bookmarks and web history. An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Galaxy Note.

| which include the Internet and local storage media; | The locations searched by the Galaxy Note include the internet and local storage media.<br><br>The figure below shows an example of a plurality of modules.  One module is the Web module that performs a search of Google Search suggestions on the Internet and of bookmarks and web history, stored locally on the Galaxy Note's local storage media.  Another module is the Contacts module |

| | |
|---|---|
| | that performs a search of the names of contacts stored locally on the Galaxy Note's local storage media.<br><br> |
| determine at least one candidate item of information based upon the plurality of heuristics; | The Samsung Galaxy Note comprises a computer-readable medium containing instructions to determine at least one candidate item based on the plurality of heuristics.<br><br>For example, in the image below, the Galaxy Note is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app": |



| and display a representation of said candidate item of information. | The Galaxy Note comprises a computer-readable medium that contains instructions to display a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Galaxy Note is displaying representations of the candidate items to the screen.  Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle.  The representations appear as icons and/or explanatory text. |



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Note to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java. Further computer instructions indicating how the Galaxy Note displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapter.java.

| Claim 25 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| The computer readable medium of claim 24, wherein the information identifier is applied separately to each heuristic. | The Samsung Galaxy Note comprises a computer readable medium of Claim 24, wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 27 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| The computer readable medium of claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Galaxy Note comprises computer readable media of Claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, Web maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 28 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| The computer readable medium of claim 24 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Galaxy Note comprises computer readable media of Claim 24 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Galaxy Note's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |

| Claim 29 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| An apparatus that locates information from a plurality of locations within a computer system, comprising[7]: | To the extent the preamble of Claim 29 may be construed to be limiting, the Samsung Galaxy Note is an apparatus that locates information from a plurality of locations within a computer network.<br><br>For instance, the Samsung Galaxy Note includes a 1.5 GHz dual-core processor CPU, 16 GB of on-board memory, a 5.8" HD Super AMOLED screen, GSM/UMTS/LTE and WiFi and Bluetooth radios providing the connectivity listed below, and software comprising Version 2.3 of the Android operating system, along with various pre-installed applications and therefore is an apparatus that locates information from a plurality of locations within a computer network.<br><br>**CPU / Processor**<table><tr><td>Processor Speed, Type</td><td>1.5GHz dual-core</td></tr></table>**Memory**<table><tr><td>Internal Memory</td><td>16GB</td></tr><tr><td>External Memory/microSD™ Capacity</td><td>32GB</td></tr></table>**Network**<table><tr><td>Data Speed</td><td>GSM Quad-band: 850/900/1800/1900MHz; UMTS; Tri-band: 850/1900/2100MHz; LTE; Dual Band: Band 4 & Band 17</td></tr></table>**Connectivity**<table><tr><td>Features</td><td>Bluetooth®; Bluetooth® Profiles, HID; Wi-Fi® ; Wi-Fi® Hotspot; HTML Browser; GPS</td></tr></table> |

---

[7] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

| Display | |
|---|---|
| **Main Display Resolution** | 1280 x 800 Pixel |
| **Main Display Size** | 5.3" |
| **Main Display Technology** | HD Super AMOLED™ |

The Samsung Galaxy Note includes the Android Quick Search Box, which is a "powerful, system-wide search framework" that "allows users to quickly and easily find what they're looking for, both on their devices and on the web."

As shown below, the Quick Search Box (the box in the middle of the screen labeled "Google") forms part of the default user interface available from the home screen on the Samsung Galaxy Note.



The figure below shows the screen when the user taps the Quick Search Box on the home screen.



In the image below, for example, the user has entered the information identifier "app" into the Quick Search Box on the Galaxy Note, and the Quick Search Box has located Google search suggestions correlating to the information identifier "app" from the internet, a computer network.  The Google Search suggestions are identified by a red rectangle below:



| means for inputting an information identifier; | The Samsung Galaxy Note comprises means for inputting an information identifier. |

The Super AMOLED screen is a touchscreen which the user manipulates by touching displayed objects.  For instance, as shown in the figure below, the touchscreen allows the user to input an information identifier using an onscreen keyboard.

