# EXHIBIT F10

# GALAXY TAB 7.0

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,046,721**

**INFRINGEMENT OF U.S. PATENT NO. 8,046,721 BY THE SAMSUNG GALAXY TAB 7.0 PLUS**

| Claim 7[1] | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| 7.  A portable electronic device, comprising:[2] | To the extent that the preamble of claim 7 may be construed to be limiting, the Samsung Galaxy Tab 7.0 is a portable electronic device.  Specifically, the Samsung Galaxy Tab 7.0 is an Android tablet computer with a 7.0'' 1024x600 WSVGA TFT (PLS) touch screen display.  (*See* Samsung, Galaxy Tab 7.0 Specifications, http://www.samsung.com /us/mobile/galaxy-tab/GT-P6210MAYXAR-specs).  It weighs 12.1 oz. and measures 7.6'' (L) x 4.8'' (W) x 0.39'' (D). (*Id.*).<br><br><br><br>(Samsung, Galaxy Tab 7.0 Galleryhttp://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAYXAR-gallery). |

---

[1]  Pursuant to Apple Inc's List of Accused Products and Asserted Patent Claims Pursuant To Court Order of March 8, 2013, *see* D.I. 394 & 467, Apple is only asserting claim 8 of U.S. Patent No. 8,046,721.  Because claim 8 is a dependent claim of claim 7, the infringement chart for claim 7 is included for reference.

[2]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| | Further, the Samsung Galaxy Tab 7.0 is a 4000mAh battery.  (Samsung Galaxy Tab 7.0 Features, http://www.samsung.com /us/mobile/galaxy-tab/GT-P6210MAYXAR-features).  And it features the Android 3.2, Honeycomb, operating system.<br><br><br><br>(Samsung Galaxy Tab 7.0 Features, http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAYXAR-features). |
| a touch-sensitive display; | The Samsung Galaxy Tab 7.0 comprises a touch-sensitive display.<br><br>For example, according to the Samsung Galaxy Tab 7.0's User Guide, it has a touch screen that allows the user to navigate the device.  (Galaxy Tab 7.0 User Manual, at 24).  A user interacts with the Samsung Galaxy Tab 7.0's applications by, for example, touching items on the touchscreen to select or launch them, touching and holding screen items to activate them, or swiping/sliding her "finger vertically or horizontally across the screen."  (*Id.*). |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| | **Screen Navigation**<br><br>**Touch**<br><br>Touch items to select or launch them. For example:<br><br>• Touch the on-screen keyboard to enter characters or text.<br><br>• Touch a menu item to select it.<br><br>• Touch an application's icon to launch the application.<br><br>**Touch and Hold**<br><br>Activate on-screen items. For example:<br><br>• Touch and hold a widget on the home screen to move it.<br><br>• Touch and hold on a field to display a pop-up menu of options.<br><br>**Swipe, Flick, or Slide**<br><br>Swipe, flick, or slide your finger vertically or horizontally across the screen. For example:<br><br>• Unlocking the screen<br><br>• Scrolling the Home screens or a menu |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| | **Pinch**<br><br>Use two fingers, such as your index finger and thumb, to make an inward pinch motion on the screen, as if you are picking something up, or an outward motion by sweeping your fingers out. For example:<br>• Pinch a photo in Gallery to zoom in.<br>• Pinch a webpage to zoom in or out.<br><br>(Galaxy Tab 7.0 User Manual, at 24).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.").|
| memory; | The Samsung Galaxy Tab 7.0 comprises memory.  Specifically, the Samsung Galaxy Tab 7.0 has 16GB of internal memory and supports an external microSD card.<br><br>**Memory**<br><br>| Internal | 16GB |<br>| External | micro SD card slot supports up to 32GB |<br><br>(Samsung Galaxy Tab 7.0 Specifications, http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAYXAR-specs). |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| one or more processors; | The Samsung Galaxy Tab 7.0 comprises one or more processers.<br><br>It has a 1.2 GHz dual-core Samsung Exnyos processor.  (*Id.*).<br><br><br><br>(Samsung Galaxy Tab 7.0 Android Smartphone Specifications, http://www.samsung.com /us/mobile/galaxy-tab/GT-P6210MAYXAR-specs). |
| one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions: | The Samsung Galaxy Tab 7.0 comprises one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions.<br><br>The Samsung Galaxy Tab 7.0 contains, among other modules, a contact/motion module in its memory that is configured for execution by the Samsung Galaxy Tab 7.0's processor.  This module allows the Samsung Galaxy Tab 7.0 to detect contact with the touchscreen.  The Samsung Galaxy Tab 7.0 User Guide discloses some of those contacts that the contact/motion module detects, as shown below.<br><br> |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
|  | **Touch and Hold**<br><br>Activate on-screen items. For example:<br>• Touch and hold a widget on the home screen to move it.<br>• Touch and hold on a field to display a pop-up menu of options.<br><br>**Swipe, Flick, or Slide**<br><br>Swipe, flick, or slide your finger vertically or horizontally across the screen. For example:<br>• Unlocking the screen<br>• Scrolling the Home screens or a menu<br><br>**Pinch**<br><br>Use two fingers, such as your index finger and thumb, to make an inward pinch motion on the screen, as if you are picking something up, or an outward motion by sweeping your fingers out. For example:<br>• Pinch a photo in Gallery to zoom in.<br>• Pinch a webpage to zoom in or out.<br><br>(Galaxy Tab 7.0 User Manual, at 24). |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The Samsung Galaxy Tab 7.0's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image.<br><br>For example, when the Galaxy Tab 7.0's home screen is locked and in landscape mode, it displays an unlock image at a predefined location at the right side of the touchscreen.[3]  As is shown in the screenshot below, this unlock image is a white circle.  Prior to detecting user contact with this unlock image, the Samsung Galaxy Tab 7.0 displays a white padlock inside the circle.<br><br><br>**(Screenshot of the locked home screen for the Galaxy Tab 7.0, displaying the unlock image at a predefined location on the right side of the touchscreen display)** |

---

[3]   Analysis in this chart is based on the unlock screen of the Galaxy Tab 7.0 Plus viewed in landscape mode; however, the device infringes the '721 patent when held vertically as well.  When the Galaxy Tab 7.0 Plus is held vertically, the unlock image appears at the bottom center of the screen.  The remainder of the analysis is the same.

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| | The Samsung Galaxy Tab 7.0 detects contact with this unlock image as a user touches and then slides the image to unlock the tablet.  As is shown below, when the Galaxy Tab 7.0 detects user contact with the unlock image, the image of the padlock disappears and a larger circle appears. This larger circle corresponds to the predefined unlock region.<br><br><br><br>**(Screenshots of the Samsung Galaxy Tab 7.0 detecting a contact with the unlock image on the locked home screen)** |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| | As the Galaxy Tab 7.0 User Manual indicates, the Galaxy Tab 7.0 unlocks when the user drags the unlock image to the edge of this larger circle.<br><br>**Unlocking the Device**<br><br>1. Press the **Power/Lock Key** .<br><br>2. Touch and drag the **Unlock** icon to the edge of the circle that appears, as shown.<br><br><br><br>The last screen you accessed displays.<br><br>(Galaxy Tab User Manual, at 14). |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Galaxy Tab 7.0's one or more modules include instructions to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the white unlock image towards the predefined unlock region on the locked Galaxy Tab 7.0 home screen, the tablet continuously moves the unlock image while the user maintains contact with the screen, as shown below.<br><br><br>**(Screenshot of the Galaxy Tab 7.0 as it is detecting contact with the unlock image)** |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| |  **(Screenshot of the Galaxy Tab 7.0 continuously moving the unlock image as the user slides to the right towards the predefined unlock region)** |

| Claim 7[1] | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| | <br><br>**(Screenshot showing the Samsung Galaxy Tab 7.0 continuously moving the unlock image as a user slides it to the right to unlock the tablet)** |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| | Further, the Samsung Galaxy Tab 7.0's white unlock image is a graphical, interactive user-interface object, namely a white circle, as shown below, that the user touches and then slides across the touchscreen to unlock the tablet.<br><br><br><br>**(Screenshot showing the white unlock image (highlighted in blue) on the locked Samsung Galaxy Tab 7.0 home screen)** |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. | The Samsung Galaxy Tab 7.0's one or more modules include instructions to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display.<br><br>For example, as the Galaxy Tab 7.0 User Manual indicates, the Galaxy Tab 7.0 unlocks when the user drags the white unlock image to the edge of the predefined unlock region, which is a large white circle displayed on the Galaxy Tab 7.0 touchscreen.<br><br><br><br>(Galaxy Tab User Manual, at 14). |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| | Accordingly, as shown in the series of screenshots below, the Galaxy Tab 7.0 unlocks if the white unlock image is moved from its original, predefined location on the touch screen to predefined unlock region. As explained previously, the predefined unlock region is a large white circle. The tablet unlocks when the user slides the white unlock image to the edge of the circle.<br><br> |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| |  |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| | <br>(Screenshot of unlocked Galaxy Tab 7.0) |

| Claim 8 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| 8.  The device of claim 7, further comprising instructions to display visual cues to communicate a direction of movement. | The Samsung Galaxy Tab 7.0's one or more modules further comprise instructions to display visual cues to communicate a direction of movement.  For example, when the Samsung Galaxy Tab 7.0 detects contact with the white unlock image, it displays a large white circle that is associated with an image of an unlocked padlock.  This large white circle, which corresponds to the predefined unlock region, is a visual cue communicating to the user the direction of movement required to unlock the device.  The presence of the large white circle is shown in the screenshot below.<br><br><br><br>(**Screenshot of the Samsung Galaxy Tab 7.0 unlock image showing the large white circle corresponding to the predefined unlock region**) |

18

# EXHIBIT F11

# GALAXY TAB 8.9

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,046,721**

**INFRINGEMENT OF U.S. PATENT NO. 8,046,721 BY THE SAMSUNG GALAXY TAB 8.9**

| Claim 7[1] | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 7.  A portable electronic device, comprising:[2] | To the extent that the preamble of claim 7 may be construed to be limiting, the Samsung Galaxy Tab 8.9 is a portable electronic device.  Specifically, the Samsung Galaxy Tab 8.9 is an Android tablet computer with an 8.9'' WXGA (1280x800) TFT (PLS) touch screen display.  (*See* Samsung, Galaxy Tab 8.9 Specifications, http://www.samsung.com /us/mobile/galaxy-tab/GT-P7310MAAXAR-specs).  It weighs 15.8 oz. and measures 9.1'' (L) x 6.2'' (W) x .34'' (D). (*Id.*).  (Samsung, Galaxy Tab 8.9 Gallery, http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-gallery). |

---

[1]  Pursuant to Apple Inc's List of Accused Products and Asserted Patent Claims Pursuant To Court Order of March 8, 2013, *see* D.I. 394 & 467, Apple is only asserting claim 8 of U.S. Patent No. 8,046,721.  Because claim 8 is a dependent claim of claim 7, the infringement chart for claim 7 is included for reference.

