# EXHIBIT G5

# EXHIBIT II 4G

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,014,760**
# REDACTED

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 8,014,760**

| Claim 10 of U.S. Patent No. 8,014,760 | Samsung Exhibit II 4G Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Exhibit II 4G phone is a portable electronic device with a touch screen display.  For example, the Samsung Exhibit II 4G is an Android smartphone with a 3.7" 16M TFT touch screen display.  (*See* Samsung Exhibit II 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs).  |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Exhibit II 4G phone contains a memory. For example, the Samsung Exhibit II 4G contains an Internal Memory with a capacity of 512MB RAM and 4GB ROM.  (*See* Samsung Exhibit II 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs). |
|---|---|
| one or more processors; and | The Samsung Exhibit II 4G phone contains one or more processors.  For example, the Samsung Exhibit II 4G contains a 1GHz, MSM8255, Qualcomm processor.  (*See* Samsung Exhibit II 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Exhibit II 4G phone contains one or more programs stored in memory and configured for execution by the one or more processors.  For example, the Samsung Exhibit II 4G stores and executes a version of the Android operating system (for example, the Operating System Android version 2.3.5, Gingerbread) and one or more application programs.  (*See* Samsung Exhibit II 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs).[2] |
| --- | --- |

---

[2] Every Samsung Exhibit II 4G phone model and software release comprises one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality. ████████████████████

████████████████████████████

████████████████████████████████████████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | The Samsung Exhibit II 4G phone contains one or more programs with instructions for displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Exhibit II 4G phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the green telephone icon on the right) distinct from a second interactive displayed portion (the area encompassing the contact name and number).<br><br><br><br>The Samsung Exhibit II 4G phone implements the accused functionality as described above using instructions ███████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | |
| immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiating a return telephone call to a return telephone number associated with the respective user selected item; | The Samsung Exhibit II 4G phone contains one or more programs with instructions for, in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, immediately initiating a return telephone call to a return telephone number associated with the respective user selected item.<br><br>For example, the following screenshot taken on a Samsung Exhibit II 4G phone is displayed immediately in response to detecting when a user taps with his finger the green telephone icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| |  The Samsung Exhibit II 4G phone implements the accused functionality as described above using instructions ████████████████████████ ███████████████████████████████████████████████ |
| immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller associated with the respective user | The Samsung Exhibit II 4G phone contains one or more programs with instructions for, in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, immediately completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.<br><br>For example, the following screenshot taken from a Samsung Exhibit II 4G phone is |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| selected item, the displayed contact information including a plurality of contact objects; the plurality of contact objects including: | shown immediately in response to detecting when a user taps with his finger the name "Annie" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie".  The Samsung Exhibit II 4G phone implements the accused functionality as described above using instructions ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| a first contact object comprising a telephone number object having the return telephone number, and | The Samsung Exhibit II 4G phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number object having the return telephone number.<br><br>For example, the following screenshot taken from a Samsung Exhibit II 4G phone displays the contact information for the missed caller "Annie" and includes a contact object having her return telephone number.<br><br><br><br>The Samsung Exhibit II 4G phone implements the accused functionality as described above using instructions ████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and | The Samsung Exhibit II 4G phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephone communication modality for contacting the respective caller.<br><br>For example, the following screenshot taken from a Samsung Exhibit II 4G phone displays the contact information for the missed caller "Annie" and includes a contact object with a white envelope icon associated with a non-telephonic communication modality for contacting her, specifically SMS.<br><br><br><br>The Samsung Exhibit II 4G phone implements the accused functionality as described above using instructions ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | ███████████████████████ |
|---|---|
| immediately in response to detecting user selection of the second contact object, initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object. | The Samsung Exhibit II 4G phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Exhibit II 4G phone is displayed immediately in response to detecting when a user selects the contact object with a white envelope icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | The Samsung Exhibit II 4G phone implements the accused functionality as described above using instructions ████████████████████████████████████████████████████████████████████████████████ |
| **Claim 19 of U.S. Patent No. 8,014,760** | **Samsung Exhibit II 4G Phones** |
| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Exhibit II 4G phone is a portable electronic device with a touch screen display. For example, the Samsung Exhibit II 4G is an Android smartphone with a 3.7" 16M TFT touch screen display. (*See* Samsung Exhibit II 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs).  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Exhibit II 4G phone contains a memory.  For example, the Samsung Exhibit II 4G contains an Internal Memory with a capacity of 512MB RAM and 4GB ROM.  (*See* Samsung Exhibit II 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs). |
|---|---|
| one or more processors; and | The Samsung Exhibit II 4G phone contains one or more processors.  For example, the Samsung Exhibit II 4G contains a 1GHz, MSM8255, Qualcomm processor.  (*See* Samsung Exhibit II 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Exhibit II 4G phone contains one or more programs stored in the memory and configured for execution by the one or more processors.  For example, the Samsung Exhibit II 4G stores and executes a version of the Android operating system (for example, the Operating System Android version 2.3.5, Gingerbread) and one more application programs.  (*See* Samsung Exhibit II 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs). |
| displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | The Samsung Exhibit II 4G phone contains one or more programs with instructions for displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.<br><br>For example, the following screenshot taken on a Samsung Exhibit II 4G phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | <br><br>The Samsung Exhibit II 4G phone implements the accused functionality as described above using instructions ███████████████████████<br>████████████████████████████████████ |
| wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive | The Samsung Exhibit II 4G phone contains one or more programs with instructions for displaying a list of interactive displayed items associated with missed telephone calls and contact information, wherein each item comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Exhibit II 4G phone displays a list of interactive items associated with missed telephone calls and contact information. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| displayed portion; | Each item in this list includes a first interactive displayed portion (the green telephone icon on the right) distinct from a second interactive displayed portion (the area encompassing the contact name and number).  The Samsung Exhibit II 4G phone implements the accused functionality as described above using instructions ███████████████████████████████████████████ |
| --- | --- |
| detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first | The Samsung Exhibit II 4G phone contains one or more programs with instructions for detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item; | associated with the first user selected interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Exhibit II 4G phone is displayed immediately in response to detecting when a user taps with his finger the green telephone icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call.<br><br><br><br>The Samsung Exhibit II 4G phone implements the accused functionality as described above using instructions ███████████████████████████████████████████████████ |
| detecting a finger tap input at a second user selected interactive displayed item | The Samsung Exhibit II 4G phone contains one or more programs with instructions for detecting a finger tap input at a second user selected interactive displayed item associated |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects comprising:

with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item.