The Android Quick Search Box on the Samsung Galaxy Note receives an inputted information identifier from a user.  In the screenshot below, the user has inputted the information identifier "app" into the Quick Search Box:



Portions of the computer instructions allowing the user to input an information identifier in the Samsung Galaxy Note may be found in the QsbApplication class and in the

| | com.android.quicksearchbox package. |
|---|---|
| means for providing said information identifier to a plurality of heuristics | The Galaxy Note comprises means for providing said information identifier to a plurality of heuristics.<br><br>For example, the Galaxy Note's Quick Search Box provides a plurality of heuristics.  As shown below, the Search Settings panel for the Quick Search Box on the Samsung Galaxy Note provides a plurality of pre-selected heuristics such as the Web and Contacts heuristics.  Users can select which heuristics to enable or disable (or plug-in or plug-out).  The Quick Search Box provides the inputted information identifier to the selected heuristics.<br><br> |

| | |
|---|---|
| to locate information in the plurality of locations | The Galaxy Note locates information from a plurality of locations.<br><br><br><br>For example, the Quick Search Box provides said information identifier to a plurality of heuristics such as to the Web and Contacts, to locate information in the plurality of locations.  An information identifier provided to Web, as indicated by the red rectangle, locates information from Google Search suggestions on the Internet, and also locates information from bookmarks and web history.  An information identifier provided to Contacts, indicated by the blue rectangle, locates information from contacts stored locally on the Galaxy Note. |
| which comprise the Internet and local storage media; | The locations searched by the Galaxy Note include the internet and local storage media.<br><br>The figure below shows an example of a plurality of modules.  One module is the Web module that |

performs a search of Google Search suggestions on the Internet and a search of bookmarks and web history, stored locally on the Galaxy Note's local storage media.  Another module is the Contacts module that performs a search of the names of contacts stored locally on the Galaxy Note's local storage media.



| means for determining at least one candidate item of information based upon the plurality of heuristics; | The Samsung Galaxy Note comprises means for determining at least one candidate item based on the plurality of heuristics.<br><br>For example, in the image below, the Galaxy Note is providing the candidate items "Apple Customer Support," the bookmarked site www.apple.com, and various Google Search suggestions located by the heuristics as a result of a search for the information identifier "app": |



| and means for displaying a representation of said candidate item of information. | The Galaxy Note comprises means for displaying a representation of said candidate item of information.<br><br>For example, in the screen capture below, the Galaxy Note is displaying representations of the candidate items to the screen. Representations of the Google Search results are indicated by the red rectangle, the results from the Web module's search of bookmarks and web history by the green rectangle, and the results from the Contacts module by the blue rectangle. The representations appear as icons and/or explanatory text. |
|---|---|



By way of further example, once the Quick Search Box has obtained the suggestions via the getSuggestions() method, as described above, the Quick Search Box then calls the showSuggestions() method in order to display the list of suggestions, as shown in the file SearchActivity.java.  The showSuggestions() method then uses the setSuggestions() method of  an instance of the mSearchActivityView class to set the suggestions, which signals the Galaxy Note to show the results on the Super AMOLED screen, as shown in the file SearchActivityView.java. Further computer instructions indicating how the Galaxy Note displays results can be found in the files DelayingSuggestionsAdapter.java and SuggestionsAdapter.java.

| Claim 30 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| The apparatus of claim 29, wherein the information identifier is applied separately to each heuristic. | The Samsung Galaxy Note is an apparatus of Claim 29 wherein the information identifier is applied separately to each heuristic.<br><br>For example, the Quick Search Box provides the inputted information identifier separately to each of the selected heuristics.  The file SuggestionProviderImpl.java includes computer instructions that call the method QueryTask.startQueries(), which sends the query to each of the selected heuristics. |

| Claim 32 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| The apparatus of claim 29 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | The Samsung Galaxy Note is an apparatus of Claim 29 wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>For example, the Web module maintains a database comprising bookmarks and web history. A connection is established to the database by referring to the name of the database file, "browser2.db." The name of the file is then used in computer instructions found in the file BrowserProvider.java to initialize the database. Web and the associated heuristic therefore locates items of information on the basis of names of files. |

| Claim 33 of U.S. Patent No. 6,847,959 | Infringement by Samsung Galaxy Note |
|---|---|
| The apparatus of claim 29 wherein another of the heuristics locates items of information on the basis of contents of files. | The Samsung Galaxy Note is an apparatus of Claim 29 wherein another of the plurality of heuristics locates items of information on the basis of the contents of files.<br><br>For example, Contacts maintains a database comprising names of contacts, which is then searched. The heuristic used by Contacts locates contact information in the database on the basis of the contents of the database file.  Thus, another of the Galaxy Note's heuristics locates information on the basis of the contents of files, namely, the contents of the Contacts database. |