[2]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | It has a 1GHz dual-core processor.  (Samsung Galaxy Tab 8.9 Features, http://www.samsung. com/us/mobile/galaxy-tab/GT-P7310MAAXAR-features ("The Dual core 1GHz processor runs every function and app effortlessly."))  Further, the Samsung Galaxy Tab 8.9 is equipped with a Li-polymer, 6100mAh battery.  (*Id.*).  It features the Android 3.1, Honeycomb, operating system.  (*Id.*). |
| a touch-sensitive display; | The Samsung Galaxy Tab 8.9 comprises a touch-sensitive display.

For example, according to the Samsung Galaxy Tab 8.9's User Guide, it has a touch screen that allows the user to navigate the device.  (Samsung Galaxy Tab 8.9 User Manual, at 18).  A user interacts with the Samsung Galaxy Tab 8.9's applications by, for example, touching items on the touchscreen to select or launch them, touching and holding screen items to activate them, or swiping/sliding her "finger vertically or horizontally across the screen."  (*Id.*).

**Screen Navigation**

**Touch**

Touch items to select or launch them. For example:
- Touch the on-screen keyboard to enter characters or text.
- Touch a menu item to select it.
- Touch an application's icon to launch the application.

**Touch and Hold**

Activate on-screen items. For example:
- Touch and hold a widget on the home screen to move it.
- Touch and hold on a field to display a pop-up menu of options. |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | **Swipe, Flick, or Slide**<br><br>Swipe, flick, or slide your finger vertically or horizontally across the screen. For example:<br>• Unlocking the screen<br>• Scrolling the Home screens or a menu<br><br>**Pinch**<br><br>Use two fingers, such as your index finger and thumb, to make an inward pinch motion on the screen, as if you are picking something up, or an outward motion by sweeping your fingers out. For example:<br>• Pinch a photo in Gallery to zoom in.<br>• Pinch a webpage to zoom in or out.<br><br>(Galaxy Tab 8.9 User Manual, at 18).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.").) |
| memory; | The Samsung Galaxy Tab 8.9 comprises memory.<br><br>Specifically, the Samsung Galaxy Tab 8.9 has either 16GB of internal memory. |

3

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | **Memory** |
| | **Internal**  16GB Internal Memory |
| | (Samsung Galaxy Tab 8.9 Specifications, http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-specs). |
| one or more processors; | The Samsung Galaxy Tab 8.9 comprises one or more processers.<br><br>For example, the Samsung Galaxy Tab 8.9 has a 1GHz dual-core processor.<br><br>**Performs at a higher level. So you can, too.**<br>Surf the internet just like on a PC, and get the full enjoyment of Adobe® Flash® Player compatible sites, games, and videos. The Dual core 1GHz processor runs every function and app effortlessly. A full gig of ram gives you plenty of memory. The Tab's Android ™ 3.1, Honeycomb platform is the proven gold standard to perform the full range of Google services like optimized Gmail™ and Google Maps™.<br><br>(Samsung Galaxy Tab 8.9 Features, http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-features). |
| one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions: | The Samsung Galaxy Tab 8.9 comprises one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions.<br><br>The Samsung Galaxy Tab 8.9 contains, among other modules, a contact/motion module in its memory that is configured for execution by the Samsung Galaxy Tab 8.9's processor.  This |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | module allows the Samsung Galaxy Tab 8.9 to detect contact with the touchscreen.  The Samsung Galaxy Tab 8.9 User Guide discloses some of those contacts that the contact/motion module detects, as shown below.<br><br>**Screen Navigation**<br><br>**Touch**<br><br>Touch items to select or launch them. For example:<br><br>• Touch the on-screen keyboard to enter characters or text.<br><br>• Touch a menu item to select it.<br><br>• Touch an application's icon to launch the application.<br><br>**Touch and Hold**<br><br>Activate on-screen items. For example:<br><br>• Touch and hold a widget on the home screen to move it.<br><br>• Touch and hold on a field to display a pop-up menu of options. |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | **Swipe, Flick, or Slide**<br><br>Swipe, flick, or slide your finger vertically or horizontally across the screen. For example:<br>• Unlocking the screen<br>• Scrolling the Home screens or a menu<br><br>**Pinch**<br><br>Use two fingers, such as your index finger and thumb, to make an inward pinch motion on the screen, as if you are picking something up, or an outward motion by sweeping your fingers out. For example:<br>• Pinch a photo in Gallery to zoom in.<br>• Pinch a webpage to zoom in or out.<br><br>(Galaxy Tab 8.9 User Manual, at 18). |
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The Samsung Galaxy Tab 8.9's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image.<br><br>For example, when the Galaxy Tab 8.9's home screen is locked and in landscape mode, it displays an unlock image at a predefined location at the right side of the touchscreen.  As is shown in the screenshot below, this unlock image is a white circle.  Prior to detecting user contact with this unlock image, the Samsung Galaxy Tab 8.9 displays a white padlock inside the circle. |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  **(Screenshot of the locked home screen for the Galaxy Tab 8.9, displaying the unlock image at a predefined location on the right side of the touchscreen display)** <br><br> The Samsung Galaxy Tab 8.9 detects contact with this unlock image as a user touches and then slides the image to unlock the tablet.  As is shown below, when the Galaxy Tab 8.9 detects user contact with the unlock image, the image of the padlock disappears and a larger circle appears. This larger circle corresponds to the predefined unlock region. |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  **(Screenshots of the Samsung Galaxy Tab 8.9 detecting a contact with the unlock image on the locked home screen)** |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | As the Galaxy Tab 8.9 User Manual indicates, the Galaxy Tab 8.9 unlocks when the user drags the unlock image to the edge of this larger circle.<br><br><br><br>(Galaxy Tab 8.9 User Manual, at 10). |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Galaxy Tab 8.9's one or more modules include instructions to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the white unlock image towards the predefined unlock region on the locked Galaxy Tab 8.9 home screen, the tablet continuously moves the unlock image while the user maintains contact with the screen, as shown below.<br><br><br>**(Screenshot of the Galaxy Tab 8.9 as it is detecting contact with the unlock image)** |

10

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  **(Screenshot of the Galaxy Tab 8.9 continuously moving the unlock image as the user slides to the right towards the predefined unlock region)** |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  **(Screenshot showing the Samsung Galaxy Tab 8.9 continuously moving the unlock image as a user slides it to the right to unlock the tablet)** <br><br> Further, the Samsung Galaxy Tab 8.9's white unlock image is a graphical, interactive user-interface object, namely a white circle, as shown below, that the user touches and then slides across the touchscreen to unlock the tablet. |

| Claim 7[1] | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  (**Screenshot showing the white unlock image (highlighted in blue) on the locked Samsung Galaxy Tab 8.9 home screen**) |
| to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. | The Samsung Galaxy Tab 8.9's one or more modules include instructions to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. For example, as the Galaxy Tab 8.9 User Manual indicates, the Galaxy Tab 8.9 unlocks when the user drags the white unlock image to the edge of the predefined unlock region, which is a large white circle displayed on the Galaxy Tab 8.9 touchscreen. |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  (Galaxy Tab 8.9 User Manual, at 10). |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 8.9 |
| --- | --- |
| | Accordingly, as shown in the series of screenshots below, the Galaxy Tab 8.9 unlocks if the white unlock image is moved from its original, predefined location on the touch screen to the predefined unlock region.  As explained previously, the predefined unlock region is a large white circle.  The tablet unlocks when the user slides the white unlock image to the edge of the circle, as is shown in the screenshots below.<br><br> |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  |

| Claim 7[i] | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br>(**Screenshot of the unlocked Galaxy Tab 8.9**) |

| Claim 8 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 8.  The device of claim 7, further comprising instructions to display visual cues to communicate a direction of movement. | The Samsung Galaxy Tab 8.9's one or more modules further comprise instructions to display visual cues to communicate a direction of movement.  For example, when the Samsung Galaxy Tab 8.9 detects contact with the white unlock image, it displays a large white circle that is associated with an image of an unlocked padlock.  This large white circle, which corresponds to the predefined unlock region, is a visual cue communicating to the user the direction of movement required to unlock the device.  The presence of the large white circle is shown in the screenshot below.<br><br><br><br>(**Screenshot of the Samsung Galaxy Tab 8.9 unlock image showing the large white circle corresponding to the predefined unlock region**) |

# EXHIBIT F12

# ILLUSION

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,046,721**

**INFRINGEMENT OF U.S. PATENT NO. 8,046,721 BY THE SAMSUNG ILLUSION (SCH-I110)**

| Claim 7[1] | Infringement by the Samsung Illusion |
|---|---|
| 7.  A portable electronic device, comprising:[2] | To the extent that the preamble of claim 7 may be construed to be limiting, the Samsung Illusion is a portable electronic device.  Specifically, the Samsung Illusion is an Android smartphone, which is available from Verizon, with a 3.5'' touch screen display.  (*See* Samsung, Illusion Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-specs).  It weighs 4.2 oz. and measures 4.50'' (L) x 2.36'' (W) x 0.46'' (D).  (*Id.*).  It has a 1.0 GHz  processor.  (*See* Samsung Illusion Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW).  Further, it equipped with a rechargeable Lithium ion (Li-ion) battery.  (Samsung Illusion User Manual, at 6).<br><br><br><br>(Samsung, Illusion Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-gallery). |

---

[1]  Pursuant to Apple Inc's List of Accused Products and Asserted Patent Claims Pursuant To Court Order of March 8, 2013, *see* D.I. 394 & 467, Apple is only asserting claim 8 of U.S. Patent No. 8,046,721.  Because claim 8 is a dependent claim of claim 7, the infringement chart for claim 7 is included for reference.