For example, the following screenshot taken from a Samsung Exhibit II 4G phone is displayed immediately in response to detecting a finger tap input on the name "Annie" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie."



The Samsung Exhibit II 4G phone implements the accused functionality as described above using instructions ██████████████████████████████████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| ███████████████████████████████████ | |
| a first contact object associated with a telephone number for contacting the caller, and | The Samsung Exhibit II 4G phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number associated with the caller.<br><br>For example, the following screenshot taken from a Samsung Exhibit II 4G phone displays the contact information for the missed caller "Annie" and includes a contact object associated with a telephone number for contacting the caller "Annie."<br><br><br><br>The Samsung Exhibit II 4G phone implements the accused functionality as described above using instructions ██████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | ████████████████████████ |
| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Exhibit II 4G phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Exhibit II 4G phone displays the contact information for the missed caller "Annie" and includes a contact object with a white envelope icon associated with a non-telephonic communication modality for contacting her, specifically SMS.<br><br><br><br>The Samsung Exhibit II 4G phone implements the accused functionality as described |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | above using instructions ███████████████████████████████████████████████████████████████████████████████████████ |
| immediately in response to detecting user selection of the second contact object, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | The Samsung Exhibit II 4G phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.

For example, the following screenshot taken from a Samsung Exhibit II 4G phone is displayed immediately in response to detecting when a user selects the contact object with a white envelope icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Exhibit II 4G phone implements the accused functionality as described above using instructions ███████████████████████████████████████████████████████████████████████████

# EXHIBIT G6

# GALAXY NEXUS

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,014,760**
## REDACTED

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 8,014,760**

| Claim 10 of U.S. Patent No. 8,014,760 | Galaxy Nexus Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising[1]: | To the extent that the preamble may be construed to be limiting, the Galaxy Nexus phone is a portable electronic device with a touch screen display.  For example, the Galaxy Nexus is an Android smartphone with a 4.65" HD Super AMOLED touch screen display. (*See* Galaxy Nexus Specifications, http://www.google.com/nexus/#/tech-specs). |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

1

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| memory; | The Galaxy Nexus phone contains a memory.  For example, the Galaxy Nexus contains an Internal memory with a capacity of 1GB and storage with a capacity of 32GB (Sprint and Verizon) or 16 GB (unlocked).  (*See* Galaxy Nexus Specifications, http://www.google.com/nexus/#/tech-specs). |
| one or more processors; and | The Galaxy Nexus phone contains one or more processors.  For example, the Galaxy Nexus contains an 1.2 GHZ dual core processor.  (*See* Galaxy Nexus Specifications, http://www.google.com/nexus/#/tech-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Galaxy Nexus phone contains one or more programs stored in memory and configured for execution by the one or more processors.  For example, the Galaxy Nexus stores and executes a version of the Android operating system (for example, the Operating System Ice Cream Sandwich (Android 4.0)).  (*See* Galaxy Nexus Specifications, http://www.google.com/nexus/#/tech-specs).[2] |
| --- | --- |

---

[2] Every Samsung Galaxy Nexus phone model and software release comprises one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality. ███████████████████████████████

███████████████████████████████████

███████████████████████████████████████████████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | The Galaxy Nexus phone contains one or more programs with instructions for displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Galaxy Nexus phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the square area on the right with a white telephone icon) and a second interactive displayed portion (the rectangular area with the missed caller's name and phone number and a red arrow icon), distinguished by a line separating the two interactive displayed portions.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | The Samsung Galaxy Nexus phone implements the accused functionality as described above using instructions ███████████████████████████████████████████ ████████████████ |
| immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiating a return telephone call to a return telephone number associated with the respective user selected item; | The Galaxy Nexus phone contains one or more programs with instructions for, in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, immediately initiating a return telephone call to a return telephone number associated with the respective user selected item. <br><br> For example, the following screenshot taken on a Galaxy Nexus phone is displayed immediately in response to detecting when a user taps with his finger the white telephone icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| |  The Samsung Galaxy Nexus phone implements the accused functionality as described above using instructions ████████████████████████████ ████████████████████████████████████████████ |
| immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller | The Galaxy Nexus phone contains one or more programs with instructions for, in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, immediately completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| associated with the respective user selected item, the displayed contact information including a plurality of contact objects; the plurality of contact objects including: | For example, the following screenshot taken from a Galaxy Nexus phone is shown immediately in response to detecting when a user taps with his finger the rectangular area of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie".<br><br><br><br>The Samsung Galaxy Nexus phone implements the accused functionality as described above using instructions ████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| a first contact object comprising a telephone number object having the return telephone number, and | The Galaxy Nexus phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number object having the return telephone number. <br><br> For example, the following screenshot taken from a Galaxy Nexus phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Call (408)" comprising a telephone number object having her return telephone number. <br><br>  <br><br> The Samsung Galaxy Nexus phone implements the accused functionality as described above using instructions ███████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | ██████████████████ |
| a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and | The Galaxy Nexus phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephone communication modality for contacting the respective caller.