[2]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 7[1] | Infringement by the Samsung Illusion |
|---|---|
| | Further, it runs Android 2.3, Gingerbread.  (Samsung Illusion Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW). **It runs Android Gingerbread. Sweet.** The Android 2.3, Gingerbread operating system is the perfect technology to organize your life while expressing your personality. Stay entertained with video, web browsing and gaming. Keep an organized schedule, stay connected and be more productive with an amazing array of Android apps – 250,000 apps and counting. (*Id.*). |
| a touch-sensitive display; | The Samsung Illusion comprises a touch-sensitive display.  For example, according to the Samsung Illusion's User Guide, it has a touch screen that allows the user to navigate the device and responds "to a light touch from the pad of your finger."  (Samsung, Illusion All Digital Android Smartphone User Manual, at 19 (2011) [hereinafter "Illusion User Manual"]).  A user interacts with the Samsung Illusion through a variety of finger gestures, including, for example, touching items on the touchscreen to select or launch them, touching and holding screen items to activate them, or flicking and sliding, meaning flicking or sliding "your finger vertically or horizontally across the screen."  (*Id.* at 20). **Finger Gestures** **Touch** Touch items to select or launch them. For example: • Touch the on screen keyboard to enter characters or text. • Touch an item to select it. • Touch an application's icon to launch the application. |

2

| Claim 7[i] | Infringement by the Samsung Illusion |
|---|---|
| | **Touch and Hold**<br><br>Activate onscreen items by a touch and hold gesture. For example:<br><br>• Touch and hold a widget on the home screen to move it.<br>• Touch and hold on a field to display a pop-up menu of options.<br><br>**Flick or drag**<br><br>Flick or slide your finger vertically or horizontally across the screen. For example:<br><br>• Unlocking the screen<br>• Scrolling the Home screen or a menu<br><br>**Pinch**<br><br>Using two fingers, make a pinch motion on the screen. For example:<br><br>• Pinch in to zoom in on pictures or screens.<br>• Pinch out to zoom out on pictures or screens.<br><br>(Illusion User Manual, at 20). |

| Claim 7[1] | Infringement by the Samsung Illusion |
|---|---|
| | **Unlocking the phone**<br><br>Unlock the phone using one of the default unlock screens, or for increased security, use a personal screen lock PIN, password, or pattern.<br><br>▶ Press the ⏻ **Power/Lock Key**, then touch and drag the puzzle piece to fit the empty space.<br><br>(Illusion User Manual, at 14).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display. (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art."). |

| Claim 7[1] | Infringement by the Samsung Illusion |
|---|---|
| memory; | The Samsung Illusion comprises memory.  For example, the Samsung Illusion has internal memory and supports an external microSD card.<br><br><br><br>**(Screenshot of Samsung Illusion displaying available memory)** |
| one or more processors; | The Samsung Illusion comprises one or more processers.  For example, the Samsung Illusion has a 1.0 GHz processor.<br><br>**It's got plenty of power under the hood.**<br><br>You might think that such an affordable phone would cut corners when it comes to processing power. But your Illusion™ comes equipped with a full 1 GHz processor to keep all your apps, websites, games, and videos moving smoothly with little lagging, stalling or buffering.<br><br>(Samsung Illusion Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I110Z KAVZW-features). |

5

| Claim 7[i] | Infringement by the Samsung Illusion |
|---|---|
| one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions: | The Samsung Illusion comprises one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions.<br><br>The Samsung Illusion contains, among other modules, a contact/motion module in its memory that is configured for execution by the Samsung Illusion's processor.  This module allows the Samsung Illusion to detect contact with the touchscreen.  The Samsung Illusion User Guide discloses some of those contacts that the contact/motion module detects, as shown below.<br><br>**Finger Gestures**<br><br>**Touch**<br><br>Touch items to select or launch them. For example:<br>• Touch the on screen keyboard to enter characters or text.<br>• Touch an item to select it.<br>• Touch an application's icon to launch the application.<br><br>**Touch and Hold**<br><br>Activate onscreen items by a touch and hold gesture. For example:<br>• Touch and hold a widget on the home screen to move it.<br>• Touch and hold on a field to display a pop-up menu of options. |

| Claim 7[i] | Infringement by the Samsung Illusion |
|---|---|
|  | **Flick or drag**<br><br>Flick or slide your finger vertically or horizontally across the screen. For example:<br>• Unlocking the screen<br>• Scrolling the Home screen or a menu<br><br>**Pinch**<br><br>Using two fingers, make a pinch motion on the screen. For example:<br>• Pinch in to zoom in on pictures or screens.<br>• Pinch out to zoom out on pictures or screens.<br><br>(Illusion User Manual, at 20). |

| Claim 7[1] | Infringement by the Samsung Illusion |
|---|---|
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The Samsung Illusion's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image.<br><br>For example, when the Illusion's home screen is locked, it contains an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a gray puzzle piece containing the representation of an unlocked padlock.<br><br><br><br>**(Screenshot of the locked home screen for the Illusion, displaying the unlock image at a predefined location on the left side of the touchscreen display)** |

| Claim 7[1] | Infringement by the Samsung Illusion |
|---|---|
| | The Samsung Illusion detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  In addition to the unlock image, a predefined unlock region appears on the locked home screen.  As is shown in the screenshot above, this predefined unlock region is a representation of a missing puzzle piece.  As is shown below, when the Samsung Illusion detects contact with the unlock image, the region representing the missing puzzle piece changes color from gray to blue and is outlined in white.<br><br><br><br>**(Screenshots of the Samsung Illusion detecting a contact with the unlock image on the locked home screen)** |

| Claim 7[1] | Infringement by the Samsung Illusion |
|---|---|
| | Additionally, when the Samsung Illusion is locked and the user receives a text message or misses a call, the Samsung Illusion displays messaging and missed call unlock images, respectively.  The messaging unlock image is a green puzzle piece containing a representation of the messaging application while the missed call unlock image is an orange puzzle piece containing a representation of a phone.  The Samsung Illusion detects contact with these unlock image as a user touches and then slides the images to the empty space.  Just as with the general unlock image, when the Samsung Illusion detects contact with these unlock images, the unlock region representing the missing puzzle piece changes from gray to multi-colored, reflecting the background image on the screen.<br><br><br><br>**(Screenshot of the locked Samsung Illusion home screen showing the orange missed call unlock image and the green messaging unlock image)** |

| Claim 7[1] | Infringement by the Samsung Illusion |
|---|---|
| | As a third example, when the locked Samsung Illusion receives an incoming call, it displays an incoming call unlock image on the incoming call screen.  This unlock image is a green puzzle piece containing the representation of a phone, as shown below.  The Samsung Illusion detects contact with this unlock image as the user touches and then slides the image to the empty puzzle piece at the bottom of the touch screen.<br><br><br><br>**(Screenshot of locked Samsung Illusion incoming call screen, showing the incoming call unlock image)** |

| Claim 7 | Infringement by the Samsung Illusion |
|---|---|
| to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Illusion's one or more modules include instructions to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, as the user touches and slides the puzzle piece unlock image on the locked home screen, the Samsung Illusion continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br>  <br><br>**(Screenshots showing the Samsung Illusion continuously moving the unlock image as a user slides it to the right to unlock the phone)** |

| Claim 7[1] | Infringement by the Samsung Illusion |
|---|---|
|  | Further, the Samsung Illusion's unlock image is a graphical, interactive user-interface object, namely a gray puzzle piece containing the representation of an unlocked padlock, that the user touches and then slides across the touchscreen to unlock the phone. <br><br>  <br><br> **(Screenshot showing the unlock puzzle piece unlock image (highlighted in yellow) on the locked Samsung Illusion home screen)** |

| Claim 7[1] | Infringement by the Samsung Illusion |
|---|---|
|  | As a second example, as the user touches and slides the puzzle piece messaging unlock image or missed call unlock image on the locked home screen, the Samsung Illusion continuously moves the unlock image while the user maintains contact with the screen.  As shown below, these unlock images are graphical, interactive user-interface objects that the user touches and then slides to unlock the phone to either viewed a text message or view the missed call log.<br><br> |

| Claim 7[1] | Infringement by the Samsung Illusion |
|---|---|
|  | As a third example, as the user touches and slides the incoming call unlock image on the incoming call screen, the Samsung Illusion continuously moves the unlock image while the user maintains contact with the screen.  As shown below, the incoming call unlock image graphical, interactive user-interface objects that the user touches and then slides to unlock the phone to answer the incoming call.<br><br> |

| Claim 7 [1] | Infringement by the Samsung Illusion |
|---|---|
| to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. | The Samsung Illusion's one or more modules include instructions to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display.<br><br>For example, the Samsung Illusion unlocks when the user slides the puzzle piece unlock image from its original, predefined location at the left-side of the touch-sensitive display to the predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the puzzle piece unlock image into place, the phone unlocks and all applications are available to the user.<br><br>  <br><br>**(Screenshots of the Samsung Illusion showing the unlock image sliding to the right as a user unlocks the phone)** |

| Claim 7[1] | Infringement by the Samsung Illusion |
|---|---|
|  | As a second example, the Samsung Illusion unlocks when the user slides either the puzzle piece missed call unlock image or the messaging unlock image from its original, predefined location at top of the touch-sensitive display to the predefined unlock region on the right middle of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides either the messaging unlock image or missed call unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state.<br><br> |

| Claim 7[1] | Infringement by the Samsung Illusion |
|---|---|
| | As a third example, the Samsung Illusion unlocks when the user slides the incoming call unlock image from its original, predefined location at the middle center of the touch-sensitive display to the predefined unlock region on the bottom center of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state.<br> |

| Claim 8 | Infringement by the Samsung Illusion |
|---|---|
| 8.  The device of claim 7, further comprising instructions to display visual cues to communicate a direction of movement. | The Samsung Illusion's one or more modules further comprise instructions to display visual cues to communicate a direction of movement.  For example, the Samsung Illusion's locked home screen displays a message, "Phone locked: Fit puzzle to unlock," as shown in the screenshot below.  This message is a visual cue directing the user to slide one of the various puzzle piece unlock images into the predefined unlock region to unlock the phone.<br><br><br><br>**(Screenshot of locked Samsung Illusion with textual cue highlighted in red)** |

19

As a second example, the Samsung Illusion's predefined unlock region is denoted by the representation of a missing puzzle piece.  This missing puzzle piece is a visual cue directing the user's movement of the unlock image.  The same is true of the missing puzzle piece on the incoming call screen.