For example, the following screenshot taken from a Galaxy Nexus phone displays the contact information for the missed caller "Annie" and includes a contact object with a white text bubble icon associated with a non-telephonic communication modality for contacting her, specifically SMS. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy Nexus phone implements the accused functionality as described above using instructions

| | |
|---|---|
| immediately in response to detecting user selection of the second contact object, initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact | The Galaxy Nexus phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object. |
| | For example, the following screenshot taken from a Galaxy Nexus phone is displayed immediately in response to detecting when a user selects the contact object with a white |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| object. | text bubble icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br><br><br>The Samsung Galaxy Nexus phone implements the accused functionality as described above using instructions ███████████████████████████████ |
| **Claim 11 of U.S. Patent No. 8,014,760** | **Galaxy Nexus Phones** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| The device of claim 10, including instructions for, while displaying the list of interactive items comprising missed telephone calls, displaying, within a respective single item in the list, a number indicating a plurality of consecutive missed telephone calls. | The Galaxy Nexus phone contains one or more programs with instructions for, while displaying a list of interactive items comprising missed telephone calls, displaying within a respective single item in the list a number indicating a plurality of consecutive missed telephone calls.<br><br>For example, the following screenshot taken on a Galaxy Nexus phone displays within a single item in a list of missed telephone calls a number indicating four consecutive missed telephone calls from "Annie."<br><br><br><br>The Samsung Galaxy Nexus phone implements the accused functionality as described above using instructions ████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 19 of U.S. Patent No. 8,014,760 | Galaxy Nexus Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Galaxy Nexus phone is a portable electronic device with a touch screen display.  For example, the Galaxy Nexus is an Android smartphone with a 4.65" HD Super AMOLED touch screen display. (*See* Galaxy Nexus Specifications, http://www.google.com/nexus/#/tech-specs).  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| memory; | The Galaxy Nexus phone contains a memory.  For example, the Galaxy Nexus contains an Internal memory with a capacity of 1GB and storage with a capacity of 32GB (Sprint and Verizon) or 16 GB (unlocked).  (*See* Galaxy Nexus Specifications, http://www.google.com/nexus/#/tech-specs). |
| one or more processors; and | The Galaxy Nexus phone contains one or more processors.  For example, the Galaxy Nexus contains an 1.2 GHZ dual core processor.  (*See* Galaxy Nexus Specifications, http://www.google.com/nexus/#/tech-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Galaxy Nexus phone contains one or more programs stored in the memory and configured for execution by the one or more processors.  For example, the Galaxy Nexus stores and executes a version of the Android operating system (for example, the Operating System Ice Cream Sandwich (Android 4.0)) and one or more application programs.  (*See* Galaxy Nexus Specifications, http://www.google.com/nexus/#/tech-specs). |
| displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | The Galaxy Nexus phone contains one or more programs with instructions for displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.<br><br>For example, the following screenshot taken on a Galaxy Nexus phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy Nexus phone implements the accused functionality as described above using instructions ████████████████████████████████████████████
████████████████████████████████████████████████████████████████

16

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion; | The Galaxy Nexus phone contains one or more programs with instructions for displaying a list of interactive displayed items associated with missed telephone calls and contact information, wherein each item comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Galaxy Nexus phone displays a list of interactive items comprising missed telephone calls.  Each item in this list is associated with contact information and includes a first interactive displayed portion (the square area on the right with a white telephone icon) and a second interactive displayed portion (the rectangular area with the missed caller's name and phone number and a red arrow icon), distinguished by a line separating the two interactive displayed portions. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy Nexus phone implements the accused functionality as described above using instructions ████████████████████████████████████████

| | |
|---|---|
| detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and | The Galaxy Nexus phone contains one or more programs with instructions for detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item; | For example, the following screenshot taken on a Galaxy Nexus phone is displayed immediately in response to detecting when a user taps with his finger the white telephone icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call.<br><br><br><br>The Samsung Galaxy Nexus phone implements the accused functionality as described above using instructions ████████████████████████████████ ████████████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects comprising: | The Galaxy Nexus phone contains one or more programs with instructions for detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item.<br><br>For example, the following screenshot taken from a Galaxy Nexus phone is displayed immediately in response to detecting when a user taps with his finger the rectangular area of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| |  |
| | The Samsung Galaxy Nexus phone implements the accused functionality as described above using instructions ████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████ |
| a first contact object associated with a telephone number for contacting the caller, and | The Galaxy Nexus phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number associated with the caller.<br><br>For example, the following screenshot taken from a Galaxy Nexus phone displays the contact information for the missed caller "Annie" and includes a contact object labeled |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | "Call (408)" associated with her return telephone number.  The Samsung Galaxy Nexus phone implements the accused functionality as described above using instructions ████████████████████████████████████████ ███████████████████████████████████████████████████ |
| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Galaxy Nexus phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Galaxy Nexus phone displays the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | contact information for the missed caller "Annie" and includes a contact object with a white text bubble icon associated with a non-telephonic communication modality for contacting her, specifically SMS.<br><br><br><br>The Samsung Galaxy Nexus phone implements the accused functionality as described above using instructions ████████████████████████████████████ ████████████████████████████████████████████████████████████ |
| immediately in response to detecting user selection of the second contact object, initiating a communication with | The Galaxy Nexus phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the corresponding caller through the non-telephonic communication |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Galaxy Nexus phone is displayed immediately in response to detecting when a user selects the contact object with a white text bubble icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br><br><br>The Samsung Galaxy Nexus phone implements the accused functionality as described above using instructions ███████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

# EXHIBIT G7

# GALAXY NOTE

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,014,760**
# REDACTED

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 8,014,760**

| Claim 10 of U.S. Patent No. 8,014,760 | Samsung Galaxy Note Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note phone is a portable electronic device with a touch screen display.  For example, the Samsung Galaxy Note is an Android smartphone with a 5.3" HD Super AMOLED touch screen display.  (*See* Samsung Galaxy Note specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs).  |