(**Screenshot of Samsung Illusion with predefined unlock region highlighted in red**)

# EXHIBIT F13

# STRATOSPHERE

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,046,721**

<u>INFRINGEMENT OF U.S. PATENT NO. 8,046,721 BY THE SAMSUNG STRATOSPHERE (SCH-I405)</u>

| Claim 7[1] | Infringement by the Samsung Stratosphere |
|---|---|
| 7.  A portable electronic device, comprising:[2] | To the extent that the preamble of claim 7 may be construed to be limiting, the Samsung Stratosphere is a portable electronic device.  For example, the Samsung Stratosphere is an Android smartphone, which is available from Verizon, with a 4.0'' Super AMOLED touch screen display.  (*See* Samsung, Stratosphere Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-I405LKAVZW-specs).  It weighs 5.8 oz. and measures 4.96'' (L) x 2.54'' (W) x 0.55'' (D).  (*Id.*).   It has a 1GHz VIA CBP7.1 + CMC220 (LTE) processor.  (*See id*).  Further, it equipped with a rechargeable Lithium ion (Li-ion) battery.  (Samsung Stratosphere User Manual, at 7).  (Samsung, Stratosphere Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-gallery). |

[1]   Pursuant to Apple Inc's List of Accused Products and Asserted Patent Claims Pursuant To Court Order of March 8, 2013, *see* D.I. 394 & 467, Apple is only asserting claim 8 of U.S. Patent No. 8,046,721.  Because claim 8 is a dependent claim of claim 7, the infringement chart for claim 7 is included for reference.
[2]   Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 7[1] | Infringement by the Samsung Stratosphere |
|---|---|
| | Further, it runs Android 2.3, Gingerbread.<br><br><br><br>(Samsung Stratosphere Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-features). |
| a touch-sensitive display; | The Samsung Stratosphere comprises a touch-sensitive display.<br><br>For example, Additionally, according to the Samsung Stratosphere's User Guide, it has a touch screen that allows the user to navigate the device and that responds "to a light touch from the pad of your finger."  (Stratosphere User Manual, at 21).  A user interacts with the Samsung Stratosphere through a variety of finger gestures, including, for example, touching items on the touchscreen to select or launch them, touching and holding screen items to activate them, or flicking and sliding "your finger vertically or horizontally across the screen."  (*Id.* at 22). |

| Claim 7[1] | Infringement by the Samsung Stratosphere |
|---|---|
| | **Finger Gestures**<br><br>**Touch**<br><br>Touch items to select or launch them. For example:<br>• Touch the on screen keyboard to enter characters or text.<br>• Touch an item to select it.<br>• Touch an application's icon to launch the application.<br><br>**Touch and Hold**<br><br>Activate onscreen items by a touch and hold gesture. For example:<br>• Touch and hold a widget on the home screen to move it.<br>• Touch and hold on a field to display a pop-up menu of options.<br><br>**Flick or drag**<br><br>Flick or slide your finger vertically or horizontally across the screen. For example:<br>• Unlocking the screen<br>• Scrolling the Home screen or a menu<br><br>**Pinch**<br><br>Using two fingers, make a pinch motion on the screen. For example:<br>• Pinch in to zoom in on pictures or screens.<br>• Pinch out to zoom out on pictures or screens.<br><br>(Stratosphere User Manual, at 22). |

| Claim 7[1] | Infringement by the Samsung Stratosphere |
|---|---|
| | **Unlocking the phone**<br><br>Unlock the phone using one of the default unlock screens, or for increased security, use a personal screen lock PIN, password, or pattern.<br><br>▶ Press the ⏻ **Power/Lock Key**, then touch and drag the puzzle piece to fit the empty space.<br><br>(Stratosphere User Manual, at 15).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.").  |
| memory; | The Samsung Stratosphere comprises memory.  For example, the Samsung Stratosphere has 4GB of internal memory and supports an external microSD card.<br><br>**Memory**<br><br>| Internal Memory | 4GB |<br>|---|---|<br>| External Memory/microSD™ Capacity | microSD™ card |<br><br>(Samsung Stratosphere Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs).  |

| Claim 7[1] | Infringement by the Samsung Stratosphere |
|---|---|
| one or more processors; | The Samsung Stratosphere comprises one or more processers.  For example, the Samsung Stratosphere has a1GHz VIA CBP7.1 + CMC220 (LTE) processor.  (*Id.*).<br><br>**CPU / Processor**<br><br>Processor Speed, Type — VIA CBP7.1 + CMC220(LTE) + AP (S5PC111, 1GHz)<br><br>(Samsung Stratosphere Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs). |
| one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions: | The Samsung Stratosphere comprises one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions.<br><br>The Samsung Stratosphere contains, among other modules, a contact/motion module in its memory that is configured for execution by the Samsung Stratosphere's processor.  This module allows the Samsung Stratosphere to detect contact with the touchscreen.  The Samsung Stratosphere User Guide discloses some of those contacts that the contact/motion module detects, as shown below.<br><br>*Finger Gestures*<br><br>**Touch**<br><br>Touch items to select or launch them. For example:<br>• Touch the on screen keyboard to enter characters or text.<br>• Touch an item to select it.<br>• Touch an application's icon to launch the application. |

| Claim 7[1] | Infringement by the Samsung Stratosphere |
|---|---|
| | **Touch and Hold**<br><br>Activate onscreen items by a touch and hold gesture. For example:<br>• Touch and hold a widget on the home screen to move it.<br>• Touch and hold on a field to display a pop-up menu of options.<br><br>**Flick or drag**<br><br>Flick or slide your finger vertically or horizontally across the screen. For example:<br>• Unlocking the screen<br>• Scrolling the Home screen or a menu<br><br>**Pinch**<br><br>Using two fingers, make a pinch motion on the screen. For example:<br>• Pinch in to zoom in on pictures or screens.<br>• Pinch out to zoom out on pictures or screens.<br><br>(Stratosphere User Manual, at 22).<br><br>**Unlocking the phone**<br><br>Unlock the phone using one of the default unlock screens, or for increased security, use a personal screen lock PIN, password, or pattern.<br><br>▶  Press the ⏻ **Power/Lock Key**, then touch and drag the puzzle piece to fit the empty space.<br><br>(Stratosphere User Manual, at 15). |

| Claim 7[1] | Infringement by the Samsung Stratosphere |
|---|---|
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The Samsung Stratosphere's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image.<br><br>For example, when the Stratosphere's home screen is locked, it contains an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a gray puzzle piece containing the representation of an unlocked padlock.<br><br><br><br>**(Screenshot of the locked home screen for the Stratosphere, displaying the unlock image at a predefined location on the left side of the touchscreen display)** |

| Claim 7[1] | Infringement by the Samsung Stratosphere |
|---|---|
|  | The Samsung Stratosphere detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  In addition to the unlock image, a predefined unlock region appears on the locked home screen.  As is shown in the screenshot above, this predefined unlock region is a representation of a missing puzzle piece.  As is shown below, when the Samsung Stratosphere detects contact with the unlock image, the region representing the missing puzzle piece changes from gray to multi-colored, reflecting the background image on the screen.  Further, it is outlined in white.<br><br><br><br>**(Screenshots of the Samsung Stratosphere detecting a contact with the unlock image on the locked home screen)** |

| Claim 7[1] | Infringement by the Samsung Stratosphere |
|---|---|
| | Additionally, when the Samsung Stratosphere is locked and the user receives a text message or misses a call, the Samsung Stratosphere displays messaging and missed call unlock images, respectively.  The messaging unlock image is a green puzzle piece containing a representation of the messaging application while the missed call unlock image is an orange puzzle piece containing a representation of a phone.  The Samsung Stratosphere detects contact with these unlock image as a user touches and then slides the images to the empty space.  Just as with the general unlock image, when the Samsung Stratosphere detects contact with these unlock images, the unlock region representing the missing puzzle piece changes from gray to multi-colored, reflecting the background image on the screen.<br><br><br><br>**(Screenshot of the locked Samsung Stratosphere home screen showing the orange missed call unlock image and the green messaging unlock image)** |

| Claim 7[1] | Infringement by the Samsung Stratosphere |
|---|---|
|  | As a third example, when the locked Samsung Stratosphere receives an incoming call, it displays an incoming call unlock image on the incoming call screen.  This unlock image is a green puzzle piece containing the representation of a phone, as shown below.  The Samsung Stratosphere detects contact with this unlock image as the user touches and then slides the image to the empty puzzle piece at the bottom of the touch screen .<br><br><br><br>**(Screenshot of locked Samsung Stratosphere incoming call screen, showing the incoming call unlock image)** |

| Claim 7[1] | Infringement by the Samsung Stratosphere |
|---|---|
| to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Stratosphere's one or more modules include instructions to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device. <br><br> For example, as the user touches and slides the puzzle piece unlock image on the locked home screen, the Samsung Stratosphere continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below. <br><br>    <br><br> **(Screenshots showing the Samsung Stratosphere continuously moving the unlock image as a user slides it to the right to unlock the phone**) |

| Claim 7[1] | Infringement by the Samsung Stratosphere |
|---|---|
| | Further, the Samsung Stratosphere's unlock image is a graphical, interactive user-interface object, namely a gray puzzle piece containing the representation of an unlocked padlock, that the user touches and then slides across the touchscreen to unlock the phone.<br><br><br><br>**(Screenshot showing the unlock puzzle piece unlock image (highlighted in yellow) on the locked Samsung Stratosphere home screen)** |

| Claim 7[i] | Infringement by the Samsung Stratosphere |
|---|---|
| | As a second example, as the user touches and slides the puzzle piece messaging unlock image or missed call unlock image on the locked home screen, the Samsung Stratosphere continuously moves the unlock image while the user maintains contact with the screen.  As shown below, these unlock images are graphical, interactive user-interface objects that the user touches and then slides to unlock the phone to either viewed a text message or view the missed call log.<br><br> |