---

[1]  Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Galaxy Note phone contains a memory.  For example, the Samsung Galaxy Note contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 16GB.  (*See* Samsung Galaxy Note specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs). |
|---|---|
| one or more processors; and | The Samsung Galaxy Note phone contains one or more processors.  For example, the Samsung Galaxy Note contains a 1.5 GHz dual-core processor.  (*See* Samsung Galaxy Note specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Galaxy Note phone contains one or more programs stored in memory and configured for execution by the one or more processors.  For example, the Samsung Galaxy Note stores and executes a version of the Android operating system (for example, the Operating System Android version 2.3, Gingerbread) and one or more application programs.  (*See* Samsung Galaxy Note specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs).[2] |
|---|---|

---

[2]  Every Samsung Galaxy Note phone model and software release comprises one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality. █████████████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | The Samsung Galaxy Note phone contains one or more programs with instructions for displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Galaxy Note phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br><br><br>The Samsung Galaxy Note phone implements the accused functionality as described |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | above using instructions ████████████████████████████████████ ████████ |
| immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiating a return telephone call to a return telephone number associated with the respective user selected item; | The Samsung Galaxy Note phone contains one or more programs with instructions for, in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, immediately initiating a return telephone call to a return telephone number associated with the respective user selected item.<br><br>For example, the following screenshot taken on a Samsung Galaxy Note phone is displayed immediately in response to detecting when a user swipes with his finger the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy Note phone implements the accused functionality as described above using instructions ███████████████████████████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller associated with the respective user selected item, the displayed contact information including a plurality of contact objects; the plurality of contact objects including: | The Samsung Galaxy Note phone contains one or more programs with instructions for, in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, immediately completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.<br><br>For example, the following screenshot taken from a Samsung Galaxy Note phone is shown immediately in response to detecting when a user taps with his finger the the name "Annie" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie". |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | The Samsung Galaxy Note phone implements the accused functionality as described above using instructions ████████████████████████████ ███████████████████████████████████████████████ ███████████████████████████████████████████████ █████ |
| a first contact object comprising a telephone number object having the return telephone number, and | The Samsung Galaxy Note phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number object having the return telephone number. |
| | For example, the following screenshot taken from a Samsung Galaxy Note phone displays the contact information for the missed caller "Annie" and includes a contact object having |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | her return telephone number.  The Samsung Galaxy Note phone implements the accused functionality as described above using instructions ███████████████████████████ ████████████████████████████████████████████ |
| a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and | The Samsung Galaxy Note phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephone communication modality for contacting the respective caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy Note phone displays |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | the contact information for the missed caller "Annie" and includes a contact object with a white text bubble icon associated with a non-telephonic communication modality for contacting her, specifically SMS.<br><br><br><br>The Samsung Galaxy Note phone implements the accused functionality as described above using instructions ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| immediately in response to detecting user selection of the second contact object, initiating a communication with | The Samsung Galaxy Note phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the respective caller via the non-telephonic communication modality |

10

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| the respective caller via the non-telephonic communication modality corresponding to the second contact object. | corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Galaxy Note phone is displayed immediately in response to detecting when a user selects the contact object with a white text bubble icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br><br><br>The Samsung Galaxy Note phone implements the accused functionality as described above using instructions ███████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | ████████████████████████████████ |
| **Claim 19 of U.S. Patent No. 8,014,760** | **Samsung Galaxy Note Phones** |
| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note phone is a portable electronic device with a touch screen display.  For example, the Samsung Galaxy Note is an Android smartphone with a 5.3" HD Super AMOLED touch screen display.  (*See* Samsung Galaxy Note specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs).<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Galaxy Note phone contains a memory.  For example, the Samsung Galaxy Note contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 16GB.  (*See* Samsung Galaxy Note specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs). |
| --- | --- |
| one or more processors; and | The Samsung Galaxy Note phone contains one or more processors.  For example, the Samsung Galaxy Note contains a 1.5 GHz dual-core processor.  (*See* Samsung Galaxy Note specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Galaxy Note phone contains one or more programs stored in the memory and configured for execution by the one or more processors.  For example, the Samsung Galaxy Note stores and executes a version of the Android operating system (for example, the Operating System Android version 2.3, Gingerbread) and one or more application programs.  (*See* Samsung Galaxy Note specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs). |
| displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | The Samsung Galaxy Note phone contains one or more programs with instructions for displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.<br><br>For example, the following screenshot taken on a Samsung Galaxy Note phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy Note phone implements the accused functionality as described above using instructions ████████████████████████████████████████████
████████████████████████████████████████████████████████████████

| wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion | The Samsung Galaxy Note phone contains one or more programs with instructions for displaying a list of interactive displayed items associated with missed telephone calls and contact information, wherein each item comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.

For example, the following screenshot taken on a Samsung Galaxy Note phone displays a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| being distinct from the first interactive displayed portion; | list of interactive items associated with missed telephone calls and contact information. Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br><br><br>The Samsung Galaxy Note phone implements the accused functionality as described above using instructions ███████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item; | The Samsung Galaxy Note phone contains one or more programs with instructions for detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Galaxy Note phone is displayed immediately in response to detecting a finger tap and swipe on the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | The Samsung Galaxy Note phone implements the accused functionality as described above using instructions ████████████████████████████████████████████████████████████████████████ |
| detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects comprising: | The Samsung Galaxy Note phone contains one or more programs with instructions for detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item.

For example, the following screenshot taken from a Samsung Galaxy Note phone is displayed immediately in response to detecting a finger tap input on the name "Annie"of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



| | |
|---|---|
| | The Samsung Galaxy Note phone implements the accused functionality as described above using instructions ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| a first contact object associated with a telephone number for contacting the caller, and | The Samsung Galaxy Note phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number associated with the caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy Note phone displays the contact information for the missed caller "Annie" and includes a contact object |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

|  | associated with a telephone number associated with the caller "Annie." |
|---|---|
|  |  |
|  | The Samsung Galaxy Note phone implements the accused functionality as described above using instructions ████████████████████████████████████████ ████████████████████████████████████ |
| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Galaxy Note phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy Note phone displays |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

the contact information for the missed caller "Annie" and includes a contact object with a white text bubble icon associated with a non-telephonic communication modality for contacting her, specifically SMS.