13

| Claim 7[1] | Infringement by the Samsung Stratosphere |
|---|---|
| | As a third example, as the user touches and slides the incoming call unlock image on the incoming call screen, the Samsung Stratosphere continuously moves the unlock image while the user maintains contact with the screen.  As shown below, the incoming call unlock image graphical, interactive user-interface objects that the user touches and then slides to unlock the phone to answer the incoming call.<br><br> |

| Claim 7[1] | Infringement by the Samsung Stratosphere |
|---|---|
| to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. | The Samsung Stratosphere's one or more modules include instructions to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display.<br><br>For example, the Samsung Stratosphere unlocks when the user slides the puzzle piece unlock image from its original, predefined location at the left-side of the touch-sensitive display to the predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the puzzle piece unlock image into place, the phone unlocks and all applications are available to the user.<br><br>  <br><br>(**Screenshots of the Samsung Stratosphere showing the unlock image sliding to the right as a user unlocks the phone**) |

| Claim 7[1] | Infringement by the Samsung Stratosphere |
|---|---|
| | As a second example, the Samsung Stratosphere unlocks when the user slides either the puzzle piece missed call unlock image or the messaging unlock image from its original, predefined location at top of the touch-sensitive display to the predefined unlock region on the right middle of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides either the messaging unlock image or missed call unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state.<br><br> |

| Claim 7[1] | Infringement by the Samsung Stratosphere |
|---|---|
|  | As a third example, the Samsung Stratosphere unlocks when the user slides the incoming call unlock image from its original, predefined location at the middle center of the touch-sensitive display to the predefined unlock region on the bottom center of the display.  The predefined unlock region is denoted by a representation of a missing puzzle piece, shown below.  Once the user slides the unlock image into place, the phone unlocks and all applications are available to the user.  Thus, the phone is in a user-interface unlock state.<br> |

17

| Claim 8 | Infringement by the Samsung Stratosphere |
|---|---|
| 8.  The device of claim 7, further comprising instructions to display visual cues to communicate a direction of movement. | The Samsung Stratosphere's one or more modules further comprise instructions to display visual cues to communicate a direction of movement.  For example, the Samsung Stratosphere's locked home screen displays a message, "Phone locked: Fit puzzle to unlock," as shown in the screenshot below.  This message is a visual cue directing the user to slide one of the various puzzle piece unlock images into the predefined unlock region to unlock the phone.<br><br><br><br>(**Screenshot of locked Samsung Stratosphere with textual cue highlighted in red**) |

As a second example, the Samsung Stratosphere's predefined unlock region is denoted by the representation of a missing puzzle piece. This missing puzzle piece is a visual cue directing the user's movement of the unlock image. The same is true of the missing puzzle piece on the incoming call screen.



(**Screenshot of Samsung Stratosphere with predefined unlock region highlighted in red**)

19

# EXHIBIT F14

# TRANSFORM ULTRA

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,046,721**

**INFRINGEMENT OF U.S. PATENT NO. 8,046,721 BY THE SAMSUNG TRANSFORM ULTRA (SPH-M930)**

| Claim 7[1] | Infringement by the Samsung Transform Ultra |
|---|---|
| 7.  A portable electronic device, comprising:[2] | To the extent that the preamble of claim 7 may be construed to be limiting, the Samsung Transform Ultra is a portable electronic device.  Specifically, the Samsung Transform Ultra is an Android smartphone, which is available from Sprint, with a 3.5'' HVGA TFT touch screen display.  (*See* Samsung, Transform Ultra Specifications, http://www.samsung.com /us/mobile/cell-phones/SPH-M930ZKASPR-specs).  It weighs 4.9 oz. and measures 4.57'' (L) x 2.40'' (W) x 0.55'' (D).  (*Id.*).   The Samsung Transform Ultra is powered by a rechargeable Lithium ion battery.  (Samsung Transform Ultra User Guide, at 13).  Further, the Transform Ultra is equipped with the Android 2.3, Gingerbread, operating system.  (Samsung Transform Ultra Overview, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR).  (Samsung, Transform Ultra Gallery, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR-gallery). |

---

[1]  Pursuant to Apple Inc's List of Accused Products and Asserted Patent Claims Pursuant To Court Order of March 8, 2013, *see* D.I. 394 & 467, Apple is only asserting claim 8 of U.S. Patent No. 8,046,721.  Because claim 8 is a dependent claim of claim 7, the infringement chart for claim 7 is included for reference.

[2]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 7[i] | Infringement by the Samsung Transform Ultra |
|---|---|
| a touch-sensitive display; | The Samsung Transform Ultra comprises a touch-sensitive display.

For example, according to the Samsung Transform Ultra's User Guide, the "device's touchscreen lets you control actions through a variety of touch gestures." (Samsung Transform Ultra User Guide, at 22 (2011)). A user interacts with the Samsung Transform Ultra's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to open them, or swiping/sliding, meaning quickly dragging a finger vertically or horizontally across the screen. (*Id.* at 22-23).

## Touchscreen Navigation

Your device's touchscreen lets you control actions through a variety of touch gestures.

### Tap

When you want to type using the onscreen keyboard, select items onscreen such as application and settings icons, or press onscreen buttons, simply tap them with your finger.

### Touch and Hold

To open the available options for an item (for example, a contact or link in a Web page), touch and hold the item.

### Swipe or Slide

To swipe or slide means to quickly drag your finger vertically or horizontally across the screen. |

| Claim 7[i] | Infringement by the Samsung Transform Ultra |
|---|---|
| | *Drag*<br><br>To drag, press and hold your finger with some pressure before you start to move your finger. While dragging, do not release your finger until you have reached the target position.<br><br>*Flick*<br><br>Flicking the screen is similar to swiping, except that you need to swipe your finger in light, quick strokes. This finger gesture is always in a vertical direction, such as when flicking the contacts or message list.<br><br>(*Id.*).<br><br>To unlock the screen, a user slides an unlock icon to a predefined unlock region on the right side of the touch screen display, as shown in the excerpt from the Transform Ultra User Manual below.<br><br>*Turn the Screen On and Unlock It*<br><br>1.  To turn the screen on, press the **Power** button.<br><br>2.  Drag ⊕ to the right to unlock the screen.<br><br>(*Id.* at 22).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (See '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art."). |

| Claim 7[i] | Infringement by the Samsung Transform Ultra |
|---|---|
| memory; | The Samsung Transform Ultra comprises memory.<br><br>Specifically, the Samsung Transform Ultra has internal memory, as shown in the screenshot below, and is compatible with an SD card.<br><br> |

| Claim 7[i] | Infringement by the Samsung Transform Ultra |
|---|---|
| one or more processors; | The Samsung Transform Ultra comprises one or more processers.<br><br>For example, the Samsung Transform Ultra features a 1 GHz Snapdragon processor, as shown below.  (*Id.*).<br><br>**Process information with the speed of a Snapdragon.**<br><br>The Transform™ Ultra gives you a 1GHz Snapdragon processor. You'll have faster response time, smoother streaming and less buffering. Now when you're watching a movie, it keeps moving.<br><br>(Samsung, Transform Ultra Overview, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR). |
| one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions: | The Samsung Transform Ultra comprises one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions.<br><br>The Samsung Transform Ultra contains, among other modules, a contact/motion module in its memory that is configured for execution by the Samsung Transform Ultra's processor.  This module allows the Samsung Transform Ultra to detect contact with the touchscreen.  The Samsung Transform Ultra User Guide discloses some of those contacts that the contact/motion module detects, as shown below.<br><br>## Touchscreen Navigation<br><br>Your device's touchscreen lets you control actions through a variety of touch gestures.<br><br>### Tap<br><br>When you want to type using the onscreen keyboard, select items onscreen such as application and settings icons, or press onscreen buttons, simply tap them with your finger. |

| Claim 7[i] | Infringement by the Samsung Transform Ultra |
|---|---|
| | *Touch and Hold*<br><br>To open the available options for an item (for example, a contact or link in a Web page), touch and hold the item.<br><br>*Swipe or Slide*<br><br>To swipe or slide means to quickly drag your finger vertically or horizontally across the screen.<br><br>*Drag*<br><br>To drag, press and hold your finger with some pressure before you start to move your finger. While dragging, do not release your finger until you have reached the target position.<br><br>*Flick*<br><br>Flicking the screen is similar to swiping, except that you need to swipe your finger in light, quick strokes. This finger gesture is always in a vertical direction, such as when flicking the contacts or message list.<br><br>(*Id.*).<br><br>To unlock the screen, a user slides an unlock icon to a predefined unlock region on the right side of the touch screen display, as shown in the excerpt from the Transform Ultra User Manual below.<br><br>*Turn the Screen On and Unlock It*<br><br>1.  To turn the screen on, press the **Power** button.<br><br>2.  Drag 🔒 to the right to unlock the screen.<br><br>(*Id.* at 22). |

| Claim 7[i] | Infringement by the Samsung Transform Ultra |
|---|---|
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The Samsung Transform Ultra's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image.<br><br>For example, the Samsung Transform Ultra includes instructions to, when the Transform Ultra's home screen is locked, display an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a padlock icon on a green background with a circle around it.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Transform Ultra, displaying the unlock image at a predefined location on the left side of the touchscreen display)** |

| Claim 7[1] | Infringement by the Samsung Transform Ultra |
|---|---|
| | Further, the Samsung Transform Ultra includes instructions to detect contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  As is shown below, when the Transform Ultra detects contact with the unlock image, the circle containing a representation of the phone's volume on the right side of display disappears and a small green circle appears.  This small green circle corresponds to the predefined unlock region.<br><br><br><br>**(Screenshots of the Samsung Transform Ultra detecting a contact with the unlock image on the locked home screen)** |

| Claim 7[i] | Infringement by the Samsung Transform Ultra |
|---|---|
| to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Transform Ultra's one or more modules include instructions to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>For example, the Samsung Transform Ultra includes instructions that, as the user touches and slides the unlock image on the locked home screen, cause the Samsung Transform Ultra to continuously move the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots showing the Samsung Transform Ultra continuously moving the unlock image as a user slides it to the right to unlock the phone)** |