The Samsung Galaxy Note phone implements the accused functionality as described above using instructions ████████████████████████████████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| immediately in response to detecting user selection of the second contact object, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | The Samsung Galaxy Note phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Galaxy Note phone is displayed immediately in response to detecting when a user selects the contact object with a white text bubble icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br><br><br>The Samsung Galaxy Note phone implements the accused functionality as described |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | above using instructions |
|---|---|
| | |

# EXHIBIT G8

# GALAXY NOTE II

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,014,760**
# REDACTED

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 8,014,760**

| Claim 10 of U.S. Patent No. 8,014,760 | Samsung Galaxy Note II Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note II phone is a portable electronic device with a touch screen display.  For example, the Samsung Galaxy Note II is an Android smartphone with a 5.5" HD Super AMOLED touch screen display.  (*See* Samsung Galaxy Note II Specifications, http://www.samsung.com/global/microsite/galaxynote/note2/spec.html?type=find).  |

---

[1]  Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Galaxy Note II phone contains a memory.  For example, the Samsung Galaxy Note II contains an Internal memory with a capacity of 16, 32 or 64GB.  (*See* Samsung Galaxy Note II Specifications, http://www.samsung.com/global/microsite/galaxynote/note2/spec.html?type=find). |
| --- | --- |
| one or more processors; and | The Samsung Galaxy Note II phone contains one or more processors.  For example, the Samsung Galaxy Note II contains a 1.6 GHz Quad Core Application processor.  (*See* Samsung Galaxy Note II Specifications, http://www.samsung.com/global/microsite/galaxynote/note2/spec.html?type=find). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Galaxy Note II phone contains one or more programs stored in memory and configured for execution by the one or more processors.  For example, the Samsung Galaxy Note II stores and executes a version of the Android operating system (for example, the Operating System Android 4.1 (Jelly Bean)).  (*See* Samsung Galaxy Note II Specifications, http://www.samsung.com/global/microsite/galaxynote/note2/spec.html?type=find).[2] |
| --- | --- |

---

[2]  Every Samsung Galaxy Note II phone model and software release comprises one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality.



HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | The Samsung Galaxy Note II phone contains one or more programs with instructions for displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Galaxy Note II phone displays a list of interactive items comprising missed telephone calls.  Each item in the list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br><br><br>The Samsung Galaxy Note II phone implements the accused functionality as described |

4

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | above using instructions ███████████████████████████████████████ |
| immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiating a return telephone call to a return telephone number associated with the respective user selected item; | The Samsung Galaxy Note II phone contains one or more programs with instructions for, in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, immediately initiating a return telephone call to a return telephone number associated with the respective user selected item.<br><br>For example, the following screenshot taken on a Samsung Galaxy Note II phone is displayed immediately in response to detecting when a user swipes with her finger the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy Note II phone implements the accused functionality as described above using instructions ████████████████████████████████████

| | |
|---|---|
| immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller | The Samsung Galaxy Note II phone contains one or more programs with instructions for, in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, immediately completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| associated with the respective user selected item, the displayed contact information including a plurality of contact objects; the plurality of contact objects including: | For example, the following screenshot taken from a Samsung Galaxy Note II phone is shown immediately in response to detecting when a user taps with her finger the name "Annie" of the first missed call entry.  The screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie".<br><br><br><br>The Samsung Galaxy Note II phone implements the accused functionality as described above using instructions ██████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| a first contact object comprising a telephone number object having the return telephone number, and | The Samsung Galaxy Note II phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number object having the return telephone number.<br><br>For example, the following screenshot taken from a Samsung Galaxy Note II phone displays the contact information for the missed caller "Annie" and includes a contact object comprising a telephone number object having her return telephone number.<br><br><br><br>The Samsung Galaxy Note II phone implements the accused functionality as described above using instructions ████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | |
| a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and | The Samsung Galaxy Note II phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephone communication modality for contacting the respective caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy Note II phone displays the contact information for the missed caller "Annie" and includes a contact object with a yellow text bubble icon associated with a non-telephonic communication modality for contacting her, specifically SMS. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy Note II phone implements the accused functionality as described above using instructions █████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████

| | |
|---|---|
| immediately in response to detecting user selection of the second contact object, initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact | The Samsung Galaxy Note II phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Galaxy Note II phone is displayed immediately in response to detecting when a user selects the contact object with |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| object. | a yellow text bubble icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br><br><br>The Samsung Galaxy Note II phone implements the accused functionality as described above using instructions ███████████████████████████████████████████████████████████████████████████████████████████████████ |
| --- | --- |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of U.S. Patent No. 8,014,760 | Samsung Galaxy Note II Phones |
|---|---|
| The device of claim 10, including instructions for, while displaying the list of interactive items comprising missed telephone calls, displaying, within a respective single item in the list, a number indicating a plurality of consecutive missed telephone calls. | The Samsung Galaxy Note II phone contains one or more programs with instructions for, while displaying a list of interactive items comprising missed telephone calls, displaying within a respective single item in the list a number indicating a plurality of consecutive missed telephone calls.<br><br>For example, the following screenshot taken on a Samsung Galaxy Note II phone displays within a single item in a list of missed telephone calls a number indicating two consecutive missed telephone calls from "Annie."<br><br><br><br>The Samsung Galaxy Note II phone implements the accused functionality as described above using instructions ███████████████████████ |