| Claim 7[i] | Infringement by the Samsung Transform Ultra |
|---|---|
| | Moreover, the Samsung Transform Ultra's  unlock image is a graphical, interactive user-interface object, namely a padlock icon on a green background with a circle around it, that the user touches and then slides across the touchscreen to unlock the phone, as shown below.<br><br><br><br>**(Screenshot showing the unlock image (highlighted in yellow) on the locked Samsung Transform Ultra home screen**) |

| Claim 7[i] | Infringement by the Samsung Transform Ultra |
|---|---|
| to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. | The Samsung Transform Ultra's one or more modules include instructions to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display.<br><br>For example, the Samsung Transform Ultra's one or more modules include instructions to unlock when the user slides the green unlock image from its original, predefined location at the left side of the touch screen to a predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a small green circle as shown below.  When the unlock image reaches the green circle, the phone unlocks and all applications on the phone are available to the user.<br><br>  <br><br>**(Screenshots of the Samsung Transform Ultra showing the unlock image sliding to the right as a user unlocks the phone)** |

| Claim 8 | Infringement by the Samsung Transform Ultra |
|---------|----------------------------------------------|
| 8.  The device of claim 7, further comprising instructions to display visual cues to communicate a direction of movement. | The Samsung Transform Ultra's one or more modules further comprise instructions to display visual cues to communicate a direction of movement.  For example, the Samsung Transform Ultra's one or more modules include instructions to display an arrow on the phone's green unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of the Samsung Transform Ultra unlock image with the arrow circled in yellow)** |

| Claim 8 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
| | Moreover, when the Samsung Transform Ultra detects user contact with the green unlock image, it displays a small green circle in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement.<br><br><br><br>**(Screenshot of the Samsung Transform Ultra as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement (highlighted in red))** |

13

# EXHIBIT F1

# ADMIRE

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,046,721**

<u>INFRINGEMENT OF U.S. PATENT NO. 8,046,721 BY THE SAMSUNG ADMIRE (SCH-R720)</u>

| Claim 7[1] | Infringement by the Samsung Admire |
|---|---|
| 7.  A portable electronic device, comprising:[2] | To the extent that the preamble of claim 7 may be construed to be limiting, the Samsung Admire is a portable electronic device.  Specifically, the Samsung Admire, which is available from MetroPCS, is an Android smartphone with a 3.5'' HVGA TFT touch screen display.  (*See* Samsung, Admire Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-R720ZAAMTR-specs).  It weighs 4.14 oz. and measures 4.56'' (L) x 2.38'' (W) x 0.46'' (D).  (*Id.*).  It has an 800 MHz processor.  (*Id.*).  Further, the Samsung Admire is "powered by a rechargeable, standard Li-Ion battery."  (Samsung Admire User Guide, at 5).  (Samsung, Admire Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZA AMTR-gallery). |

---

[1] Pursuant to Apple Inc's List of Accused Products and Asserted Patent Claims Pursuant To Court Order of March 8, 2013, *see* D.I. 394 & 467, Apple is only asserting claim 8 of U.S. Patent No. 8,046,721.  Because claim 8 is a dependent claim of claim 7, the infringement chart for claim 7 is included for reference.

[2] Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 7[1] | Infringement by the Samsung Admire |
|---|---|
| a touch-sensitive display; | The Samsung Admire comprises a touch-sensitive display. Specifically, according to the Samsung Admire's User Manual, it has a touch screen that allows the user to navigate the device. (Admire User Manual, at 18). A user interacts with the Samsung Admire's applications by, for example, touching items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sweeping, meaning "lightly drag[ging] your finger vertically or horizontally across the screen." (*Id.* at 19). <br><br> **Touch** <br><br> Touch items to select or launch them. For example: <br> • Touch the on screen keyboard to enter characters or text. <br> • Touch a menu item to select it. <br> • Touch an application's icon to launch the application. <br><br> **Touch and Hold** <br><br> Activate on-screen items by a touch and hold gesture. For example: <br> • Touch and hold a widget on the home screen to move it. <br> • Touch and hold on a field to display a pop-up menu of options. <br><br> **Sweep** <br><br> To sweep, lightly drag your finger vertically or horizontally across the screen. Use sweep when: <br> • Unlocking the screen <br> • Scrolling the Home screen or a menu <br><br> (*Id.*). <br><br> The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display. (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.")). |

| Claim 7[1] | Infringement by the Samsung Admire |
|---|---|
| memory; | The Samsung Admire comprises memory.<br><br>Specifically, the Samsung Admire has 196MB of internal memory and supports an external microSD card.  (Samsung, Admire Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-R720ZAAMTR-specs).<br><br><br><br>(*Id.*). |
| one or more processors; | The Samsung Admire comprises one or more processers.<br><br>Specifically, the Samsung Admire has an 800 MHz processor.  (*Id.*).<br><br><br><br>(Samsung, Admire Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH-R720ZAAMTR-specs). |
| one or more modules stored in the | The Samsung Admire comprises one or more modules stored in the memory and configured for |

3

| Claim 7[1] | Infringement by the Samsung Admire |
|---|---|
| memory and configured for execution by the one or more processors, the one or more modules including instructions: | execution by the one or more processors, the one or more modules including instructions.<br><br>The Samsung Admire contains, among other modules, a contact/motion module in its memory that is configured for execution by the Samsung Admire's processor.  This module allows the Samsung Admire to detect contact with the touchscreen.  The Samsung Admire User Guide discloses some of those contacts that the contact/motion module detects, as shown below.<br><br>**Touch**<br><br>Touch items to select or launch them. For example:<br>• Touch the on screen keyboard to enter characters or text.<br>• Touch a menu item to select it.<br>• Touch an application's icon to launch the application.<br><br>**Touch and Hold**<br><br>Activate on-screen items by a touch and hold gesture. For example:<br>• Touch and hold a widget on the home screen to move it.<br>• Touch and hold on a field to display a pop-up menu of options.<br><br>**Sweep**<br><br>To sweep, lightly drag your finger vertically or horizontally across the screen. Use sweep when:<br>• Unlocking the screen<br>• Scrolling the Home screen or a menu<br><br>(Samsung Admire User Manual, at 19). |

| Claim 7 | Infringement by the Samsung Admire |
|---|---|
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The Samsung Admire's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image.<br><br>Specifically, the Samsung Admire includes instructions to, when the Admire's home screen is locked, display an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a padlock icon on a green background with a circle around it.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Admire, displaying the unlock image at a predefined location on the left side of the touchscreen display)** |

5

| Claim 7[1] | Infringement by the Samsung Admire |
|---|---|
| | Further, the Samsung Admire includes instructions to detect contact with this unlock image as a user touches and then slides the image to the right to unlock the phone.  As is shown below, when the Admire detects contact with the unlock image, the circle containing a representation of the phone's volume on the right side of display disappears and a small green circle appears. This small green circle corresponds to the predefined unlock region. |



**(Screenshots of the Samsung Admire detecting a contact with the unlock image on the locked home screen)**

As a second example, when the locked Samsung Admire receives a call, it displays the caller's

| Claim 7[1] | Infringement by the Samsung Admire |
|---|---|
|  | phone number and an unlock image on an incoming call screen, as shown below.  The unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the Admire's touchscreen, as shown below<br><br><br><br>**(Screenshot of incoming call screen for locked Samsung Admire)** |

| Claim 7[1] | Infringement by the Samsung Admire |
|---|---|
| | The Samsung Admire detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone and answer the call.  As is shown below, when the Admire detects contact with the unlock image, the circle containing a representation of the reject call icon on the right side of display disappears and a small green circle appears.  This small green circle denotes the predefined unlock region.<br><br><br><br>**(Screenshot showing the Samsung Admire detecting contact with the incoming call unlock image)** |

| Claim 7 | Infringement by the Samsung Admire |
|---|---|
| to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Admire's one or more modules include instructions to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.<br><br>Specifically, the Samsung Admire includes instructions that, as the user touches and slides the unlock image on the locked home screen, cause the Samsung Admire to continuously move the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br>  <br><br>**(Screenshots showing the Samsung Admire continuously moving the unlock image as a user slides it to the right to unlock the phone)** |

| Claim 7[1] | Infringement by the Samsung Admire |
|---|---|
| | Moreover, the Samsung Admire's  unlock image is a graphical, interactive user-interface object, namely a padlock icon on a green background with a circle around it, that the user touches and then slides across the touchscreen to unlock the phone, as shown below.<br><br><br><br>**(Screenshot showing the unlock image (highlighted in yellow) on the locked Samsung Admire home screen)** |

10

| Claim 7[1] | Infringement by the Samsung Admire |
|---|---|
| | As a second example, as the user touches and slides the green unlock image on the incoming call screen, the Samsung Admire continuously moves the unlock image from left to right on the touchscreen display while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots showing the incoming call unlock image on the locked Samsung Conquer incoming call screen)** |

| Claim 7[1] | Infringement by the Samsung Admire |
|---|---|
| | Further, at the incoming call screen, the Samsung Admire's unlock image is a graphical, interactive user-interface object, namely a green image containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone.<br><br><br><br>**(Screenshots of the Samsung Admire continuously moving the messaging unlock image across the screen as the user slides her finger to the left to unlock the phone)** |

| Claim 7 | Infringement by the Samsung Admire |
|---|---|
| to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. | The Samsung Admire's one or more modules include instructions to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display.<br><br>Specifically, the Samsung Admire's one or more modules include instructions to unlock when the user slides the green unlock image from its original, predefined location at the left side of the touch screen to a predefined unlock region on the right side of the display.  The predefined unlock region is denoted by a small green circle as shown below.  When the unlock image reaches the green circle, the phone unlocks and all applications on the phone are available to the user.<br><br>  <br><br>**(Screenshots of the Samsung Admire showing the unlock image sliding to the right as a user unlocks the phone)** |

| Claim 7[1] | Infringement by the Samsung Admire |
|---|---|
| | As a second example, the Samsung Admire unlocks to permit the user to answer an incoming phone call when the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a green circle as shown below.<br><br><br><br>**(Screenshots of the Samsung Admire showing the incoming call unlock image sliding to the right and the phone unlocking as the image reaches the predefined unlock region)**<br><br>After the user answers and then terminates the call through the Menu, the Samsung Admire remains unlocked for the user to operate.  Thus, it is in a user-interface unlock state. |

| Claim 8 | Infringement by the Samsung Admire |
|---------|-----------------------------------|
| 8.  The device of claim 7, further comprising instructions to display visual cues to communicate a direction of movement. | The Samsung Admire's one or more modules further comprise instructions to display visual cues to communicate a direction of movement.  Specifically, the Samsung Admire's one or more modules include instructions to display an arrow on the phone's green unlock image on the locked home screen.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.<br><br><br><br>**(Screenshot of the Samsung Admire unlock image with the arrow circled in yellow**) |