12

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 19 of U.S. Patent No. 8,014,760 | Samsung Galaxy Note II Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note II phone is a portable electronic device with a touch screen display.  For example, the Samsung Galaxy Note II is an Android smartphone with a 5.5" HD Super AMOLED touch screen display.  (*See* Samsung Galaxy Note II Specifications, http://www.samsung.com/global/microsite/galaxynote/note2/spec.html?type=find).   |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Galaxy Note II phone contains a memory.  For example, the Samsung Galaxy Note II contains an Internal memory with a capacity of 16, 32 or 64GB.  (*See* Samsung Galaxy Note II Specifications, http://www.samsung.com/global/microsite/galaxynote/note2/spec.html?type=find). |
| --- | --- |
| one or more processors; and | The Samsung Galaxy Note II phone contains one or more processors.  For example, the Samsung Galaxy Note II contains a 1.6 GHz Quad Core Application processor.  (*See* Samsung Galaxy Note II Specifications, http://www.samsung.com/global/microsite/galaxynote/note2/spec.html?type=find). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Galaxy Note II phone contains one or more programs stored in the memory and configured for execution by the one or more processors.  For example, the Samsung Galaxy Note II stores and executes a version of the Android operating system (for example, the Operating System Android 4.1 (Jelly Bean)) and one or more application programs.  (*See* Samsung Galaxy Note II Specifications, http://www.samsung.com/global/microsite/galaxynote/note2/spec.html?type=find). |
| displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | The Samsung Galaxy Note II phone contains one or more programs with instructions for displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.

For example, the following screenshot taken on a Samsung Galaxy Note II phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | <br><br>The Samsung Galaxy Note II phone implements the accused functionality as described above using instructions ████████████████████████████████████████████████████████████████████████ |
| wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion | The Samsung Galaxy Note II phone contains one or more programs with instructions for displaying a list of interactive displayed items associated with missed telephone calls and contact information, wherein each item comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Galaxy Note II phone displays |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| being distinct from the first interactive displayed portion; | a list of interactive items comprising missed telephone calls. Each item in the list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br><br><br>The Samsung Galaxy Note II phone implements the accused functionality as described above using instructions ███████████████████████████████████████ |
| detecting a finger tap input at a first user selected interactive displayed item | The Samsung Galaxy Note II phone contains one or more programs with instructions for detecting a finger tap input at a first user selected interactive displayed item associated |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item;

with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item.

For example, the following screenshot taken on a Samsung Galaxy Note II phone is displayed immediately in response to detecting when a user taps and swipes with her finger the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call.



The Samsung Galaxy Note II phone implements the accused functionality as described above using instructions ███████████████████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | ███████████████████████████████████████ |
| detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects comprising: | The Samsung Galaxy Note II phone contains one or more programs with instructions for detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item.

For example, the following screenshot taken from a Samsung Galaxy Note II phone is shown immediately in response to detecting when a user taps with her finger the name "Annie" of the first missed call entry.  The screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie". |

19

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

<table>
<tr><td></td><td>



The Samsung Galaxy Note II phone implements the accused functionality as described above using instructions ███████████████████████████████████████████████████
</td></tr>
<tr><td>a first contact object associated with a telephone number for contacting the caller, and</td><td>

The Samsung Galaxy Note II phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number associated with the caller.

For example, the following screenshot taken from a Samsung Galaxy Note II phone displays the contact information for the missed caller "Annie" and includes a contact object associated with her return telephone number.
</td></tr>
</table>

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy Note II phone implements the accused functionality as described above using instructions ███████████████████████████████████████████

| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Galaxy Note II phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy Note II phone displays the contact information for the missed caller "Annie" and includes a contact object with a yellow text bubble icon associated with a non-telephonic communication modality for contacting her, specifically SMS. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy Note II phone implements the accused functionality as described above using instructions ███████████████████████████████████

| immediately in response to detecting user selection of the second contact object, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second | The Samsung Galaxy Note II phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.

For example, the following screenshot taken from a Samsung Galaxy Note II phone is displayed immediately in response to detecting when a user selects the contact object with |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| contact object. | a yellow text bubble icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.  The Samsung Galaxy Note II phone implements the accused functionality as described above using instructions ████████████████████████████████████████████████████ ████████████████████████████████████████████████████ ████████ |

# EXHIBIT G9

# GALAXY SII

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,014,760**
## REDACTED

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 8,014,760**

| Claim 10 of U.S. Patent No. 8,014,760 | Samsung Galaxy S II Phones |
| --- | --- |
| A portable electronic device with a touch screen display, comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II phone is a portable electronic device with a touch screen display.  For example, the Samsung Galaxy S II is an Android smartphone with a 4.3" Super AMOLED Plus touch screen display.  (*See* Samsung Galaxy S II specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs). |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Galaxy S II phone contains a memory.  For example, the Samsung Galaxy S II contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 16GB.  (*See* Samsung Galaxy S II specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs). |
| --- | --- |
| one or more processors; and | The Samsung Galaxy S II phone contains one or more processors.  For example, the Samsung Galaxy S II for AT&T contains a 1.2 GHz  Dual Core (Samsung Exnyos C210) processor.  (*See* Samsung Galaxy S II (AT&T) specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs).  For example, the Samsung Galaxy S II for T-Mobile contains a 1.5 GHz, Dual Core (Qualcomm Snapdragon S3) processor.  (*See* Samsung Galaxy S II (T-Mobile) specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZKBTMB-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Galaxy S II phone contains one or more programs stored in memory and configured for execution by the one or more processors.  For example, the Samsung Galaxy S II stores and executes a version of the Android operating system (for example, the Operating System Android version 2.3.6, Gingerbread) and one or more application programs.  (*See* Samsung Galaxy S II specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs).[2] |
|---|---|

---

[2]  Every Samsung Galaxy S II phone model and software release comprises one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality.



HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | The Samsung Galaxy S II phone contains one or more programs with instructions for displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Galaxy S II phone displays a list of interactive items comprising missed telephone calls. Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br><br>For further example, the following screenshot taken on a Samsung Galaxy S II (T-Mobile) |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

|  | phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the green telephone icon on the right) distinct from a second interactive displayed portion (the area encompassing the contact name and number).<br><br><br><br>The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ███████████████████████████████████████████████████████ |
|---|---|
| immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user | The Samsung Galaxy S II phone contains one or more programs with instructions for, in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, immediately initiating a return telephone call to a |

5

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| selected item in the list, initiating a return telephone call to a return telephone number associated with the respective user selected item; | return telephone number associated with the respective user selected item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S II phone is displayed immediately in response to detecting when a user swipes with his finger the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call.  For further example, on a Samsung Galaxy S II (T-Mobile), the below is also displayed in response to detecting when a user taps with his or her finger on the green telephone icon.<br><br><br><br>The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ████████████████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller associated with the respective user selected item, the displayed contact information including a plurality of contact objects; the plurality of contact objects including: | The Samsung Galaxy S II phone contains one or more programs with instructions for, in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, immediately completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II phone is shown immediately in response to detecting when a user taps with his finger the name "Annie" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie". |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ████████████████████████████████████████████████████████████

| a first contact object comprising a telephone number object having the return telephone number, and | The Samsung Galaxy S II phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number object having the return telephone number.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II phone displays the contact information for the missed caller "Annie" and includes a contact object having |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | her return telephone number.<br><br><br><br>The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ████████████████████████████████████ ████████████████████████████████████████████████████ |
| a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and | The Samsung Galaxy S II phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephone communication modality for contacting the respective caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II phone displays |

9

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

|  | the contact information for the missed caller "Annie" and includes a contact object with a white text bubble icon associated with a non-telephonic communication modality for contacting her, specifically SMS.  The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ███████ ████████████████████████████████████████ |
|---|---|
| immediately in response to detecting user selection of the second contact object, initiating a communication with | The Samsung Galaxy S II phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the respective caller via the non-telephonic communication modality |

10

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| the respective caller via the non-telephonic communication modality corresponding to the second contact object. | corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II phone is displayed immediately in response to detecting when a user selects the contact object with a white text bubble icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br><br><br>The Samsung Galaxy S II phone implements the accused functionality as described above using instructions <span style="background:black;color:black">████████████████████████████</span> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 19 of U.S. Patent No. 8,014,760 | Samsung Galaxy S II Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II phone is a portable electronic device with a touch screen display.  For example, the Samsung Galaxy S II is an Android smartphone with a 4.3" Super AMOLED Plus touch screen display.  (*See* Samsung Galaxy S II specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs).  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Galaxy S II phone contains a memory.  For example, the Samsung Galaxy S II contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 16GB.  (*See, e.g.*, Samsung Galaxy S II specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs). |
|---|---|
| one or more processors; and | The Samsung Galaxy S II phone contains one or more processors.  For example, the Samsung Galaxy S II contains a 1.2 GHz  Dual Core (Samsung Exnyos C210) processor. (*See* Samsung Galaxy S II specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs).  For example, the Samsung Galaxy S II for T-Mobile contains a 1.5 GHz, Dual Core (Qualcomm Snapdragon S3) processor.  (*See* Samsung Galaxy S II (T-Mobile) specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZKBTMB-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Galaxy S II phone contains one or more programs stored in the memory and configured for execution by the one or more processors.  For example, the Samsung Galaxy S II stores and executes a version of the Android operating system (for example, the Operating System Android version 2.3.6, Gingerbread) and one or more application programs.  (*See, e.g.*, Samsung Galaxy S II specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs). |
| displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | The Samsung Galaxy S II phone contains one or more programs with instructions for displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.<br><br>For example, the following screenshot taken on a Samsung Galaxy S II phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ████████████████████████████████████████████

15

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion; | The Samsung Galaxy S II phone contains one or more programs with instructions for displaying a list of interactive displayed items associated with missed telephone calls and contact information, wherein each item comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.

For example, the following screenshot taken on a Samsung Galaxy S II phone displays a list of interactive items associated with missed telephone calls and contact information. Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).

 |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | For further example, the following screenshot taken on a Samsung Galaxy S II (T-Mobile) phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the green telephone icon on the right) distinct from a second interactive displayed portion (the area encompassing the contact name and number).<br><br><br><br>The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ████████████████████████████████████████████ ████████████████████████████████████████████ |
| --- | --- |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item; | The Samsung Galaxy S II phone contains one or more programs with instructions for detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S II phone is displayed immediately in response to detecting a finger tap and swipe on the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call.  For further example, on a Samsung Galaxy S II (T-Mobile), the below is also displayed in response to detecting when a user taps with his or her finger on the green telephone icon. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ████████████████████████████████████████████

19

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects comprising: | The Samsung Galaxy S II phone contains one or more programs with instructions for detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II phone is displayed immediately in response to detecting a finger tap input on the name "Annie"of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆

| a first contact object associated with a telephone number for contacting the caller, and | The Samsung Galaxy S II phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number associated with the caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II phone displays the contact information for the missed caller "Annie" and includes a contact object |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | associated with a telephone number associated with the caller "Annie."  The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ████████████████████████████████████████ ████████████████████████████████████████ |
| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Galaxy S II phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II phone displays |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

<table>
<tr>
<td></td>
<td>

the contact information for the missed caller "Annie" and includes a contact object with a white text bubble icon associated with a non-telephonic communication modality for contacting her, specifically SMS.



The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ███████████████████████████████████████████████████████████████

</td>
</tr>
<tr>
<td>

immediately in response to detecting user selection of the second contact object, initiating a communication with

</td>
<td>

The Samsung Galaxy S II phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the corresponding caller through the non-telephonic communication