15

| Claim 8 | Infringement by the Samsung Admire |
|---|---|
| | Moreover, when the Samsung Admire detects user contact with the green unlock image, it displays a small green circle in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement.<br><br><br><br>**(Screenshot of the Samsung Admire as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement (highlighted in red))** |

| Claim 8 | Infringement by the Samsung Admire |
|---|---|
| | As a second example, the Samsung Admire displays an arrow on the incoming call unlock image.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone.  The presence of the arrow on the unlock image is shown below.  Further, when the Samsung Admire detects contact with the incoming call unlock image, it displays a green circle in the predefined unlock region on the locked home screen, also shown below.  This green circle is a further visual cue directing the user's movement.  Third, the Samsung Admire provides textual direction as well, instructing the user to "Drag right to answer."<br><br><br><br>**(Screenshot of the incoming call screen displaying the various visual cues for unlocking the phone)** |

17

# EXHIBIT F2

# CAPTIVATE GLIDE

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,046,721**

**INFRINGEMENT OF U.S. PATENT NO. 8,046,721 BY THE SAMSUNG CAPTIVATE GLIDE (SGH-I927)**

| Claim 7[1] | Infringement by the Samsung Captivate Glide |
|---|---|
| 7.  A portable electronic device, comprising:[2] | To the extent that the preamble of claim 7 may be construed to be limiting, the Samsung Captivate Glide is a portable electronic device.  Specifically, the Samsung Captivate Glide is a smartphone with a 4.27'' Super AMOLED Plus screen.  (*See* Samsung, Samsung Captivate Glide Android Smartphone, Features, http://www.samsung.com/ us/mobile/cell-phones/SGH-I727MSAATT-features).  ).  It weighs 5.2 oz. and measures 4.9'' (L) x 2.5'' (W) x 0.5'' (D).  (*See* AT&T, Samsung Captivate Glide Overview, http://www.wireless .att. com/cell-phone-service/cell-phone-details/index.jsp?device=Samsung +Captivate +(TM)+Glide+-+Black&q_sku=sku541 0297#fbid=tMatsKL3j4H).  Further, the Samsung Captivate Glide is "powered by a rechargeable Li-ion battery."  (Samsung Captivate Glide User Guide, at 7).<br><br><br><br>(Samsung, Samsung Captivate Glide, Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-gallery). |

---

[1]  Pursuant to Apple Inc's List of Accused Products and Asserted Patent Claims Pursuant To Court Order of March 8, 2013, *see* D.I. 394 & 467, Apple is only asserting claim 8 of U.S. Patent No. 8,046,721.  Because claim 8 is a dependent claim of claim 7, the infringement chart for claim 7 is included for reference.

[2]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 7[1] | Infringement by the Samsung Captivate Glide |
|---|---|
| a touch-sensitive display; | The Samsung Captivate Glide comprises a touch-sensitive display.  For example, according to the Samsung Captivate Glide's User Guide, it has a touch screen that "provides quick response[s] to a variety of in-phone menus and options including applications and seven home screens."  (Samsung Captivate Glide User Manual, at 13).  A user interacts with the Samsung Captivate Glide's applications by, for example, tapping items on the touchscreen to select or launch them or touching and holding screen items to activate them.  (*See* Samsung Captivate Glide User Guide, at 26).  (Samsung Captivate Glide User Guide, at 26). The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (*See* '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.").) |

2

| Claim 7[i] | Infringement by the Samsung Captivate Glide |
|---|---|
| memory; | The Samsung Captivate Glide comprises memory.  Specifically, the Samsung Captivate Glide has 8GB of internal memory and supports an external microSD card.  (Samsung, Samsung Captivate Glide Android Smartphone, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-specs).<br><br><br><br>(*Id.*). |
| one or more processors; | The Samsung Captivate Glide comprises one or more processers.  Specifically, the Samsung Captivate Glide has a 1.0 GHz dual-core processor.  (Samsung, Samsung Captivate Glide Android Smartphone, Specs, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-specs).<br><br><br><br>(Samsung, Samsung Captivate Glide Android Smartphone, Features, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-features). |

3

| Claim 7[1] | Infringement by the Samsung Captivate Glide |
|---|---|
| one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions: | The Samsung Captivate Glide comprises one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions.  For example, the Samsung Captivate Glide contains, among other modules, a contact/motion module in its memory that is configured for execution by the Samsung Captivate Glide's processor.  This module allows the Samsung Captivate Glide to detect contact with the touchscreen.  The Samsung Captivate Glide User Manual discloses some of those contacts that the contact/motion module detects, as shown below.<br><br>**Features of Your Phone**<br><br>Your phone is lightweight, easy-to-use and offers many useful features. The following list outlines a few of the features included in your phone.<br>• Touch screen provides quick response to a variety of in-phone menus and options including applications and seven home screens<br><br>(Samsung Captivate Glide User Manual, at 13).<br><br><br><br>(*Id.* at 26). |

| Claim 7[1] | Infringement by the Samsung Captivate Glide |
|---|---|
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The Samsung Captivate Glide's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image.  Specifically, when the Samsung Captivate Glide receives a call, it displays the caller's phone number and an unlock image on the incoming call screen.  (*See* Samsung Captivate Glide, at 38).  The unlock image, which is a green icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Captivate Glide's touchscreen, as shown below.  (*Id.*).  The Samsung Captivate Glide detects contact with this unlock image as a user touches and slides the image to answer the call.  (*Id.*).<br><br><br><br>(**Representation from Samsung Captivate Glide User Guide showing user touching unlock icon**) (*Id.*) |

| Claim 7[1] | Infringement by the Samsung Captivate Glide |
|---|---|
| | As a second example, when a locked Samsung Captivate Glide receives a text message through its Messaging application, it displays an unlock image on the home screen, as shown in the screenshot below.<br><br><br><br>**(Screenshot of the locked Captivate Glide home screen showing the messaging unlock image)** |

6

| Claim 7[1] | Infringement by the Samsung Captivate Glide |
|---|---|
|  | The unlock image, which is an orange icon containing the representation of the messaging application, appears at predefined location at the right side of the Samsung Captivate Glide's locked touchscreen, as shown above.  The Samsung Captivate Glide detects contact with this unlock image as a user touches and slides the image to the left to unlock the phone and view the text message. <br><br>  <br><br> **(Screenshot of the Samsung Captivate Glide detecting contact with the messaging unlock image as a user slides it to the left to unlock the phone)** <br><br> As is shown in the screenshot above, when the Samsung Captivate Glide detects contact with the unlock image, it displays a white arrow on the left side of the locked home screen. |

| Claim 7[1] | Infringement by the Samsung Captivate Glide |
|---|---|
| | As a third example, when the user misses an incoming call, the Samsung Captivate Glide displays an unlock image on the locked home screen.  The unlock image, which is a red icon containing the representation of a phone, appears at a predefined location at the left side of the Samsung Captivate Glide's touchscreen, as shown in the screenshot below.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Captivate Glide, displaying the missed call unlock image at a predefined location at the left side of the touchscreen)** |

| Claim 7[1] | Infringement by the Samsung Captivate Glide |
|---|---|
| | The Samsung Captivate Glide detects contact with this unlock image as a user touches and then slides the image to the right to unlock the phone and view missed call information.<br><br><br><br>**(Screenshots of the Samsung Captivate Glide detecting a contact with the unlock image on the locked home screen (middle) as the user slides the unlock image to the right)**<br><br>As is shown in the middle screenshot above, when the Samsung Captivate Glide detects a contact with the red unlock image, an arrow appears in a predefined location at the right side of the screen. |

| Claim 7[1] | Infringement by the Samsung Captivate Glide |
|---|---|
| to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device; and | The Samsung Captivate Glide's one or more modules include instructions to continuously move the unlock image on the touch-sensitive display in accordance with movement of the detected contact while continuous contact with the touch-sensitive display is maintained, wherein the unlock image is a graphical, interactive user-interface object with which a user interacts in order to unlock the device.  For example, as the user touches and slides the unlock image on the incoming call screen, the Samsung Captivate Glide includes instructions to continuously move the unlock image from left to right on the touchscreen display provided the user maintains contact with the screen.  (*See* Samsung Captivate Glide User Manual, at 38).<br><br><br><br>(**Representation from Samsung Captivate Glide User Guide showing user touching and sliding the unlock icon from left to right to unlock the phone**) (*Id.*) |

| Claim 7[1] | Infringement by the Samsung Captivate Glide |
|---|---|
| | Further, at the incoming call screen, the Samsung Captivate Glide's unlock image is a graphical, interactive user-interface object, namely a green icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone.  (*See* Samsung Captivate Glide User Guide, at 38).<br><br>1.  **At the incoming call screen:**<br><br>• Touch and slide   to the right to answer the call.<br><br>(*Id.*).<br><br>As a second example, as the user touches and slides the messaging unlock image on the locked home screen, the Samsung Captivate Glide includes instructions to continuously move the messaging unlock image from right to left on the touchscreen display provided the user maintains contact with the screen.<br><br><br><br>**(Screenshots of the Samsung Captivate Glide, showing the unlock icon continuously moving across the screen as the user slides her finger from right to left)** |

| Claim 7[1] | Infringement by the Samsung Captivate Glide |
|---|---|
| | As a third example, as the user touches and slides the missed call unlock image on the locked home screen, the Samsung Captivate Glide continuously moves the unlock image from left to right while the user maintains contact with the screen, as shown below.<br><br><br><br>**(Screenshots showing the Samsung Captivate Glide continuously moving the unlock image as a user slides it to the right to unlock the phone)** |

| Claim 7[1] | Infringement by the Samsung Captivate Glide |
|---|---|
| | Further, the Samsung Captivate Glide's missed call unlock image is a graphical, interactive user-interface object, namely a red icon containing a representation of a phone, that the user touches and then slides across the touchscreen to unlock the phone, as shown below.  **(Screenshot showing the missed call unlock image on the locked Samsung Captivate Glide home screen)** |

| Claim 7[1] | Infringement by the Samsung Captivate Glide |
|---|---|
| to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display. | The Samsung Captivate Glide's one or more modules include instructions to unlock the hand-held electronic device if the unlock image is moved from the first predefined location on the touch screen to a predefined unlock region on the touch-sensitive display.<br><br>Specifically, the Samsung Captivate Glide includes instructions to unlock the phone to permit the user to answer an incoming phone call.  When the user slides the green unlock image from its original location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display, the phone unlocks to facilitate the call.  (*See* Samsung Captivate Glide User Guide, at 38).<br><br><br><br>(**Representation of a user sliding the green unlock image from a first pre-defined location at the left side of the Samsung Captivate Glide touchscreen to the unlock region in order to unlock the phone to answer an incoming call**)  (Samsung Captivate Glide User Guide, at 38) |

| Claim 7[1] | Infringement by the Samsung Captivate Glide |
|---|---|
| | After the user answers and then terminates the call, all the applications on the phone are unlocked for the user to use.  Thus, it is in a user-interface unlock state.<br><br>As a second example, the Samsung Captivate Glide includes instructions to unlock the phone when the user slides the messaging unlock image across the touchscreen.  Specifically, when the user slides the orange messaging unlock image from its original location at the right side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display, the phone unlocks to allow the user to read the new text message.<br><br> |

| Claim 7[1] | Infringement by the Samsung Captivate Glide |
|---|---|
| | After the user unlocks the phone by sliding the orange messaging unlock image to the predefined unlock region, all applications on the phone are available to the user.  Thus, it is in a user-interface unlock state.<br><br><br><br>**(Screenshot of the unlocked Samsung Captivate Glide exits the Messaging application)** |

| Claim 7[1] | Infringement by the Samsung Captivate Glide |
|---|---|
| | As a third example, the Samsung Captivate Glide unlocks to permit the user to view missed call information when the user slides the red missed call unlock image from its original, predefined location at the left side of the touch-sensitive display to a predefined unlock region on the right side of the touch-sensitive display.  The predefined unlock region is denoted by a large white arrow, as shown below.<br><br><br><br>**(Screenshots of the Samsung Captivate Glide showing the unlock image sliding to the right as a user unlocks the phone to view missed call information)** |

| Claim 7[1] | Infringement by the Samsung Captivate Glide |
|---|---|
| | After the user unlocks the phone using the missed call unlock image, all applications on the phone are available to the user.  Thus, the phone is a in a user-interface unlock state.<br><br><br><br>**(Screenshot of the Samsung Captivate Glide after the user exits the missed call log)** |

| Claim 8 | Infringement by the Samsung Captivate Glide |
|---|---|
| 8.  The device of claim 7, further comprising instructions to display visual cues to communicate a direction of movement. | The Samsung Captivate Glide's one or more modules further comprise instructions to display visual cues to communicate a direction of movement.  In particular, the Samsung Captivate Glide includes instructions to display an arrow on the phone's green unlock image on the incoming call screen.  (*See* Samsung Captivate Glide User Guide, at 38).  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and answer an incoming call.  (*Id.*).  The presence of the arrow on the unlock image is shown below.<br><br>1.  At the incoming call screen:<br><br>    • Touch and slide 📞 to the right to answer the call.<br><br><br><br>(**Image from the Samsung Captivate Glide User Guide with the arrow circled in yellow**)<br>(*See id.*) |

As a second example, the Samsung Captivate Glide includes instructions to display an arrow on the phone's orange messaging unlock image on the locked home screen. The arrow is a visual cue that directs the user to slide the image to the left to unlock the phone and read the new text message. The presence of the arrow on the messaging unlock image is shown below.



**(Image from the Samsung Captivate Glide with the arrow on the messaging unlock image circled in yellow)**

Moreover, when the Samsung Captivate Glide detects user contact with the orange messaging unlock image, it displays a second arrow in the predefined unlock region on the left side of the display, providing the user with an additional visual cue regarding the direction of movement.



**(Screenshot of the Samsung Captivate Glide as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement)**

As a third example, the Samsung Captivate Glide displays an arrow on the phone's red missed call unlock image on the locked home screen, as shown below.  The arrow is a visual cue that directs the user to slide the image to the right to unlock the phone and view the missed call log. The presence of the arrow on the unlock image is shown below.



**(Screenshot of the Captivate Glide showing the presence of the arrow on the missed call unlock image)**

Moreover, when the Samsung Captivate Glide detects user contact with the red unlock image, it displays a second arrow in the predefined unlock region on the right side of the display, providing the user with an additional visual cue regarding the direction of movement.



**(Screenshot of the Samsung Captivate Glide as it is detecting contact with the unlock image, displaying a second visual cue regarding direction of movement)**

# EXHIBIT F3


# CONQUER 4G


**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,046,721**

INFRINGEMENT OF U.S. PATENT NO. 8,046,721 BY THE SAMSUNG CONQUER 4G (SPH-D600)

| Claim 7[1] | Infringement by the Samsung Conquer 4G |
|---|---|
| 7. A portable electronic device, comprising:[2] | To the extent that the preamble of claim 7 may be construed to be limiting, the Samsung Conquer 4G is a portable electronic device.  Specifically, the Samsung Conquer 4G is an Android smartphone with a 3.5'' HVGA touch screen display.  (*See* Samsung, Conquer 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-specs).  It weighs 4.2 oz. and measures 4.57'' (L) x 2.38'' (W) x 0.46'' (D).  (*Id.*).  It has a 1.0 GHz processor.  (*Id.*).  Further, the Samsung Conquer 4G is equipped with a Lithium ion (Li-ion) battery.  (*Id.*).<br><br><br><br>(Samsung, Conquer 4G Gallery, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-gallery). |

[1]  Pursuant to Apple Inc's List of Accused Products and Asserted Patent Claims Pursuant To Court Order of March 8, 2013, *see* D.I. 394 & 467, Apple is only asserting claim 8 of U.S. Patent No. 8,046,721.  Because claim 8 is a dependent claim of claim 7, the infringement chart for claim 7 is included for reference.

[2]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

| Claim 7[1] | Infringement by the Samsung Conquer 4G |
|---|---|
| a touch-sensitive display; | The Samsung Conquer 4G comprises a touch-sensitive display.  According to the Samsung Conquer 4G's User Guide, it has a touch screen display that "displays all the information needed to operate you device" and "provides one-touch access to all of your features and applications."  (Samsung, Conquer 4G User Guide, at 13 (2011) [hereinafter "Conquer 4G User Guide"]).  A user interacts with the Samsung Conquer 4G's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sliding her finger vertically or horizontally across the screen.  (*Id.* at 26, 29, 32).<br><br>The '721 specification makes clear that a touch-sensitive display is the same as a touchscreen display.  (See '721 patent 1:25-26 ("Touch-sensitive displays (also known as 'touch screens' or 'touchscreens') are well known in the art.").  Further, the Conquer 4G User Manual explicitly states that the Conquer 4G is a touch-sensitive device:  "The Conquer 4G is touch-sensitive, and this allows you to not only select an onscreen option with a single tap, but also scroll through long menu lists."  (Conquer 4G User Guide, at 28). |
| memory; | The Samsung Conquer 4G comprises memory.<br><br>Specifically, the Samsung Conquer 4G has 512MB of internal memory and supports an external microSD card.  (Samsung, Conquer 4G Specifications, http://www.samsung.com /us/mobile/cell-phones/SPH-D600ZKASPR-specs).<br><br>| Memory | |
| --- | --- |
| Internal Memory | 512MB |
| External Memory/microSD™ Capacity | 32GB |<br><br>(*Id.*). |

| Claim 7[1] | Infringement by the Samsung Conquer 4G |
|---|---|
| one or more processors; | The Samsung Conquer 4G comprises one or more processers.<br><br>Specifically, the Samsung Conquer 4G has a 1 GHz MSM8655 processor.  (*Id.*).<br><br><br><br>(Samsung, Conquer 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-specs). |
| one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions: | The Samsung Conquer 4G comprises one or more modules stored in the memory and configured for execution by the one or more processors, the one or more modules including instructions.<br><br>The Samsung Conquer 4G contains, among other modules, a contact/motion module in its memory that is configured for execution by the Samsung Conquer 4G's processor.  This module allows the Samsung Conquer 4G to detect contact with the touchscreen.  The Samsung Conquer 4G User Guide discloses some of those contacts that the contact/motion module detects.  In particular, the Samsung Conquer 4G has a touch screen that "provides one-touch access to all of your features and applications."  (Conquer 4G User Guide, at 13).  A user interacts with the Samsung Conquer 4G's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sliding her finger vertically or horizontally across the screen.  (*Id.* at 26, 29, 32).<br><br>Further, the Conquer 4G User Manual explicitly states that the Conquer 4G is a touch-sensitive device:  "The Conquer 4G is touch-sensitive, and this allows you to not only select an onscreen option with a single tap, but also scroll through long menu lists."  (Conquer 4G User Guide, at 28). |

| Claim 7[1] | Infringement by the Samsung Conquer 4G |
|---|---|
| to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image; | The Samsung Conquer 4G's one or more modules include instructions to detect a contact with the touch-sensitive display at a first predefined location corresponding to the unlock image.<br><br>Specifically, the Samsung Conquer 4G includes instructions to, when the Conquer 4G's home screen is locked, display an unlock image at a predefined location at the left side of the touchscreen.  As is shown in the screenshot below, this unlock image is a padlock icon on a green background with a circle around it.<br><br><br><br>**(Screenshot of the locked home screen for the Samsung Conquer 4G, displaying the unlock image at a predefined location on the left side of the touchscreen display)** |