</td>
</tr>
</table>

23

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II phone is displayed immediately in response to detecting when a user selects the contact object with a white text bubble icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br><br><br>The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ████████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

|  |  |
|---|---|
|  |  |

# EXHIBIT G10

# GALAXY SII EPIC 4G TOUCH

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,014,760**
# REDACTED

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 8,014,760**

| Claim 10 of U.S. Patent No. 8,014,760 | Samsung Galaxy S II Epic 4G Touch Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II Epic 4G Touch phone is a portable electronic device with a touch screen display.  For example, the Samsung Galaxy S II Epic 4G Touch is an Android smartphone with a 4.52" Super AMOLED Plus touch screen display.  (*See* Samsung Galaxy S II Epic 4G Touch specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs).  |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Galaxy S II Epic 4G Touch phone contains a memory.  For example, the Samsung Galaxy S II Epic 4G Touch contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 16GB.  (*See* Samsung Galaxy S II Epic 4G Touch specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs). |
|---|---|
| one or more processors; and | The Samsung Galaxy S II Epic 4G Touch phone contains one or more processors.  For example, the Samsung Galaxy S II Epic 4G Touch contains a 1.2 GHz  Dual Core (Samsung Exnyos C210) processor.  (*See* Samsung Galaxy S II Epic 4G Touch specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs stored in memory and configured for execution by the one or more processors.  For example, the Samsung Galaxy S II Epic 4G Touch stores and executes a version of the Android operating system (for example, the Operating System Android version 2.3.4, Gingerbread) and one or more application programs.  (*See* Samsung Galaxy S II Epic 4G Touch specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs).[2] |
| --- | --- |

---

[2]   Every Samsung Galaxy S II Epic 4G Touch phone model and software release comprises one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality. ████████████████████████████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████████████████████████████████████████████████████████████████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Galaxy S II Epic 4G Touch phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br><br><br>The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ███████████████████████████ ██████████████████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiating a return telephone call to a return telephone number associated with the respective user selected item; | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for, in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, immediately initiating a return telephone call to a return telephone number associated with the respective user selected item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S II Epic 4G Touch phone is displayed immediately in response to detecting when a user swipes with his finger the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call.<br><br><br><br>The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ███████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | ██████████████████████████████████████████████████████ |
| immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller associated with the respective user selected item, the displayed contact information including a plurality of contact objects; the plurality of contact objects including: | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for, in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, immediately completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II Epic 4G Touch phone is shown immediately in response to detecting when a user taps with his finger the the name "Annie" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie". |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

<table>
<tr>
<td></td>
<td>



The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ████████████████████████████████████████████████████████████████████

</td>
</tr>
<tr>
<td>a first contact object comprising a telephone number object having the return telephone number, and</td>
<td>

The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number object having the return telephone number.

For example, the following screenshot taken from a Samsung Galaxy S II Epic 4G Touch phone displays the contact information for the missed caller "Annie" and includes a

</td>
</tr>
</table>

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | contact object having her return telephone number. |
|---|---|
| |  |
| | The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ███████████████████████████████ ███████████████████████████████████████████████████████ |
| a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephone communication modality for contacting the respective caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II Epic 4G Touch phone displays the contact information for the missed caller "Annie" and includes a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | contact object with a white envelope icon associated with a non-telephonic communication modality for contacting her, specifically SMS.<br><br><br><br>The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| immediately in response to detecting user selection of the second contact object, initiating a communication with the respective caller via the non-telephonic communication modality | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| corresponding to the second contact object. | For example, the following screenshot taken from a Samsung Galaxy S II Epic 4G Touch phone is displayed immediately in response to detecting when a user selects the contact object with a white envelope icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br><br><br>The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ██████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 19 of U.S. Patent No. 8,014,760 | Samsung Galaxy S II Epic 4G Touch Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II Epic 4G Touch phone is a portable electronic device with a touch screen display.  For example, the Samsung Galaxy S II Epic 4G Touch is an Android smartphone with a 4.52" Super AMOLED Plus touch screen display.  (*See* Samsung Galaxy S II Epic 4G Touch specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs).  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| memory; | The Samsung Galaxy S II Epic 4G Touch phone contains a memory.  For example, the Samsung Galaxy S II Epic 4G Touch contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 16GB.  (*See* Samsung Galaxy S II Epic 4G Touch specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs). |
| one or more processors; and | The Samsung Galaxy S II Epic 4G Touch phone contains one or more processors.  For example, the Samsung Galaxy S II Epic 4G Touch contains a 1.2 GHz  Dual Core (Samsung Exnyos C210) processor.  (*See* Samsung Galaxy S II Epic 4G Touch specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs stored in the memory and configured for execution by the one or more processors.  For example, the Samsung Galaxy S II Epic 4G Touch stores and executes a version of the Android operating system (for example, the Operating System Android version 2.3.4, Gingerbread) and one or more application programs.  (*See* Samsung Galaxy S II Epic 4G Touch specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs). |
| displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.<br><br>For example, the following screenshot taken on a Samsung Galaxy S II Epic 4G Touch phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ███████████████████████████████████

| | |
|---|---|
| wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for displaying a list of interactive displayed items associated with missed telephone calls and contact information, wherein each item comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.

For example, the following screenshot taken on a Samsung Galaxy S II Epic 4G Touch phone displays a list of interactive items associated with missed telephone calls and |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| displayed portion; | contact information.  Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br><br><br>The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ███████████████████ ███████████████████ |
| detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive |

15

| | |
|---|---|
| the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item; | displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S II Epic 4G Touch phone is displayed immediately in response to detecting a finger tap and swipe on the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call.<br><br><br><br>The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects comprising: | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II Epic 4G Touch phone is displayed immediately in response to detecting a finger tap input on the name "Annie"of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie."<br><br><br><br>The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as |

17

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | described above using instructions ███████████████████████████████████████████████████████████████████████████████ |
| a first contact object associated with a telephone number for contacting the caller, and | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number associated with the caller. <br><br> For example, the following screenshot taken from a Samsung Galaxy S II Epic 4G Touch phone displays the contact information for the missed caller "Annie" and includes a contact object associated with a telephone number associated with the caller "Annie." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



| | The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ██████████████████████████████████ |
| --- | --- |
| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II Epic 4G Touch phone displays the contact information for the missed caller "Annie" and includes a contact object with a white envelope icon associated with a non-telephonic |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

communication modality for contacting her, specifically SMS.



The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ████████████████████████████████████████████████████████████████████████████████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| immediately in response to detecting user selection of the second contact object, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II Epic 4G Touch phone is displayed immediately in response to detecting when a user selects the contact object with a white envelope icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br><br><br>The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE