# EXHIBIT 22
# FILED UNDER SEAL

**SECOND AMENDED EXHIBIT E-8**
**INVALIDITY CLAIM CHART FOR U.S. PATENT NO. 8,014,760**

Windows Mobile 5.0 ("WM5") by Microsoft was an operating system for mobile devices available at least by May 10, 2005.[1] WM5 was available on, for example, the Palm Treo 700w ("Treo 700w"), which was commercially available by at least January 2006.[2] WM5 was also available on, for example, the HTC Universal ("HTC Universal"), which sold under various names and was commercially available by no later than September 1, 2005.  Windows Mobile 2003 ("WM 2003") was an operating system for mobile devices available by at least June 2003.[3] WM 2003 was available on, for example, the Samsung SPH-i700 ("SPH-i700"), which was commercially available by at least September 2003.[4] Windows Mobile 2003 SE ("WM 2003 SE") was an operating system for mobile devices available by at least March 2004.[5] WM 2003 SE was available on, for example, the Samsung SCH-i730 ("SCH-i730"), which was commercially available by at least May 2005.[6] Emulators for WM 2003 were available from Microsoft by at least March 9, 2003[7] and for WM 2003 SE were available from Microsoft by at least December 2004[8]. These required installing the prerequisite eMbedded Visual C++ 4.0 SP3, available from Microsoft at least by June 2004[9].

---

[1]   Microsoft Releases Windows Mobile 5.0, https://www.microsoft.com/en-us/news/press/2005/may05/05-10windowsmobile5pr.aspx (May 10, 2005).

[2]   *Using Your Palm® Treo™ 700w Smartphone* (2006) ("*Using Your 700w*") describes the operation of the 700w and bears a copyright date of 2005-2006.  *Using Your 700w* at ii.  Additionally, Treo 700w/wx Specifications, http://kb.hpwebos.com/wps/portal/kb/common/article/39638_en.html ("*700w Specifications*"), gives details regarding the hardware in the Treo 700w, and indicates that the Treo 700w product was first released January 2006.

[3]   *See, e.g.,* http://www.microsoft.com/en-us/news/press/2003/jun03/06-23mobile2003ppclaunchpr.aspx

[4]   *See, e.g.,* http://reviews.cnet.com/smartphones/samsung-sph-i700-verizon/4505-6452_7-30538747.html

[5]   *See., e.g.,* http://www.geek.com/mobile/microsoft-announces-windows-mobile-2003-second-edition-556227/

[6]   *See, e.g.,* http://pdadb.net/index.php?m=specs&id=285&c=samsung_sch-i730.

[7]   *See, e.g.,* https://www.microsoft.com/en-us/download/details.aspx?id=1110

[8]   *See, e.g.,* "Windows Mobile 2003 Second Edition Emulators for Pocket PC" from MSDN CD 2426.11

[9]   *See, e.g.,* https://www.microsoft.com/en-us/download/details.aspx?id=480 and "eMbedded Visual C++ 4.0 with Service Pack 2" from MSDN CD 2435.3

Each of WM5, WM 2003 and WM 2003 SE (referred to collectively as "Windows Mobile" or "WM" below) individually renders obvious the asserted claims of the '760 patent under 35 U.S.C. § 103, alone and/or in combination with one or more of the following references:

- U.S. Patent No. 4,686,332 to Greanias *et al.* ("Greanias"), filed June 26, 1986, issued August 11, 1987

- U.S. Patent No. 7,221,748 to Moore *et al.* ("Moore"), filed Nov. 12, 2002, issued May 22, 2007

- U.S. Patent No. 7,231,229 to Hawkins *et al.* ("Hawkins"), filed Feb. 5, 2004, issued June 12, 2007

- U.S. Patent No. 7,251,479 to Holder *et al.* ("Holder"), filed March 13, 2006, issued July 31, 2007

- U.S. Patent No. 7,280,652 to Bocking *et al.* ("Bocking"), filed Sept. 13, 2004, issued Oct. 9, 2007

- U.S. Patent No. 7,289,614 to Twerdahl *et al.* ("Twerdahl"), filed Sept. 29, 2000, issued Oct. 30, 2007

- U.S. Patent No. 7,685,530 to Sherrard *et al.* ("Sherrard"), filed Apr. 10, 2006, issued Mar. 23, 2010

- U.S. Patent No. 7,778,399 to Ambrose ("Ambrose"), filed Sept. 29, 2000, issued Oct. 30, 2007

- U.S. Patent App. Pub. No. 2002/0084991 to Harrison *et al.* ("Harrison"), filed Jan. 4, 2001, published July 4, 2002

- U.S. Patent App. Pub. No. 2004/0235520 to Cadiz *et al.* ("Cadiz"), filed May 20, 2003, issued Nov. 25, 2004

- U.S. Patent App. Pub. No. 2005/0052427 to Wu *et al.* ("Wu"), filed Sep. 10, 2003, published March 10, 2005

- U.S. Patent App. Pub. No. 2005/0074109 to Hanson *et al.* ("Hanson"), filed Sep. 24, 2004, published Apr. 7, 2005

- U.S. Patent App. Pub. No. 2006/0135197 to Jin *et al.* ("Jin"), filed Nov. 6, 2005, published June 22, 2006

- U.S. Patent App. Pub. No. 2006/0281449 to Kun *et al.* ("Kun"), filed June 14, 2005, published Dec. 14, 2006

- U.S. Patent App. Pub. No. 2007/0133771 to Stifelman *et al.* ("Stifelman"), filed Dec. 12, 2005, published June 14, 2007

- U.S. Patent App. Pub. No. 2008/0295017 to Tseng *et al.* ("Tseng"), filed Sept. 5, 2006, published Nov. 27, 2008

- European Patent App. No. EP 1 069 791 A1 to Richard ("Richard"), filed July 13, 1999, published Jan. 17, 2001

- TealPhone v4.51 ("TealPhone 4.51") by TealPoint Software, available at least by Feb. 4, 2006[10]

---

[10]   TealPhone is available for download at http://download.cnet.com/TealPhone/3000-18514_4-266494.html.  That website indicates TealPhone was added for download February 4, 2006.  However, the link no longer downloads the correct version.  The

- TealPhone v4.37 ("TealPhone 4.37") by TealPoint Software, available at least by October 25, 2005[11]

- TealPhone v4.30 ("TealPhone 4.30") by TealPoint Software, available at least by August 29, 2005.[12]  Where a statement applies to each identified version of TealPhone, TealPhone 4.51, TealPhone 4.37 and TealPhone 4.30 are referred to herein collectively as "TealPhone."

- Agendus Professional v10.0 ("Agendus 10.0") by Iambic, available at least by Sept. 19, 2005[13]

- Agenda Fusion v7.93 ("Agenda Fusion") by DeveloperOne, available at least by Apr. 3, 2006[14]

---

correct version of TealPhone is available at http://ftp13.enet.com.cn:88/pub/palm/inimpro/tealphon.rar.  Contained within the downloadable RAR archive is a ZIP archive.  The files contained within the downloadable ZIP archive are all dated January 30, 2006 or earlier.  TealPhone is described in TealPhone User's Manual ("*TealPhone Manual*"), also included in the downloadable ZIP archive, which bears a "Last Updated" date of January 24, 2006.  The User's Manual is also available at TEALPOINTNDCA630-00000006-44.  Sales data for TealPhone is available at TEALPOINTNDCA630-00000105-2597, showing sales in the United States of TealPhone version 3 no later than 4/8/99, and TealPhone version 4 no later than 8/23/04. Additionally, TealPhone version 4.51 is available at TEALPOINTNDCA630-00000104\website\_archive\tealphon\tphon451.zip.  The files contained within this ZIP are all dated January 30, 2006 or earlier.

[11]   TealPhone version 4.37 is available at TEALPOINTNDCA630-00000104\website\_archive\tealphon\tphon437.zip.  The files contained within this ZIP are all dated October 25. 2005 or earlier.  TealPhone version 4.37 is described in TealPhone version 4.37 User's Manual also included in the downloadable ZIP archive.

[12]   TealPhone version 4.30 is available at TEALPOINTNDCA630-00000104\website\_archive\tealphon\tphon430.zip.  The files contained within this ZIP are all dated August 29. 2005 or earlier.  TealPhone version 4.30 is described in TealPhone version 4.30 User's Manual also included in the downloadable ZIP archive and produced in PDF at TEALPOINTNDCA630-00002598-2637.

[13]   Agendus 10.0 is available for download on Iambic's FTP for obsolete products, at http://www.iambic.com/download/palmos/obsolete/AgendusPro10.0/.  The files in that FTP directory are all dated September 19, 2005.  Further, the "About" page of Agendus 10.0, when running the software, identifies the software as build 614, of the same date.

[14]   Agenda Fusion is available for download at http://www.developerone.com/agendafusion/download_archive.htm.  That website indicates that version 7.93 was released April 3, 2006.  Additionally, other websites by Developer One further support this April 3, 2006 date.  For example, Agenda Fusion 7 for Windows Mobile 2002/2003 Pocket PC Update Information, http://www.developerone.com/agendafusion/version7pocketpc20022003.htm, provides a version history for Agenda Fusion.

- *TAKEphONE User Manual* (June 15, 2006) ("*TAKEphONE 2006*") , available at least by June 15, 2006; *TAKEphONE User Manual* (February 21, 2005), available at least by February 21, 2005 (*"TAKEphONE 2005"*).  Where a statement applies to both *TAKEphONE* manuals, *TAKEphONE 2006* and *TAKEphONE 2005* are referred to collectively herein as *TAKEphONE.* [15]

- *User's Guide Agendus for Symbian OS UIQ Edition* (2004) ("*Agendus Guide*") by Iambic, published at least by Apr. 1, 2004[16]

- *Model 8690 Inter-Tel Protocol Mode User Guide* (Mar. 2006) ("*Mitel 8690*"), published at least by Mar. 2006[17]

- Andreas Holzinger, *Finger Instead of Mouse: Touch Screens as a Means of Enhancing Universal Access*, 2615 Lecture Notes in Computer Science 387 (2003) ("*Finger Instead of Mouse*"), published 2003

- Nicolas Mokhoff, *Microsoft Touts 'Thumb-As-Stylus' Interface Progress* (Apr. 2005) ("Thumb-As-Stylus"), published at least by Apr. 5, 2005

- Motorola A1200 ("A1200"), available at least by Mar. 22, 2006[18]

- Kyocera 7135, ("7135") , available at least in 2003.[19]

---

[15] *TAKEphONE 2006* is available for download at http://www.iambic.com/select/download.asp?itemid=122.  That website, and *TAKEphONE 2006* itself, indicates *TAKEphONE 2006* was a printed publication by June 15, 2006.  *TAKEphONE 2006* at 1.  The *TAKEphONE User Manual* is also available for download at http://takephone.soft32.com/.  ("*TAKEphONE 2005*").  That document indicates that it was a printed publication by February 21, 2005.  TAKEphONE version 6.50 is also available for download at http://takephone.soft32.com/.

[16]  *Agendus Guide* is available for download at http://www.iambic.com/support/download.asp?pid={15FFBFAA-BD68-4849-9D86-2CD643F29FA6} which indicates that it is dated April 1, 2004.  The *Agendus Guide* itself bears a copyright date of 2003, and the "About" page indicates the *Agendus Guide* corresponds to build 174 of Agendus, dated March 2, 2004.  *Agendus Guide* at i, 4.

[17]  *Mitel 8690* was published at least by March 2006.  *Mitel 8690* at Back Cover.

[18]  *See* Motorola A1200 Unlocked Overview & Specs, http://reviews.cnet.com/smartphones/motorola-a1200-unlocked-red/4505-6452_7-31864389.html (May 15, 2006); My Motorola A1200 Review (A quick look) 56k beware!, http://www.howardforums.com/showthread.php/886391-My-Motorola-A1200-Review-(A-quick-look)-56k-beware! (Apr. 7, 2006); my humble motorola a1200 (ming) review, http://forums.wirelessadvisor.com/motorola/53017-my-humble-motorola-a1200-ming-review.html (Mar. 30, 2006); Motorola A1200 Moto PDA Phone, http://www.phonesreview.co.uk/2006/03/22/motorola-a1200-moto-pda-phone/ (Mar. 22, 2006).  The A1200 is described in the MING English User Manual ("MING Manual"), which bears a copyright date of 2006.  MING Manual at 4.

- Nokia 5140 User Guide, © 2004 ("*Nokia 5140*")

The Agenda Fusion screenshots contained herein show Agenda Fusion running on a Treo 700w.  Agenda Fusion was built for devices running the Windows Mobile and Pocket PC operating systems.  These screenshots are exemplary only—Agenda Fusion could be used on many Windows Mobile and Pocket PC devices.

Unless otherwise specified, the TealPhone screenshots contained herein show TealPhone running on a Palm Treo 650 ("Treo 650") running the Palm operating system ("Palm OS").  The Treo 650 was available at least by December 2004.[20]  TealPhone was built for devices running Palm OS.  These screenshots are exemplary only—TealPhone could be used on many Palm OS devices.

The Agendus 10.0 screenshots contained herein show Agendus 10.0 running on a Treo 650.  Agendus 10.0 was built for devices running Palm OS.  These screenshots are exemplary only—Agendus 10.0 could be used on many Palm OS devices.

The citations to portions of any reference in this chart are exemplary only.  Samsung reserves the right to use the entirety of any reference cited in this chart to show that the asserted claims are anticipated and/or are obvious.

Samsung expressly reserves the right to supplement these contentions to add additional information showing that WM5 invalidates the asserted claims of the '760 patent, as available on the Treo 700w, HTC Universal, or otherwise.  Samsung further expressly reserves the right to supplement these contentions to add additional information showing that WM 2003 invalidates the asserted claims of the '760 patent, as available on the SPH-i700 or otherwise.  Samsung also expressly reserves the right to supplement these contentions to add additional information showing that WM 2003 SE invalidates the asserted claims of the '760 patent as available on the SCH-i730 or otherwise.

---

[19]  *The Kyocera Smartphone User Guide – Kyocera 7135* (2003) describes the operation of the 7135 and bears a copyright date of 2003.  The 7135 runs Palm OS 4.1.2, and shipped with proprietary Kyocera software applications including Call History 3.0, bearing a copyright date of 2002, and Address Book 4.0, bearing a copyright date of 2002.

[20]  *using your Treo^TM 650 smartphone* (2006) ("*Using Your 650*") describes the operation of the 650 and bears a copyright date of 2004.  *Using Your 650* at ii.  Additionally, Palm Support: Resources for other HP & retired devices, http://kb.hpwebos.com/wps/portal/kb/common/article/47831_en.html ("*650 Specifications*"), indicates that the Treo 650 product was released December 2004.  Data Sheet:  Treo 650-GSM (AT&T, Rogers, Unlocked and others) and User Guide for Treo 650, available at http://kb.hpwebos.com/wps/portal/kb/common/article/47831_en.html#650, bear a 2004 copyright date.

To the extent any limitation is found not to be literally disclosed, such a limitation would be obvious because the '760 patent is merely a collection of prior art elements that fails to meet the statutory requirement of nonobviousness under § 103, and the factors delineated in *KSR Int'l Co. v. Teleflex, Inc.*, 550 U.S. 398 (2007), weigh against a finding of nonobviousness.

For example, it would have been obvious to a person of ordinary skill in the art to combine WM with the teachings of the references listed above and in Samsung's Patent Local Rule 3-3 And 3-4 Disclosures for the '760 patent served herewith; such references are in the same field of art, and discuss various techniques and improvements that would have been known to yield predictable results when applied to the technology claimed in the '760 patent, and a person of ordinary skill therefore would have been motivated to so combine them in view of the disclosures therein.  Below included in this chart are examples of specific teachings from references that, combined with WM, render the '760 patent invalid under § 103.

Samsung reserves the right to use the entirety of any reference cited in its contentions to show that the asserted claims are anticipated and/or are obvious.  Moreover, to the extent that any of the below claim limitations are found to not be expressly disclosed in WM, it is Samsung's contention that any such limitation would be obvious, either based the knowledge of one of ordinary skill in the art or based on any of the art cited in Samsung's invalidity contentions.  It is also Samsung's contention that one of ordinary skill in the art would find such limitation obvious for at least one or more of the following reasons: (1) the combination would unite  old elements with no change in their respective function; (2) the combination would have been a predictable variation of a work in the same or a different field of endeavor; (3) the modification would have used a known technique to improve a similar device in the same way; (4) the modification was a known problem for which there was an obvious solution; (5) the modification would have been "obvious to try"; (6) the modification was known work in one field of endeavor that would have prompted variations of it for use in either the same or different field based on design incentives or other market forces; (7) there was an explicit teaching, suggestion, or motivation in the prior art for the modification.

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| **[10A]**  A portable electronic device with a touch screen display, comprising: | To the extent this preamble is limiting, WM teaches a portable electronic device with a touch screen display.  For example:<br><br>WM5 was available on the Treo 700w:<br><br><br><br>WM5 on a Treo 700w depicting About → System → Settings → Version. |

---

21   Samsung notes that Apple appears in many instances to be pursuing overly broad constructions of various limitations of the asserted claims of the '760 patent in an effort to piece together an infringement claim where none exists and to accuse products that do not practice the claims.  This claim chart takes into account Apple's overly broad construction of the claim limitations.  Any assertion that a particular limitation is disclosed by a prior art reference or references may be based on Apple's apparent constructions and is not intended to be, and is not, an admission that such constructions are supportable or proper.  To the extent that any of the prior art discloses the same or similar functionality or feature(s) of any of the accused products, Samsung reserves the right to argue that said feature or functionality does not practice any limitation of any of the asserted claims, and to argue, in the alternative, that if said feature or functionality is found to practice any limitation of any of the asserted claims of the '760 patent, then the prior art reference teaches the limitation and that the claim is not patentable.

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | The Treo 700w is a portable electronic device with a touch screen display: |

| | |
|---|---|
| Size & Weight | 2.3" W x 4.4" H (excluding antenna) x 0.9" D<br>58mm W x 113mm H x 23mm D<br><br>6.4 ounces<br>180 grams |
| Screen | 240x240 color display<br>Approximately 65k colors<br>Touch-sensitive |
| Phone | Digital CDMA radio<br>800/1900MHz nationwide digital phone<br>CDMA2000 EvDO network - compatible with 1xRTT network<br><br>3-way conference calling and personal speakerphone<br><br>Handsfree headset included |

*700w Specifications*.

WM 2003 was available on the SPH-i700:

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br><br>WM 2003 on a SPH-i700 depicting About → System → Settings → Version<br><br>The SPH-i700 is a portable electronic device with a touch screen display.<br><br>WM 2003 SE was available on the SCH-i730: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |   WM 2003 SE on a SCH-i730 depicting About → System → Settings → Version  The SCH-i730 is a portable electronic device with a touch screen display. |
| **[10B]**  memory; | WM teaches memory.  For example:  The Treo 700w had 25.48 MB of memory. |



| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | <br>WM 2003 on a SPH-i700 depicting About → System → Settings → Version<br><br>The SCH-i730 had 57.06 MB of memory: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE on a SCH-i730 depicting About → System → Settings → Version<br><br>The WM 2003 emulator had 42.46 MB of memory: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br><br>WM 2003 emulator depicting About → System → Settings → Version<br><br>The WM 2003 SE emulator had 25.93 MB of memory: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE emulator depicting About → System → Settings → Version |
| **[10C]** one or more processors; and | WM teaches one or more processors.  For example:<br><br>The Treo 700w had a PXA272-312MHz processor: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
|  |  WM5 on a Treo 700w depicting About → System → Settings → Version. <br><br> The SPH-i700 had an Intel PXA250 processor: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 on a SPH-i700 depicting About → System → Settings → Version<br><br>The SCH-i730 had an Intel PXA272 processor: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | <br><br>WM 2003 SE on a SCH-i730 depicting About → System → Settings → Version<br><br>The WM 2003 emulator had an i486 processor: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br>WM 2003 emulator depicting About → System → Settings → Version<br><br>The WM 2003 SE emulator had an i486 processor: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |   WM 2003 SE emulator depicting About → System → Settings → Version |
| **[10D]** one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | WM teaches one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions. For example:  The Treo 700w had 25.48 MB of memory: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM5 on a Treo 700w depicting About → System → Settings → Version.<br><br>The "Phone" program, which contains the call history screen on WM5 on a Treo 700w, is stored in memory as an executable file, and can be executed by selecting it in shortcut menus: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br><br>WM5 on a Treo 700w depicting the "Phone" program, "cprog" (outlined in red), stored in memory and configured for execution by the processor.<br><br>The "Contacts" program, which contains the contact details screen on WM5 on a Treo 700w, is stored in memory as an executable file, and can be executed by selecting it in shortcut menus: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM5 on a Treo 700w depicting the "Contacts" program, "poutlook" (outlined in red), stored in memory and configured for execution by the processor.<br><br>The SPH-i700 had 59.78 MB of memory: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | <br>WM 2003 on a SPH-i700 depicting About → System → Settings → Version<br><br>The "Phone" program, which contains the call history screen on WM 2003 on the SPH-i700, is stored in memory as an executable file, and can be executed by selecting it in shortcut menus, or selecting it from the Windows file explorer: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br><br>WM 2003 on a SPH-i700 depicting the "Phone" program, "cprog" (outlined in red), stored in memory and configured for execution by the processor.<br><br>The "Contacts" program, which contains the contact details screen on WM 2003 on the SPH-i700, is stored in memory as an executable file, and can be executed by selecting it in shortcut menus, or selecting it from the Windows file explorer: |

| U.S. Patent No. 8,014,760²¹ | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 emulator depicting the "Contacts" program, "addrbook" (outlined in red), stored in memory and configured for execution by the processor.<br><br>The SCH-i730 had 57.06 MB of memory: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE on a SCH-i730 depicting About → System → Settings → Version<br><br>The "Phone" program, which contains the call history screen on WM 2003 SE on the SPH-i700, is stored in memory as an executable file, and can be executed by selecting it in shortcut menus, or selecting it from the Windows file explorer: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | WM 2003 SE on a SPH-i730 depicting the "Phone" program, "cprog" (outlined in red), stored in memory and configured for execution by the processor.<br><br>The "Contacts" program, which contains the contact details screen on WM 2003 SE on the SPH-i730, is stored in memory as an executable file, and can be executed by selecting it in shortcut menus, or selecting it from the Windows file explorer: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE emulator depicting the "Contacts" program, "addrbook" (outlined in red), stored in memory and configured for execution by the processor.<br><br>The WM 2003 emulator had 42.46 MB of memory: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br><br>WM 2003 emulator depicting About → System → Settings → Version<br><br>The "Phone" program, which contains the call history screen on the WM 2003 emulator, is stored in memory as an executable file, and can be executed by selecting it in shortcut menus, or selecting it from the Windows file explorer: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
| --- | --- |
| | <br><br>WM 2003 emulator depicting the "Phone" program, "cprog", stored in memory and configured for execution by the processor.<br><br>The "Contacts" program, which contains the contact details screen on the WM 2003 emulator, is stored in memory as an executable file, and can be executed by selecting it in shortcut menus, or selecting it from the Windows file explorer: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br>WM 2003 emulator depicting the "Contacts" program, "addrbook", stored in memory and configured for execution by the processor.<br><br>The WM 2003 SE emulator had 25.93 MB of memory: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE emulator depicting About → System → Settings → Version<br><br>The "Phone" program, which contains the call history screen on the WM 2003 SE emulator, is stored in memory as an executable file, and can be executed by selecting it in shortcut menus, or selecting it from the Windows file explorer: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE emulator depicting the "Phone" program, "cprog", stored in memory and configured for execution by the processor.<br><br>The "Contacts" program, which contains the contact details screen on the WM 2003 SE emulator, is stored in memory as an executable file, and can be executed by selecting it in shortcut menus, or selecting it from the Windows file explorer: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | WM 2003 SE emulator depicting the "Contacts" program, "addrbook", stored in memory and configured for execution by the processor.<br><br>It is inherent that WM teaches one or more programs stored in the memory and configured for execution by the one or more processors.  In the alternative, this would have been obvious to one of ordinary skill in the art. |
| **[10E]**  displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by WM.<br><br>WM teaches displaying a list of interactive items for missed telephone calls, wherein |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.  For example:<br><br><br><br>WM5 on a Treo 700w depicting a list of telephone calls, wherein each item in the list includes two distinct interactive displayed portions. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM5 on a Treo 700w depicting selecting an interactive portion, indicated in red. <br><br> WM5 on a Treo 700w depicting selecting an interactive portion, indicated in red. |



| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 on an SPH-i700 depicting selecting an interactive portion, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | WM 2003 on an SPH-i700 depicting selecting an interactive portion, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | <br>WM 2003 SE on an SCH-i730 depicting a list of telephone calls, wherein each item in the list includes two distinct interactive displayed portions. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
| --- | --- |
| |  WM 2003 SE on an SCH-i730 depicting selecting an interactive portion, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE on an SCH-i730 depicting selecting an interactive portion, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br>WM 2003 emulator depicting a list of telephone calls, wherein each item in the list includes two distinct interactive displayed portions. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
| --- | --- |
| | <br>WM 2003 emulator depicting selecting an interactive portion, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 emulator depicting selecting an interactive portion, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
|  | WM 2003 SE emulator depicting a list of telephone calls, wherein each item in the list includes two distinct interactive displayed portions. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br>WM 2003 SE emulator depicting selecting an interactive portion, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | WM 2003 SE emulator depicting selecting an interactive portion, indicated in red.<br><br>It is inherent that portable electronic devices such as the Treo 700w, the HTC Universal, the SPH-i700 and the SCH-i730, that display a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion, do so with instructions.  In the alternative, this would have been obvious to one of ordinary skill in the art. |
| **[10F]**  immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiating a return telephone call to a return telephone number associated | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by WM. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| with the respective user selected item; | WM teaches displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.  For example:<br><br><br><br>WM5 on a Treo 700w depicting performing a finger gesture on the first interactive displayed portion of a respective user selected item in the list, indicated in red, and immediately initiating a return telephone call. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM5 on a Treo 700w depicting a performing a finger gesture on the first interactive displayed portion of a respective user selected item in the list, indicated in red, and immediately initiating a return telephone call. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 on an SPH-i700 depicting performing a finger gesture on the first interactive displayed portion of a respective user selected item in the list, indicated in red, and immediately initiating a return telephone call. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE on an SCH-i730 depicting performing a finger gesture on the first interactive displayed portion of a respective user selected item in the list, indicated in red, and immediately initiating a return telephone call. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 emulator depicting performing a finger gesture on the first interactive displayed portion of a respective user selected item in the list, indicated in red, and immediately initiating a return telephone call. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br><br>WM 2003 SE emulator depicting performing a finger gesture on the first interactive displayed portion of a respective user selected item in the list, indicated in red, and immediately initiating a return telephone call.<br><br>This action can be traced through the following Windows Mobile code path, starting at WndProc, the standard UI event handler for Windows applications:<br><br><pre>ClogAppView::v_WndProc                  logav.cpp:657     (MSFT_CODE0000082)<br>  ClogAppViewBase::v_WndProc            logavb.cpp:90     (MSFT_CODE0000064)<br>    AppViewBase::v_WndProc             appviewb.cpp:1245 (MSFT_CODE0000146)<br>      AppViewBase::OnListViewNotify    appviewb.cpp:545  (MSFT_CODE0000152)<br>        ClogAppView::OnRowActivated    logav.cpp:638     (MSFT_CODE0000081)<br>          DoVerbOnSelection            appviewb.cpp:2070 (MSFT_CODE0000145)<br>            AppViewBase::DoVerbOnLVNI  appviewb.cpp" 2095 (MSFT_CODE0000145)</pre> |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | ```
AppViewBasse::DoVerbOnLVNIEx  appviewb.cpp:2100  (MSFT_CODE0000145)
  LogAppDI::DoVerb              logdi.cpp:437      (MSFT_CODE0000140)
    LogDICommon::DoVerb         logdib.cpp:294     (MSFT_CODE0000007)
      DoVerbGenericString       appdv.cpp:204      (MSFT_CODE0000105)
        ExecuteDialString
```

It was also well known to persons of ordinary skill in the art at the time that touch screens could be operated by using a finger, stylus, or mouse gesture with similar results. In particular, it was well known that use of a pointing tool (such as a stylus) was generally interchangeable with a finger or other pointing tool to produce the desired effect, i.e. a tap or other physical gesture. For example, *TAKEphONE*, TealPhone, Agenda Fusion, *Agendus Guide*, Agendus 10.0, Kyocera 7135, *Finger Instead of Mouse*, *Thumb-As-Stylus, Greanias, Harrison, Wu* and/or other similar references listed in these contentions, all operate on or describe devices that would have had a touch screen input device, such as the Palm Treo 650 or the Palm Treo 700w.  For example:

*TAKEphONE* describes using Palm devices without a stylus:

- **Using a Palm device only**: The user can use TAKEphONE to achieve the main address-book activities **– finding** contacts and/or **creating/editing** them – in a faster and more convenient way – without the use of the Stylus ("One-Handed operation"). The main focus then is on the **Find** feature, which has a lot more extensive features (search fields, etc.) than the standard address-book software's.

*TAKEphONE 2006*, at 2; *see also TAKEphONE 2005* at SAMNDCA630-060402770.

*Finger Instead of Mouse* describes touch screen technology for Palm devices, and teaches that the screen can be "activated by any solid object": |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | 2. Resistive Touch Screens<br><br>    A mechanical pressure on this type of screen closes an electrical contact between two conductive layers. Since the pressure only sets up a connection between the two layers, the resistive touch screen can be activated by any solid object: a gloved finger, a pencil etc. This technology is used for Personal Digital Assistants (PDAs) e.g. the Psion and Palm. Advantages include no necessity of alignment (justifying), exact positioning and the possible use with gloves, i.e. in the medical field.<br><br>*Finger Instead of Mouse* at 391.<br><br>*Thumb-As-Stylus* describes Microsoft research that suggests that "existing stylus-based gesture systems do not preclude the use of the thumb":<br><br>In their paper, the researchers detailed thumb-as-stylus designs that allow users to operate hand-held devices using only one hand. Although existing stylus-based gesture systems do not preclude the use of the thumb, no systems have been specifically designed to be operated using the thumb, according to the researchers.<br><br>*Greanias* describes a "viewing surface of the visual display device" wherein "both unique finger touch location sensing and unique stylus location sensing can be accomplished": |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | [57]  **ABSTRACT**<br><br>A combined finger touch and stylus detection system is disclosed for use on the viewing surface of the visual display device. Transparent conductors arranged in horizontal and vertical grid are supported on a flexible, transparent overlay membrane which is adaptable to a variety of displays. A unique interconnection pattern is provided between the transparent conductors in the array and buses which interconnect the conductors with the supporting electronics, whereby a minimum number of bus wires can be employed to service the array conductors and yet both unique finger touch location sensing and unique stylus location sensing can be accomplished. The system includes a control processor which operates on stored program instructions which, in a first embodiment provides for the alternate detection of either finger touch location or stylus location and, in a second embodiment, provides for the simultaneous detection of both finger touch location and stylus location. The resulting system provides the unique function of combined finger touch and stylus detection, is adaptable to a variety of display surfaces, is provided with a structure which is easily manufacturable, and which has an inherent long-term reliability.<br><br>*Greanias* at 1.<br><br>*Harrison* describes conventional touch screen displays, in which "user[s] can touch the display screen with a finger or stylus":<br><br>[0002]   Conventionally, touch screen displays may be utilized to provide user inputs to processor-based systems. The user can touch the display screen with a finger or a stylus to indicate a selection. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | *Harrison* at 5.<br><br>*Wu* describes using a touch surface and many different types of finger, hand or stylus inputs to generate a usable gesture:<br><br>[0034]   In **FIG. 5,** the gesture that is used to indicate a desire to annotate a displayed document is touching the document with any two fingers **501**. Then, the gesture is continued by "writing" or "drawing" **502** with the other hand **503** using a finger or stylus. While writing, the other two fingers do not need remain on the document. The annotating stops when the finger or stylus **502** is lifted from the surface. During the writing, the display is updated to make it appear as if ink is flowing out of the end of the finger or stylus.<br><br>*Wu* at 14.<br><br><br><br>Fig. 5<br><br>*Wu* at 7.<br><br>It is inherent in portable electronic devices such as the Treo 700w, the HTC Universal, the SPH-i700 and the SCH-i730, that, immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | user selected item in the list, initiate a return telephone call to a return telephone number associated with the respective user selected item, do so with instructions.  In the alternative, this would have been obvious to one of ordinary skill in the art. |
| **[10G]**  immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller associated with the respective user selected item, the displayed contact information including a plurality of contact objects; the plurality of contact objects including: | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by WM.<br><br>WM teaches immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller associated with the respective user selected item, the displayed contact information including a plurality of contact objects.  For example:<br><br><br><br>WM5 on a Treo 700w depicting performing a finger gesture on the second interactive displayed portion of the user selected item, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM5 on a Treo 700w, substituting display of interactive items with display of contact information including a plurality of contact objects. <br><br> WM5 on a Treo 700w depicting performing a finger gesture on the second |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | interactive displayed portion of the user selected item, indicated in red.<br><br><br><br>WM5 on a Treo 700w, substituting display of interactive items with display of contact information including a plurality of contact objects. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 on an SPH-i700 depicting performing a finger gesture on the second interactive displayed portion of the user selected item, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 on an SPH-i700, substituting display of interactive items with display of contact information including a plurality of contact objects. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE on an SCH-i730 depicting performing a finger gesture on the second interactive displayed portion of the user selected item, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE on an SCH-i730, substituting display of interactive items with display of contact information including a plurality of contact objects. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 emulator depicting performing a finger gesture on the second interactive displayed portion of the user selected item, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 emulator, substituting display of interactive items with display of contact information including a plurality of contact objects. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE emulator depicting performing a finger gesture on the second interactive displayed portion of the user selected item, indicated in red. |



| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br><br>WM5 on a Treo 700w, substituting display of interactive items with display of contact information including a plurality of contact objects.<br><br>WM5 on a Treo 700w, substituting display of interactive items with display of |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | contact information including a plurality of contact objects.  WM 2003 on an SPH-i700, substituting display of interactive items with display of contact information including a plurality of contact objects. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br>WM 2003 SE on an SCH-i730, substituting display of interactive items with display of contact information including a plurality of contact objects. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | WM 2003 emulator, substituting display of interactive items with display of contact information including a plurality of contact objects. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE emulator, substituting display of interactive items with display of contact information including a plurality of contact objects.<br><br>It is inherent in WM's teachings that portable electronic devices that, immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller associated with the respective user selected item, the displayed contact information including a plurality of contact objects, do so with instructions.  In the alternative, this would have been obvious to one of ordinary skill in the art.<br><br>To the extent this limitation is not anticipated by WM, it would have been obvious to one of ordinary skill in the art to combine the missed calls list, display of a |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | plurality of contact objects, and contact details screen, taught by WM, to, immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substitute display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.  Furthermore, immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substitute display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.  For example, Twerdahl, Moore, Hawkins, Ambrose, Kun, Bocking, Hanson, A1200, *TAKEphONE*, TealPhone, Agenda Fusion, *Agendus Guide*, Agendus 10.0, Jin, Kyocera 7135, and/or other similar references listed in these contentions teach completely substituting display of contact information, the displayed contact information including a plurality of contact objects.  For example:<br><br>Twerdahl teaches completely substituting display of interactive items with display of contact information including a plurality of contact objects, immediately in response to detecting a finger gesture on a second interactive displayed portion:<br><br>"Once a call history list is displayed, as in FIG. 3, the user may initiate functions of the phone device by interacting with the screen through a stylus. The PDA 100 preferably includes selection mechanism that recognizes when part of a list 201 has |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | been selected. In one embodiment, the user may tap on a selected name 304 if the user wants to view details of a selected call."  Twerdahl at 6:18-24; *see also* Fig. 3.<br><br><br><br>"FIG. 4 shows a screen shot of call details 401 of a selected name 304 from a call history list, in accordance with one embodiment of the present invention. This screen appears when the user taps on a list record 203 where the name has been highlighted. The call details 401 for a selected list record 203 preferably includes the following: a phone number 204 identifying an outside calling device to which the present phone device was, at one time, connected; a name 202 associated with the phone number 204; a date stamp 406 for the date of connection to a mobile phone network; a timestamp 408 for the time of day the call was received or initiated; and a duration 410 that the phone device was connect to a mobile phone network." Twerdahl at 6:31-43; *see also* Fig. 4. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  |

FIG. 4

"The present invention, however, is not limited to the particular arrangement of FIG. 4 for the display of call details 401. The call details 401, for example, may include simply a phone number 204 and an associated name 202. Alternatively, the call details 401 may include, in addition to what is shown in FIG. 4, a street address, an email address, and an alternative phone number. The particular information displayed in the call details 401 depends on user preferences, information stored in memory, or combination thereof."  Twerdahl at 6:50-58.

Hawkins teaches a pop-up menu with a plurality of contact objects that is generated in response to a finger gesture:

"Referring now to FIG. 6B, there is shown an embodiment in which alternate contact modes are displayed in a sub-menu 301A (similar to menu 301 of FIG. 3), for example after number 604 has been selected for a predetermined period of time.

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | Sub-menu 301A contains alternate modes 302A through 302D for contacting the selected contact 604 in main menu 600. Alternatively, the user can click a button (such as one of the directions of five-way button 104, or spacebar in keyboard 101, or any control), to cause sub-menu 301A to be displayed."  Hawkins at 12:40-49; *see also* Fig. 6B. <br><br>  <br><br> Ambrose teaches completely substituting display of a list of interactive items with display of contact information for a respective caller corresponding to a user selected item, the displayed contact information including a plurality of contact objects: <br><br> "In yet another embodiment of a real-time call log status system, a pop-up window of current status information may appear, for example, as a result of the user actively clicking on the entry.  FIG. 4 illustrates an exemplary pop-up window 400 of detailed current status information pertaining to the second entry, "Tom Neil x309" of call log 200."  Ambrose at 7:20-25. <br><br> "Pop-up window 400 may further include optional features in accordance with |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | presence management including, for instance, find me, leave message, voicemail, and optional contact numbers."  Ambrose at 7:33-36.<br><br>Figure 4 depicts the display of contact information for a particular user selected item:<br><br><br><br>Ambrose, Figure 4. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
|  | Kun teaches substituting a pop-up menu with a plurality of contact objects:<br><br>"When the user access the right selection function, by for example pressing a right function key or cursor, the extended sub-menu 530 of FIG. 5b can be accessed." Kun at ¶ [0034]; *see also* Figs. 5a-b.<br><br><br>Kun, Figs. 5a-b.<br><br>Bocking teaches a pop-up list with a plurality of contact objects and completely substituting a call details screen:<br><br>"As will be described in greater detail below, a user of handheld electronic device 4 may select a particular call 58 from call log 56 and cause a call history associated with the selected call 58 to be displayed on display 12. In particular, the displayed call history will list all calls, incoming and outgoing, stored in memory 44 that are associated with the phone number associated with the selected call 58. The calls in the call history are preferably listed in chronological order beginning with the most recent call (which, as will be appreciated, will be the selected call 58 from call log 56)." Bocking at 4:67 – 5:9; *see also* Fig. 7. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br><br>FIG. 7<br><br>"As seen on FIG. 7, in addition to the listing of calls, the call history may include, without limitation, the name and phone number associated with the chosen call 58, the nature (i.e., place, received or missed) and duration of the last call, and the number of calls included in the history."  Bocking at 6:21-26; *see also* Fig. 7.<br><br>"User options 65 include a number of different functions of handheld electronic device 4 that may be implemented by selecting one of the user options 65. As shown in FIG. 5, such functions may include, without limitation, initiating an application for handheld electronic device 4 for closing menu 60, for calling a selected contact stored by address book application 50, for calling the user's voicemail, for calling the contact listed in call 58, for creating and sending a short message service (SMS) message to the contact listed in call 58, for opening the call 58 to display detailed call information relating to call 58 that is stored in memory 44, for creating and displaying on display 12 a call history for call 58 as described in more detail below, |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
|  | for adding the phone number associated with call 58 to the speed dial list maintained by phone application 48, for deleting call 58 from call log 56, for viewing the speed dial list maintained by phone application 48, for viewing and changing operating options for phone application 48, for viewing status information relating to, for example, the duration of the last call, the total number of minutes for all calls, and the phone number of handheld electronic device 4, for providing help to the user, and for closing phone application 48."  Bocking at 5:47 – 6:4; *see also* Fig. 5.<br><br><br><br>*FIG.5*<br><br>Hanson teaches completely substituting display of interactive items in a missed call list with display of contact information from an address book immediately in response to detecting selection of a second interactive displayed portion:<br><br>"It is advantageous for the call management system to maintain a call log of all calls that a VoIP subscriber places or receives. The call log can include the following |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | information: a timestamp, the VoIP subscriber's name, and the calling and called TNs. An icon can be provided in the call log for each phone number that can link to a telephone directory service or to the VoIP subscriber's personal address book to retrieve more information about the number. Another icon can be provided to access each voicemail message directly from the call log."  Hanson at ¶ [0088].<br><br>Moore teaches an interactive call log, and in response to selecting an entry in that list, completely substituting an address book page with a plurality of contact objects:<br><br>"In one embodiment, retrieval of a call log is facilitated by a call log manager program that runs on the computer that the customer uses to retrieve the call log. The call log manager can access the first database, read, and display the contents of the call log on the customer's computer screen."  Moore at 4:10-14; *see also* Fig. 3.<br><br>"Preferably, each entry is provided as a hyperlink, and the entries are selected by pointing to the desired entry using a computer pointing device such as a mouse and "clicking" on that entry."  Moore at 4:28-30.<br><br>"Each displayed address book contains a plurality of contact addresses for the selected entry to which it is associated. Each contact address represents a different format or method for contacting the party that contacted or attempted to contact the phone number for which the call log was requested. Suitable contact addresses include E-mail addresses, internet pager addresses, wire line phone numbers, wire less phone numbers, internet protocol phone numbers, telefacsimile numbers, instant messaging addresses, personal digital assistant addresses, and combinations thereof."  Moore at 5:16-27; *see also* Fig. 4. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  Fig. 3 Fig. 4 A1200 teaches completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.  For example: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | To **see** details or perform other operations on an entry in the recent calls list:<br><br>**1** Tap 📞 **Calls** in the application launcher screen to open the call history screen.<br><br>**2** Tap **Answered Calls**, **Missed Calls**, or **Dialed Calls** to select a call list.<br><br>**3** Tap an entry to see call details (time, date, duration).<br><br>**4** Tap **Call** to call its number, or tap ☰ to perform the following operations:<br><br>MING Manual at 46.<br><br>**options**<br><br>| **Store** | Create an address book entry with the number stored in the number type field you specify. |<br>| **Send SMS** | Open a new text message with the number in the **To** field. |<br>| **Send MMS** | Open a new multimedia message with the number in the **To** field. |<br>| **Delete** | Delete the entry. |<br><br>MING Manual at 47. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | *TAKEphONE* teaches completely substituting display of a missed calls list for display of call details, immediately in response to detecting a finger gesture:<br><br>The **Call-History** list is kept automatically by the SmartPhone dialer software (and thus this tab is **only active for SmartPhones !**), and holds record of all calls handled by it. TAKEphONE displays this data in the call-history tab:<br><br><br><br>*TAKEphONE 2006* at 14; *see also TAKEphONE 2005* at SAMNDCA630-06402779.<br><br>Tap the "**Details…**" button to show all entry details:<br><br><br><br>*TAKEphONE 2006* at 14-15. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
|  | for display of contact information, when the "List double-tap" option is set to "Dial".<br><br><br><br>TealPhone v4.30, depicting selecting the first interactive displayed portion on a list item from the contacts list, indicated in blue, and substituting display of the contacts list for display of contact information, when the "List double-tap" option is set to "Dial".<br><br>Agenda Fusion teaches completely substituting display of contact information immediately in response to detecting a finger gesture on an interactive displayed portion: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  Agenda Fusion, depicting a finger gesture on the second interactive displayed portion of the list item, and substituting display of interactive items with display of contact information including a plurality of contact objects.<br><br>*Agendus Guide* teaches substituting display of contact objects immediately in response to detecting a finger gesture on an interactive displayed portion: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | **Contact View**<br><br>The contact view is a list view that will show the names of your contacts, selecting one will open it so the details can be viewed or edited. Also a convenient shortcut is available in this view, you can tap and hold on the name with the stylus to get a popup menu for creating a new Meeting, Call, To Do, SMS, MMS, or Email.<br><br><br><br>Figure 13. Contact View<br><br>*Agendus Guide* at 16.<br><br>**Tap and Hold Menu Options**<br><br>Agendus supports "tap and hold" in the Contact List view. By tapping your stylus on a contact name and holding the stylus down on the screen a helpful pop-up will appear. This pop-up will contain options for working with the selected contact.<br><br>*Agendus Guide* at 16.<br><br>Agendus 10.0 teaches completely substituting display of contact information immediately in response to detecting a finger gesture on an interactive displayed portion: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  Agendus 10.0, depicting selecting the first distinct interactive portion, indicated in blue, to bring up the contact details screen.<br><br>Jin teaches completely substituting display of interactive items with display of contact information including a plurality of contact objects, immediately in response to detecting a finger gesture on a second interactive displayed portion:<br><br>"The latest communication record image is changed into the image used for detecting call history information though a key input used for detecting communication information corresponding to the Daddy label 400 (see FIG. 4). Then, the call history information image according to the latest communication records displays call history information including the name of a party with which a communication was previously established, called phone numbers, and time spent for communication. Herein, according to another embodiment of the present invention, one of icons shown in FIG 5A may be selected in such a manner that another phone number of the party with which a communication was previously established can be originated."  Jin at [0053]. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | " For example, when a cursor is placed on a cellular phone icon as shown in FIG. 5A, an accentuated cellular phone icon is displayed on the call history information image. Simultaneously, a cellular phone number for the icon is displayed. In addition, when a user selects an office icon instead of the cellular phone icon using direction keys such as right and left shift keys, an accentuated office icon is displayed on the call history information image as shown in FIG. 5B. Simultaneously, a phone number corresponding to the office icon is displayed. Accordingly, a user selects a desired phone number type using an icon, thereby establishing communication using a phone number corresponding to the selected icon." Jin at [0054].<br><br>Jin FIG. 5A                Jin FIG. 5B<br><br>Kyocera 7135 teaches immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | information for a respective caller associated with the respective user selected item:<br><br><br><br>second interactive displayed portion distinct from the first interactive displayed portion<br><br>Upon detecting a tap or touch gesture on the second interactive displayed portion, the Call History application of the Kyocera 7135 completely substitutes the display of the list of interactive items with a display of contact information for the contact: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  Kyocera 7135 teaches that the displayed contact information including a plurality of contact objects: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | It would have been obvious to combine WM with Twerdahl, Hawkins, Ambrose, Kun, Bocking, Hanson, Moore, A1200, *TAKEphONE*, TealPhone, Agenda Fusion, *Agendus Guide*, Agendus 10.0, Jin, Kyocera 7135, and/or other similar references listed in these contentions. |
| | It was also well known to persons of ordinary skill in the art at the time that touch screens could be operated by using a finger, stylus, or mouse gesture with similar results. In particular, it was well known that use of a pointing tool (such as a stylus) was generally interchangeable with a finger or other pointing tool to produce the desired effect, i.e. a tap or other physical gesture. For example, *TAKEphONE*, TealPhone, Agenda Fusion, *Agendus Guide*, Agendus 10.0, Kyocera 7135, *Finger Instead of Mouse*, *Thumb-As-Stylus, Greanias, Harrison, Wu* and/or other similar references listed in these contentions, all operate on or describe devices that would have had a touch screen input device, such as the Palm Treo 650 or the Palm Treo 700w.  For example: |
| | *TAKEphONE* describes using Palm devices without a stylus: |
| | - **Using a Palm device only**: The user can use TAKEphONE to achieve the main address-book activities – **finding** contacts and/or **creating/editing** them – in a faster and more convenient way – without the use of the Stylus ("One-Handed operation"). The main focus then is on the **Find** feature, which has a lot more extensive features (search fields, etc.) than the standard address-book software's. |
| | *TAKEphONE 2006*, at 2; *see also TAKEphONE 2005* at SAMNDCA630-060402770. |
| | *Finger Instead of Mouse* describes touch screen technology for Palm devices, and teaches that the screen can be "activated by any solid object": |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | 2. Resistive Touch Screens<br>    A mechanical pressure on this type of screen closes an electrical contact between two conductive layers. Since the pressure only sets up a connection between the two layers, the resistive touch screen can be activated by any solid object: a gloved finger, a pencil etc. This technology is used for Personal Digital Assistants (PDAs) e.g. the Psion and Palm. Advantages include no necessity of alignment (justifying), exact positioning and the possible use with gloves, i.e. in the medical field.<br><br>*Finger Instead of Mouse* at 391.<br><br>*Thumb-As-Stylus* describes Microsoft research that suggests that "existing stylus-based gesture systems do not preclude the use of the thumb":<br><br>In their paper, the researchers detailed thumb-as-stylus designs that allow users to operate hand-held devices using only one hand. Although existing stylus-based gesture systems do not preclude the use of the thumb, no systems have been specifically designed to be operated using the thumb, according to the researchers.<br><br>*Greanias* describes a "viewing surface of the visual display device" wherein "both unique finger touch location sensing and unique stylus location sensing can be accomplished": |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | [57]     **ABSTRACT**<br><br>A combined finger touch and stylus detection system is disclosed for use on the viewing surface of the visual display device. Transparent conductors arranged in horizontal and vertical grid are supported on a flexible, transparent overlay membrane which is adaptable to a variety of displays. A unique interconnection pattern is provided between the transparent conductors in the array and buses which interconnect the conductors with the supporting electronics, whereby a minimum number of bus wires can be employed to service the array conductors and yet both unique finger touch location sensing and unique stylus location sensing can be accomplished. The system includes a control processor which operates on stored program instructions which, in a first embodiment provides for the alternate detection of either finger touch location or stylus location and, in a second embodiment, provides for the simultaneous detection of both finger touch location and stylus location. The resulting system provides the unique function of combined finger touch and stylus detection, is adaptable to a variety of display surfaces, is provided with a structure which is easily manufacturable, and which has an inherent long-term reliability.<br><br>*Greanias* at 1.<br><br>*Harrison* describes conventional touch screen displays, in which "user[s] can touch the display screen with a finger or stylus":<br><br>[0002]   Conventionally, touch screen displays may be utilized to provide user inputs to processor-based systems. The user can touch the display screen with a finger or a stylus to indicate a selection. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | *Harrison* at 5.<br><br>*Wu* describes using a touch surface and many different types of finger, hand or stylus inputs to generate a usable gesture:<br><br>[0034]  In **FIG. 5,** the gesture that is used to indicate a desire to annotate a displayed document is touching the document with any two fingers **501**. Then, the gesture is continued by "writing" or "drawing" **502** with the other hand **503** using a finger or stylus. While writing, the other two fingers do not need remain on the document. The annotating stops when the finger or stylus **502** is lifted from the surface. During the writing, the display is updated to make it appear as if ink is flowing out of the end of the finger or stylus.<br><br>*Wu* at 14.<br><br><br>Fig. 5<br><br>*Wu* at 7. |
| **[10H]**  a first contact object comprising a telephone number object having the return telephone number, and | WM teaches a first contact object comprising a telephone number object having the return telephone number.  For example: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | WM5 on a Treo 700w depicting a first contact object comprising the return telephone number – the "Call" option, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | <br>WM 2003 on an SPH-i700 depicting a first contact object comprising the return telephone number – the "Call" option, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | <br>WM 2003 SE on an SCH-i730 depicting a first contact object comprising the return telephone number – the "Call" option, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 emulator depicting a first contact object comprising the return telephone number – the "Call" option, highlighted in blue. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br><br>WM 2003 SE emulator depicting a first contact object comprising the return telephone number – the "Call" option, highlighted in blue.<br><br>To the extent this feature does not teach displaying a first contact object comprising the return telephone number, the contact details screen from the contact list displays a first contact object comprising the return telephone number: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM5 on a Treo 700w depicting a first contact object comprising the return telephone number – the "Call mobile" option, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | WM 2003 on an SPH-i700 depicting a first contact object comprising the return telephone number – indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE on an SCH-i730 depicting a first contact object comprising the return telephone number – indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
|  |  WM 2003 emulator depicting a first contact object comprising the return telephone number – indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE emulator depicting a first contact object comprising the return telephone number – indicated in red. <br><br> In the alternative, it would have been obvious to one of ordinary skill in the art to combine the "Call" button on the contact information display and the "Call mobile" button on the Contacts screen, taught by WM, to have a first contact object comprising a telephone number object having the return telephone number. Furthermore, having a first contact object comprising a telephone number object having the return telephone number would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to have a first contact object comprising a telephone number object having the return telephone number.  For example, |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | Twerdahl, Moore, Hawkins, Kun, Ambrose, *Mitel 8690*, Holder, Bocking, A1200, *TAKEphONE*, TealPhone, Agenda Fusion, *Agendus Guide*, Agendus 10.0, Jin, Kyocera 7135, and/or other similar references listed in these contentions teach a contact object comprising a return telephone number.<br><br>Twerdahl teaches a telephone number object having a return telephone number:<br><br>"FIG. 4 shows a screen shot of call details 401 of a selected name 304 from a call history list, in accordance with one embodiment of the present invention. This screen appears when the user taps on a list record 203 where the name has been highlighted. The call details 401 for a selected list record 203 preferably includes the following: a phone number 204 identifying an outside calling device to which the present phone device was, at one time, connected; a name 202 associated with the phone number 204; a date stamp 406 for the date of connection to a mobile phone network; a timestamp 408 for the time of day the call was received or initiated; and a duration 410 that the phone device was connect to a mobile phone network." Twerdahl at 6:31-43; *see also* Fig. 4. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br><br>Hawkins teaches a telephone number object having a return telephone number:<br><br>"Referring now to FIG. 6B, there is shown an embodiment in which alternate contact modes are displayed in a sub-menu 301A (similar to menu 301 of FIG. 3), for example after number 604 has been selected for a predetermined period of time. Sub-menu 301A contains alternate modes 302A through 302D for contacting the selected contact 604 in main menu 600. Alternatively, the user can click a button (such as one of the directions of five-way button 104, or spacebar in keyboard 101, or any other control), to cause sub-menu 301A to be displayed."  Hawkins at 12:40-49; *see also* Fig. 6B.<br><br>Kun teaches a telephone number object having a return telephone number:<br><br>"The extended sub-menu 530 displayed additional information and contact data that |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | is stored in memory.  In the screen shot at 53.0, two numbers are displayed '65303880' and '62227723'."  Kun at ¶ [0034]; *see also* Figs. 5a-b.<br><br><br><br>Kun at Figs. 5a and 5b.<br><br>Ambrose teaches a telephone number object having a return telephone number:<br><br>"Pop-up window 400 may further include optional features in accordance with presence management including, for instance, find me, leave message, voicemail, and optional contact numbers."  Ambrose at 7:33-36. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  Fig. 4 Ambrose, Figure 4. *Mitel 8690* also teaches a telephone number object having a return telephone number: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | **To return a call:**<br><br>1. Press **Call Log** on the endpoint display.<br>2. Double-press the icon next to the entry.<br>3. Select from any of the following options:<br>  • Press one of the numbers in the list to initiate a call to that number.<br>  • Press **Find Me** to place a call to the account's primary device, allowing the account's call routing rules to route the call to the appropriate location. This option is only available if the contact is linked to an account, and the account has at least one device associated with it.<br>  • If the contact is linked to an account with at least one device, or if the contact is linked to a device, there will be two additional options in the popup menu: Voicemail and Leave Message. Press **Voicemail** to call the voice mail of the given person/device. Press **Leave Message** to leave a station message for the given person/device. If you leave a station message, the station message is left at the current location, or it is left at the primary device if the current location is not a UC device.<br><br>*Mitel 8690* at 111.<br><br>Holder teaches a telephone number object having a return telephone number:<br><br>Holder discloses display of contact information, including the return telephone number (314B). |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br><br>Holder, Figure 7.<br><br>Bocking teaches a telephone number object having a return telephone number:<br><br>"User options 65 include a number of different functions of handheld electronic device 4 that may be implemented by selecting one of the user options 65. As shown in FIG. 5, such functions may include, without limitation, initiating an application for handheld electronic device 4 for closing menu 60, for calling a selected contact stored by address book application 50, for calling the user's voicemail, for calling the contact listed in call 58, for creating and sending a short message service (SMS) message to the contact listed in call 58, for opening the call 58 to display detailed call information relating to call 58 that is stored in memory 44, for creating and displaying on display 12 a call history for call 58 as described in more detail below, |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | for adding the phone number associated with call 58 to the speed dial list maintained by phone application 48, for deleting call 58 from call log 56, for viewing the speed dial list maintained by phone application 48, for viewing and changing operating options for phone application 48, for viewing status information relating to, for example, the duration of the last call, the total number of minutes for all calls, and the phone number of handheld electronic device 4, for providing help to the user, and for closing phone application 48."  Bocking at 5:47 – 6:4; *see also* Fig. 5.<br><br><br>FIG.5<br><br>Moore teaches a telephone number object having a return telephone number:<br><br>"Each contact address represents a different format or method for contacting the party that contacted or attempted to contact the phone number for which the call log was requested. Suitable contact addresses include E-mail addresses, internet pager addresses, wire line phone numbers, wire less phone numbers, internet protocol |

- 117 -

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | phone numbers, telefacsimile numbers, instant messaging addresses, personal digital assistant addresses, and combinations thereof. The contact addresses are displayed by the same methods and formats as the call logs, and the customer can view and select entries from the contact address list using the same methods as for the call log."  Moore at 5:18-30.<br><br>A1200 teaches a first contact object comprising a telephone number object having the return telephone number:<br><br>To **see** details or perform other operations on an entry in the recent calls list:<br><br>1   Tap 📞 **Calls** in the application launcher screen to open the call history screen.<br><br>2   Tap **Answered Calls**, **Missed Calls**, or **Dialed Calls** to select a call list.<br><br>3   Tap an entry to see call details (time, date, duration).<br><br>4   Tap **Call** to call its number, or tap ☰ to perform the following operations:<br>MING Manual at 46. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | **call or send message** <br><br> 1  Tap 🔳 in the global navigation bar to open the address book. <br><br> 2  Tap a contact name to see its details. <br><br> 3  In the details list: <br><br> • Tap the phone number following the mobile phone indicator 🔳 to call the contact's mobile phone. Other indicators may identify other numbers stored for the contact (such as home, work, or fax). <br><br> MING Manual at 54. <br><br> *TAKEphONE* teaches a 'Details' screen with a telephone number object having a return telephone number: <br><br> Tap the "**Details…**" button to show all entry details: <br><br>  |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | *TAKEphONE 2006* at 14-15.<br><br>Tap the "**Details…**" button to show all entry details:<br><br><br><br>*TAKEphONE 2005* at SAMNDCA630-06402780.<br><br>.<br><br>The "Call" button, for example, is a telephone number object having a return telephone number.<br><br>TealPhone teaches a contacts information screen that includes a telephone number object having a return telephone number: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  TealPhone, depicting a first contact object comprising a telephone number.<br><br>TealPhone v4.30, depicting a first contact object comprising a telephone number.<br><br>Agenda Fusion teaches a telephone number object having a return telephone number: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | <br>Agenda Fusion, depicting a first contact object comprising a telephone number, indicated in red.<br><br>*Agendus Guide* teaches a telephone number object having a return telephone number: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | 

Figure 13. Contact View

*Agendus Guide* at 16.

Agendus 10.0 teaches a telephone number object having a return telephone number: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | **Contact**  Unfiled<br><br>**Example User**<br><br>Work: **5557891234**<br>Mobile: **5551234567**<br>E-mail: **user@example.com**<br><br>Web site: **www.example.com**<br><br>Done  Edit<br><br>Agendus 10.0, depicting a first contact object comprising a telephone number, indicated in red.<br><br>Jin teaches a telephone number object having a return telephone number:<br><br>"For example, when a cursor is placed on a cellular phone icon as shown in FIG. 5A, an accentuated cellular phone icon is displayed on the call history information image. Simultaneously, a cellular phone number for the icon is displayed. In addition, when a user selects an office icon instead of the cellular phone icon using direction keys such as right and left shift keys, an accentuated office icon is displayed on the call history information image as shown in FIG. 5B. Simultaneously, a phone number corresponding to the office icon is displayed. Accordingly, a user selects a desired phone number type using an icon, thereby establishing communication using a phone number corresponding to the selected icon." Jin at [0054]. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  |

Jin FIG. 5A          Jin FIG. 5B

Kyocera 7135 teaches a first contact object comprising a telephone number object having the return telephone number (highlighted in red):

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | It would have been obvious to combine WM with Twerdahl, Hawkins, Kun, Ambrose, *Mitel 8690*, Holder, Bocking, Moore, A1200, *TAKEphONE*, TealPhone, Agenda Fusion, *Agendus Guide*, Agendus 10.0, Jin, Kyocera 7135, and/or other similar references listed in these contentions. |
| **[10I]**  a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and | WM teaches a second contact object associated with a non-telephonic communication modality for contacting the respective caller.  For example:<br><br><br><br>WM5 on a Treo 700w depicting a second contact object associated with a text message – the "Send Text Message" option, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 on an SPH-i700 depicting a second contact object associated with a text message – the "Send SMS" option, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br>WM 2003 SE on an SCH-i730 depicting a second contact object associated with a text message – the "Send Text Message" option, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 emulator depicting a second contact object associated with a text message – the "Send SMS" option, highlighted in blue. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE emulator depicting a second contact object associated with a text message – the "Send Text Message" option, highlighted in blue.<br><br>To the extent this feature does not teach displaying a second contact object associated with a non-telephonic communication modality, the contact details screen from the contact list displays contact objects associated with a text message and email: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br>WM5 on a Treo 700w depicting a contact object associated with text messaging – the "Send Text Message" option, and a contact object associated with email – the "Send e-mail" option, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 on an SPH-i700 depicting a contact object associated with email – indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE on an SCH-i730 depicting a contact object associated with email – indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 emulator depicting a contact object associated with email – highlighted in blue. |



| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | combine the "Send Text Message" button on the contact information display and the "Send Text Message" and "Send e-mail" buttons on the Contacts screen, taught by WM, to have a second contact object associated with a non-telephonic communication modality for contacting the respective caller.  Furthermore, having a second contact object associated with a non-telephonic communication modality for contacting the respective caller would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to have a second contact object associated with a non-telephonic communication modality for contacting the respective caller.  For example, Twerdahl, Moore, Hawkins, Kun, Ambrose, *Mitel 8690*, Holder, Bocking, A1200, *TAKEphONE*, TealPhone, Agenda Fusion, *Agendus Guide*, Agendus 10.0 and/or other similar references listed in these contentions teach a contact object comprising a non-telephonic communications modality. <br><br> Twerdahl teaches a second contact object associated with a non-telephonic communication modality for contacting the respective caller: <br><br> "The present invention, however, is not limited to the particular arrangement of FIG. 4 for the display of call details 401. The call details 401, for example, may include simply a phone number 204 and an associated name 202. Alternatively, the call details 401 may include, in addition to what is shown in FIG. 4, a street address, an email address, and an alternative phone number. The particular information displayed in the call details 401 depends on user preferences, information stored in memory, or combination thereof."  Twerdahl at 6:50-58. <br><br> Hawkins teaches additional contact objects for non-telephonic communication: <br><br> "Referring now to FIG. 6B, there is shown an embodiment in which alternate contact modes are displayed in a sub-menu 301A (similar to menu 301 of FIG. 3), for example after number 604 has been selected for a predetermined period of time. Sub-menu 301A contains alternate modes 302A through 302D for contacting the |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
|  | selected contact 604 in main menu 600. Alternatively, the user can click a button (such as one of the directions of five-way button 104, or spacebar in keyboard 101, or any other control), to cause sub-menu 301A to be displayed."  Hawkins at 12:40-49; *see also* Fig. 6B.<br><br><br><br>Kun teaches a contact object associated with an email address:<br><br>"For example, moving to FIG. 5c, the user has scrolled down the menu 530 and is now highlighting the number "62227723". An additional contact information 540, the e-mail address 'ross@hot...' is shown."  Kun at ¶ [0035]. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  Kun, Figure 5c.<br><br>Ambrose teaches contact objects associated with non-telephonic communication modalities:<br><br>"Pop-up window 400 may further include optional features in accordance with presence management including, for instance, find me, leave message, voicemail, and optional contact numbers." Ambrose at 7:33-36.<br><br>*Mitel 8690* also teaches a second contact object associated with a non-telephonic communication modality for contacting the respective caller:<br><br>"If the contact is linked to an account with at least one device, or if the contact is linked to a device, there will be two additional options in the popup menu: Voicemail and Leave Message. Press Voicemail to call the voice mail of the given person/device. Press Leave Message to leave a station message for the given person/device. If you leave a station message, the station message is left at the current location, or it is left at the primary device if the current location is not a UC device." *Mitel 8690* at 111. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | Holder teaches display of contact information, including an email address (314C) and an instant messaging pager address (314D):  Holder, Figure 7.<br><br>Bocking teaches a pop-up menu of user options with a second contact object for SMS:<br><br>"User options 65 include a number of different functions of handheld electronic device 4 that may be implemented by selecting one of the user options 65. As shown in FIG. 5, such functions may include, without limitation, initiating an application for handheld electronic device 4 for closing menu 60, for calling a selected contact stored by address book application 50, for calling the user's voicemail, for calling |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | the contact listed in call 58, for creating and sending a short message service (SMS) message to the contact listed in call 58, for opening the call 58 to display detailed call information relating to call 58 that is stored in memory 44, for creating and displaying on display 12 a call history for call 58 as described in more detail below, for adding the phone number associated with call 58 to the speed dial list maintained by phone application 48, for deleting call 58 from call log 56, for viewing the speed dial list maintained by phone application 48, for viewing and changing operating options for phone application 48, for viewing status information relating to, for example, the duration of the last call, the total number of minutes for all calls, and the phone number of handheld electronic device 4, for providing help to the user, and for closing phone application 48."  Bocking at 5:47 – 6:4; *see also* Fig. 5. |



FIG.5

Moore teaches additional contact objects for non-telephonic communication:

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | "Each contact address represents a different format or method for contacting the party that contacted or attempted to contact the phone number for which the call log was requested. Suitable contact addresses include E-mail addresses, internet pager addresses, wire line phone numbers, wire less phone numbers, internet protocol phone numbers, telefacsimile numbers, instant messaging addresses, personal digital assistant addresses, and combinations thereof. The contact addresses are displayed by the same methods and formats as the call logs, and the customer can view and select entries from the contact address list using the same methods as for the call log."  Moore at 5:18-30.<br><br>A1200 teaches a second contact object associated with a non-telephonic communication modality for contacting the respective caller:<br><br>To **see** details or perform other operations on an entry in the recent calls list:<br><br>1  Tap **Calls** in the application launcher screen to open the call history screen.<br><br>2  Tap **Answered Calls**, **Missed Calls**, or **Dialed Calls** to select a call list.<br><br>3  Tap an entry to see call details (time, date, duration).<br><br>4  Tap **Call** to call its number, or tap ☰ to perform the following operations:<br>MING Manual at 46. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
|  |  MING Manual at 47. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | **call or send message**<br><br>1   Tap ▣ in the global navigation bar to open the address book.<br><br>2   Tap a contact name to see its details.<br><br>3   In the details list:<br><br>• Tap the phone number following the mobile phone indicator ▣ to call the contact's mobile phone. Other indicators may identify other numbers stored for the contact (such as home, work, or fax).<br><br>• Tap the message indicator ✉ to the **right** of a phone number to send an SMS or MMS message to the number.<br><br>• Tap the email address following the email indicator ▣ to send an email message to the address. Alternatively, tap the message indicator ✉ to the **right** of the email address to send an MMS message to the address.<br><br>MING Manual at 54-55.<br><br>*TAKEphONE* teaches an "SMS" button, a second contact object associated with a non-telephonic communication modality: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  Tap the "**Details...**" button to show all entry details:<br><br>*TAKEphONE 2006* at 14-15.<br><br>Tap the "**Details...**" button to show all entry details:<br><br>*TAKEphONE 2005* at SAMNDCA630-06402780.<br><br>.<br><br>*TAKEphONE* also teaches a "find" button, which brings up details on the contact. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | Tap the "**Find...**" button to try and locate a contact matching the selected entry in the address-book, and open it in the "**Details**" form.<br><br>*TAKEphONE 2006* at 15; *TAKEphONE 2005* at SAMNDCA630-06402780.<br><br>The "Details" form has additional contact options:<br><br>Once you've found a contact and selected it, it will be displayed in the "**Details**" form:<br><br><br><br>*TAKEphONE 2006* at 9; *TAKEphONE 2005* at SAMNDCA630-06402775.<br><br>Tapping the  ("**SMS**") button will open a dialog displaying all the record's **phone & email** fields, so you can select a target for a new **SMS** message to be composed and sent using the **SMS application** selected at "Options/Preferences" ➜ "Applications" tab.<br><br>*TAKEphONE 2006* at 9; *TAKEphONE 2005* at SAMNDCA630-06402776.<br><br>TealPhone teaches a contact object corresponding to a non-telephonic communication modality: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  TealPhone, depicting an SMS button, an Email address and "Email" button, and a web address and "Goto" button, three examples of second contact objects associated with a non-telephonic communication modality. <br><br> TealPhone v4.30, depicting an Email address and "Email" button, and a web address and "Goto" button, two examples of second contact objects associated with a non-telephonic communication modality. <br><br> The TealPhone v4.30 manual teaches using the Dial Screen that includes a plurality of contact objects, including a second contact object that corresponds to a non-telephonic communication modality.  The manual teaches that a list of "numbers, email addresses, and websites associated with the current contact appears" when the |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | Dial screen is opened, and the user may select the email address and press the "Dial/Email" button "to initiate the call or send an email to the contact."<br><br><br><br>TealPhone supports directly dialing a selected phone number through a compatible modem, linked cell phone, cell phone add-on peripheral, or audio tone dialing on handhelds with enhanced audio.<br><br>You can also use the dialing screen to email a contact or visit a contact's web site on web-enabled devices.  **New in 4.30.**<br><br>When the *Dialing Screen* is opened from *Dial* button or drop down menu, a list of numbers, email addresses, and web sites associated with the current contact appears.  Select a number, or use Graffiti or the on-screen number pad to modify the number.  Tap the *Dial/Email* button when done to initiate the call or send an email to the contact.  The email option requires a web-enabled handheld with a web browser and associated email program.<br><br>TealPhone v4.30 manual at 14.<br><br>Agenda Fusion teaches contact objects associated with email and SMS: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  Agenda Fusion, depicting a contact object associated with email, and a contact object associated with SMS, indicated in red.<br><br>*Agendus Guide* teaches contact objects for Email, SMS, and MMS: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  Tap and hold on a contact name to get this popup menu of actions that can be done with this contact. **Figure 13. Contact View** *Agendus Guide* at 16. Agendus 10.0 teaches contact objects associated with email and with a web address: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | 

Agendus 10.0, depicting a second contact object associated with a non-telephonic communication modality, in these two examples, an email address and a web address, indicated in red.

Kyocera 7135 teaches a second contact object associated with a non-telephonic communication modality for contacting the respective caller (the email address of the caller, highlighted in red): |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | 

It would have been obvious to combine WM with Twerdahl, Hawkins, Kun, Ambrose, *Mitel 8690*, Holder, Bocking, A1200, *TAKEphONE*, TealPhone, Agenda Fusion, *Agendus Guide*, Agendus 10.0, Kyocera 7135, and/or other similar references listed in these contentions. |
| **[10J]** immediately in response to detecting user selection of the second contact object, initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object. | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6. Because the specification discloses no corresponding structure, this claim limitation is indefinite. To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by WM.

WM teaches immediately in response to detecting user selection of the second contact object, initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object. For example: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | WM5 on a Treo 700w depicting selection of the second contact object, and initiating communication with the caller via text message. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | WM 2003 on an SPH-i700 depicting selection of the second contact object, and initiating communication with the caller via text message. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE on an SCH-i730 depicting selection of the second contact object, and initiating communication with the caller via text message. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 emulator depicting selection of the second contact object, and initiating communication with the caller via text message. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br><br>WM 2003 SE emulator depicting selection of the second contact object, and initiating communication with the caller via text message.<br><br>To the extent this feature does not teach selecting a second contact object associated with a non-telephonic communication modality, the contact details screen from the contact list initiates a communication via a non-telephonic communication modality corresponding to a second contact object immediately in response to detecting user selection of the second contact object: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | WM5 on a Treo 700w depicting selection of the "Send e-mail" option on the contact details screen and  initiating a communication via e-mail by preparing an email message with the selected email address, ready for text input by the user.<br><br>WM5 on a Treo 700w depicting selection of the "Send Text Message" option and immediately initiating a text message communication. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br><br>WM 2003 on an SPH-i700 depicting selection of the "E-mail" option on the contact details screen and  initiating a communication via e-mail by preparing an email message with the selected email address, ready for text input by the user. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE on an SCH-i730 depicting selection of the "E-mail" option on the contact details screen and  initiating a communication via e-mail by preparing an email message with the selected email address, ready for text input by the user. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
| --- | --- |
| | WM 2003 emulator depicting selection of the "E-mail" option on the contact details screen and  initiating a communication via e-mail by preparing an email message with the selected email address, ready for text input by the user. |



| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | response to detecting user selection of the second contact object, initiate a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object, do so with instructions.  In the alternative, this would have been obvious to one of ordinary skill in the art.<br><br>In the alternative, it would have been obvious to one of ordinary skill in the art to combine the "Send Text Message" button on the contact information display and the "Send Text Message" and "Send e-mail" buttons on the Contacts screen, taught by WM, to, immediately in response to detecting user selection of the second contact object, initiate a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object.  Furthermore, immediately in response to detecting user selection of the second contact object, initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to, immediately in response to detecting user selection of the second contact object, initiate a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object.  For example, Moore, Hawkins, Kun, *Mitel 8690*, Holder, Bocking, A1200, *TAKEphONE*, TealPhone, Agenda Fusion, *Agendus Guide*, Agendus 10.0 and/or other similar references listed in these contentions teach a contact object comprising a non-telephonic communications modality, and immediately initiating communication with that modality when selected.  For example:<br><br>Hawkins teaches selecting an alternate communication mode and immediately initiating communication:<br><br>"The user can use five-way button 104 to navigate within menu 301A in order to highlight an alternate contact mode 302, and can then press activation switch 106 to activate that contact mode 302."  Hawkins at 12:50-54. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | "Device 100 may also include one or more mechanisms for accepting input from the user. In one embodiment, screen 102 is touch-sensitive, so that the user may interact with device 100 by touching or writing on the surface of screen 102 using a stylus, finger, or other object."  Hawkins at 5:39-44. |
| | Kun teaches initiating a communication with a respective caller via a non-telephonic communication modality corresponding to an email contact object: |
| | "The user can manipulate a selection device to move between the entries 536, 538 shown in the extended sub-menu 530. For example, moving to FIG. 5c, the user has scrolled down the menu 530 and is now highlighting the number "62227723". An additional contact information 540, the e-mail address "ross@hot..." is shown. When the selected entry 536 is highlighted, the user can manipulate the selection device in the direction of the arrow icon 542 to access a menu 550, shown in FIG. 5d, which presents the user with one or more options for communicating with the other party."  Kun at ¶ [0035]. |
| | *Mitel 8690* teaches initiating a communication with a respective caller via a non-telephonic communication modality corresponding to a second contact object: |
| | "If the contact is linked to an account with at least one device, or if the contact is linked to a device, there will be two additional options in the popup menu: Voicemail and Leave Message. Press Voicemail to call the voice mail of the given person/device. Press Leave Message to leave a station message for the given person/device. If you leave a station message, the station message is left at the current location, or it is left at the primary device if the current location is not a UC device."  *Mitel 8690* at 111. |
| | Holder teaches selecting any of the two telephone numbers (314 A and B), email address (314C) or instant messaging pager address (314D): |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | <br><br>Holder, Figure 7.<br><br>Bocking teaches a pop-up menu of user options with a second contact object for "creating and sending a short message service (SMS)":<br><br>"User options 65 include a number of different functions of handheld electronic device 4 that may be implemented by selecting one of the user options 65. As shown in FIG. 5, such functions may include, without limitation, initiating an application for handheld electronic device 4 for closing menu 60, for calling a selected contact stored by address book application 50, for calling the user's voicemail, for calling the contact listed in call 58, for creating and sending a short message service (SMS) message to the contact listed in call 58, for opening the call 58 to display detailed call information relating to call 58 that is stored in memory 44, for creating and |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | displaying on display 12 a call history for call 58 as described in more detail below, for adding the phone number associated with call 58 to the speed dial list maintained by phone application 48, for deleting call 58 from call log 56, for viewing the speed dial list maintained by phone application 48, for viewing and changing operating options for phone application 48, for viewing status information relating to, for example, the duration of the last call, the total number of minutes for all calls, and the phone number of handheld electronic device 4, for providing help to the user, and for closing phone application 48."  Bocking at 5:47 – 6:4; *see also* Fig. 5.<br><br><br><br>FIG.5<br><br>"Once the pager address 314D is highlighted a "Select" function 316 provided on the third screen display 314 can be selected and activated. As shown in FIG. 8, a pager message 318 can be entered on the screen of the wireless device 302 using a keypad 320 of the wireless device 302. Once the pager message 318 is entered, a "Send" function can be activated on the wireless device 302 to transmit the entered |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | pager message 318 to the missed caller as a recipient of the pager message 318." Holder at 9:30-39.<br><br>Moore teaches immediately initiating non-telephonic communication upon selection of a contact object:<br><br>"As is shown in FIG. 4, the call log manager then displays an address book display 32 on the screen 27. The address book display is arranged as an alphabetical page in an address book and contains all of the stored contact information and addresses for the party associated with the selected entry. The customer selects the PDA contact address using the cursor and pointing device. As is shown in FIG. 5, the call log manager launches an E-mail program and provides the customer with an E-mail window 34 addressed to the party associated with the address book. The customer then types in a message as desired and sends the E-mail using conventional methods."  Moore at 6:6-17.<br><br>A1200 teaches immediately in response to detecting user selection of the second contact object, initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | To **see** details or perform other operations on an entry in the recent calls list:<br><br>1   Tap 📞 **Calls** in the application launcher screen to open the call history screen.<br><br>2   Tap **Answered Calls**, **Missed Calls**, or **Dialed Calls** to select a call list.<br><br>3   Tap an entry to see call details (time, date, duration).<br><br>4   Tap **Call** to call its number, or tap ☰ to perform the following operations:<br><br>MING Manual at 46.<br><br>| options | |<br>|---|---|<br>| Store | Create an address book entry with the number stored in the number type field you specify. |<br>| Send SMS | Open a new text message with the number in the **To** field. |<br>| Send MMS | Open a new multimedia message with the number in the **To** field. |<br>| Delete | Delete the entry. |<br><br>MING Manual at 47. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | *TAKEphONE* teaches initiating non-telephonic communications from the 'Details' screen:<br><br><br>*TAKEphONE 2006* at 14-15.<br><br>*TAKEphONE 2005* at SAMNDCA630-06402780.<br><br>. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | Tap the "**SMS**" button to start an SMS message to the contact.<br><br>*TAKEphONE 2006* at 15; *TAKEphONE 2005* at SAMNDCA630-06402780.<br><br>TealPhone immediately initiates a non-telephonic communication in response to selection of a second contact object:<br><br><br><br>TealPhone, depicting selecting "SMS," a second contact object associated with a non-telephonic communication modality, and initiating a text message to the user. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  TealPhone, depicting selecting an email address, a second contact object associated with a non-telephonic communication modality, and initiating an email message to the user by selecting the "Email" button.<br><br>TealPhone v4.30, depicting selecting an email address, a second contact object associated with a non-telephonic communication modality, and initiating an email message to the user by selecting the "Email" button. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  TealPhone v4.30, depicting selecting a web address, a second contact object associated with a non-telephonic communication modality, and opening a web page at the web address previously selected by pressing the "Goto" button.<br><br>The TealPhone v4.30 manual teaches immediately initiating a non-telephoneic communication in response to selection of a second contact object.  A user may highlight the second contact object in the list of contact objects, in this case an email address, and tap the "Dial/Email" button, which immediately initiates a non telephonic communication to the selected email address. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  TealPhone supports directly dialing a selected phone number through a compatible modem, linked cell phone, cell phone add-on peripheral, or audio tone dialing on handhelds with enhanced audio.<br><br>You can also use the dialing screen to email a contact or visit a contact's web site on web-enabled devices.  **New in 4.30.**<br><br>When the *Dialing Screen* is opened from *Dial* button or drop down menu, a list of numbers, email addresses, and web sites associated with the current contact appears.  Select a number, or use Graffiti or the on-screen number pad to modify the number.  Tap the *Dial/Email* button when done to initiate the call or send an email to the contact.  The email option requires a web-enabled handheld with a web browser and associated email program.<br><br>TealPhone v4.30 manual at 14.<br><br>TealPhone, depicting selecting a web address, a second contact object associated with a non-telephonic communication modality, and opening a web page at the web address previously selected by pressing the "Goto" button. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | Agenda Fusion teaches selecting E-mail or SMS contact objects on a contact details screen:<br><br><br><br>Agenda Fusion, depicting selection of the "user2@example.com" option, indicated in red, and initiating a communication via e-mail by preparing an email message with the selected email address, ready for text input by the user.<br><br>Agenda Fusion, depicting selection of the telephone number for text messaging option, indicated in red, and initiating a text message communication.<br><br>*Agendus Guide* teaches the ability to "work with a contact" by selecting an "action", such as to create a "New Email" or "New SMS": |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br><br>**Figure 13. Contact View**<br>*Agendus Guide* at 16.<br><br>Agendus 10.0 teaches selecting email or web address objects on a contact details screen: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  Agendus 10.0, depicting immediately initiating an email communication by selecting the email address, indicated in red. Agendus 10.0, depicting immediately initiating a web page in a browser by selecting the web address, indicated in red. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | It would have been obvious to combine WM with Hawkins, Kun, *Mitel 8690*, Holder, Bocking, Moore, A1200, *TAKEphONE*, TealPhone, Agenda Fusion, *Agendus Guide*, Agendus 10.0 and/or other similar references listed in these contentions. |
| | |
| **[11]**  The device of claim 10, including instructions for, while displaying the list of interactive items comprising missed telephone calls, displaying, within a respective single item in the list, a number indicating a plurality of consecutive missed telephone calls. | To the extent this limitation is not anticipated by WM, it would have been obvious to one of ordinary skill in the art to combine the missed call list, taught by WM, to display, within a respective single item in the list, a number indicating a plurality of consecutive missed telephone calls.  Furthermore, displaying, within a respective single item in the list, a number indicating a plurality of consecutive missed telephone calls would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to display, within a respective single item in the list, a number indicating a plurality of consecutive missed telephone calls.  For example *Nokia 5140*, Bocking, Sherrard, Stifelman, Richard and/or other similar references listed in these contentions teach while displaying the list of interactive items comprising missed telephone calls, displaying, within a respective single item in the list, a number indicating a plurality of consecutive missed telephone calls.

*Nokia 5140* teaches a missed call list that indicates the number of missed calls from a particular caller:

"To view the list of the last 20 phone numbers from which somebody has unsuccessfully tried to call you (network service), select Missed calls. The number in front of the name or phone number indicates the amount of call attempts from that caller."  *Nokia 5140* at 36.

Bocking teaches a collapsed list of calls associated with a phone number, and indicating a number of calls associated with that item: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | "FIG. 3 is an exemplary depiction of display 12 showing call log 56 including a plurality of calls 58 according to the invention. Call log 56 displays logged calls in a collapsed manner, meaning that for each phone number having information relating to a call or calls stored in memory 44 by phone application 48, only the most recent in time call 58 is listed on call log 56. Thus, each individual phone number having information relating to a call or calls stored in memory 44 will have a single entry in call log 56. Preferably, each of the call log calls 58 listed on call log 56 will include the date and time of the call, an icon indicating the nature of the call (i.e., placed, received or missed), and either the name of the caller or person called if that person and the phone number in question are stored as a contact by address book application 50, or the phone number associated with the call if the caller or called person is not stored as a contact."  Bocking at 4:49-64; *see also* Fig. 3.<br><br>"As seen on FIG. 7, in addition to the listing of calls, the call history may include, without limitation, the name and phone number associated with the chosen call 58, the nature (i.e., place, received or missed) and duration of the last call, and the number of calls included in the history."  Bocking at 6:21-26; *see also* Fig. 7. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
|  | 

FIG.3

FIG.7

Sherrard teaches a list in which list items may correspond to a number of missed calls and that number is indicated on the text portion of the status indicator, for each contact: |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | <br>FIG. 4<br><br>Sherrard, Figure 4.<br><br>"Indicators 422 illustrate a graphical indicator and a text indicator for a missed telephone call from one identified contact (e.g., Nate). Indicator 424 illustrates that an email message is waiting from another identified contact. Other indicators can also be associated with a contact, such as graphical icons and/or text strings as may be desired for a variety of indications such as text message waiting, voice message waiting, picture message waiting, as well as others." Sherrard at 7:5-13.<br><br>Stifelman teaches a missed calls list in which each list item corresponds to a number |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | of missed calls as indicated in the "times" column, for each contact:<br><br>**402  403  404  405  406  400**<br><br>| Name | Number | Type | Contact ID | times |<br>|------|--------|------|-----------|-------|<br>| Brad | 4089309050 | Message | \<unique id from address book\> | 2 |<br>| M. Smith | 4089769080 | Message | 0 (not in address book) | 1 |<br>| Blocked | Blocked | Missed | 0 (not in address book) | 1 |<br>| Laura | 6509309050 | Missed | \<unique id from address book\> | 1 |<br><br>**Figure 4**<br><br>Stifelman, Figure 4.<br><br>"In illustrative embodiments of the invention, messages and/or missed calls made to a subscriber are summarized. When integrated with a personal address book, the summary may efficiently provide both the number of missed calls and messages, and names of callers. The subscriber may be provided with the summary of missed calls and messages upon going off-hook. A more detailed review of each missed call and message may be provided by accessing a message center." Stifelman at ¶ [0025].<br><br>"In various embodiments, retrieval of the caller's name from the subscriber's personal address book may allow the message center to effectively group and present missed calls and/or messages. Calls by the same contact may be grouped, |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | albeit missed calls and/or messages, so that all the information someone needs about a contact (such as how many times they called, any messages, and the time-stamps of their calls) is summarized together rather than being dispersed by calls from other contacts. This makes message and missed call review by the subscriber more efficient." Stifelman at ¶ [0056].<br><br>More generally, Richard teaches storing and displaying the number of times a caller has left a missed call at the user's device:<br><br>"In this example, said specific information comprises an indication of the caller, the number of times said caller has called, and the date and/or time the last call was received for this indication."  Richard at 3:7-10.<br><br>It would have been obvious to combine WM with *Nokia 5140,* Bocking, Sherrard, Stifelman, Richard and/or other similar references listed in these contentions.<br><br>It is inherent in the above teachings that portable electronic devices that while displaying the list of interactive items comprising missed telephone calls, displaying, within a respective single item in the list, a number indicating a plurality of consecutive missed telephone calls, do so with instructions.  In the alternative, this would have been obvious to one of ordinary skill in the art. |
| | |
| **[19A]**  A portable electronic device with a touch screen display, comprising: | To the extent this preamble is limiting, WM teaches a portable electronic device with a touch screen display.<br><br>*See* **[10A]**. |
| **[19B]**  memory; | WM teaches memory.<br><br>*See* **[10B]**. |
| **[19C]**  one or more processors; and | WM teaches one or more processors. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | *See* [**10C**]. |
| [**19D**]  one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | WM teaches one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions.<br><br>*See* [**10D**]. |
| [**19E**]  displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by WM.<br><br>WM teaches displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls.  For example:<br><br><br><br>WM5 on a Treo 700w depicting a list of telephone calls. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  |

to dial.

**To select from a chronological list of calls:** Go to your Today screen, press Phone/Send, and then select Call Log. Highlight the number you want to call, and then press Call (left action key) to dial.

*Using Your 700w* at 44.

WM 2003 on an SPH-i700 depicting a list of telephone calls.

- 183 -

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br>WM 2003 SE on an SCH-i730 depicting a list of telephone calls. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
|  |  WM 2003 emulator depicting a list of telephone calls. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE emulator depicting a list of telephone calls.<br><br>It is inherent in WM's teachings that portable electronic devices that display a list on the touch screen display, the list comprising a plurality of interactive displayed items associated with telephone calls, do so with instructions.  In the alternative, this would have been obvious to one of ordinary skill in the art. |
| **[19F]**  wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | WM teaches wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.  For example:<br><br>The Treo 700w displays a list of telephone calls, including both incoming and outgoing calls.  In the example depicted below, only outgoing calls are shown. |





| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br><br>WM5 on a Treo 700w depicting a list of telephone calls.<br><br>However, as *Using Your 700w* indicates, this list can associate contact information for missed calls as well. As shown, "Spear, Midyne" and "Faraola, Jane" are missed calls with associated contact information:<br><br>**To select from a chronological list of calls:** Go to your Today screen, press Phone/Send, and then select Call Log. Highlight the number you want to call, and then press Call (left action key) to dial.<br><br>*Using Your 700w* at 44. |



| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 SE on an SCH-i730 depicting a list of telephone calls. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | <br>WM 2003 emulator depicting a list of telephone calls. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | <br>WM 2003 SE emulator depicting a list of telephone calls. |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
|  | <br>WM5 on a Treo 700w depicting a second contact object associated with a text message – the "Send Text Message" option, indicated in red. |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 on an SPH-i700 depicting a second contact object associated with a text message – the "Send SMS" option, indicated in red. |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | WM 2003 SE on an SCH-i730 depicting a second contact object associated with a text message – the "Send Text Message" option, indicated in red. |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |  WM 2003 emulator depicting a second contact object associated with a text message – the "Send SMS" option, highlighted in blue. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| |   WM 2003 SE emulator depicting a second contact object associated with a text message – the "Send Text Message" option, highlighted in blue. |
| **[19G]**  wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion; | WM teaches wherein each interactive displayed item associated with a missed telephone call and also associated with contact information includes a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.  *See* **[10E]**. |
| **[19H]**  detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item; | 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by WM.<br><br>WM teaches detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item.  For example:<br><br>*See* **[10E], [10F]**.<br><br>It was also well known to persons of ordinary skill in the art at the time that touch screens could be operated by using a finger, stylus, or mouse gesture with similar tap input results. In particular, it was well known that use of a pointing tool (such as a stylus) was generally interchangeable with a finger or other pointing tool to produce the desired effect, i.e. a tap or other physical gesture. For example, *TAKEphONE*, TealPhone, Agenda Fusion, *Agendus Guide*, Agendus 10.0, Kyocera 7135, *Finger Instead of Mouse*, *Thumb-As-Stylus, Greanias, Harrison, Wu* and/or other similar references listed in these contentions, all operate on or describe devices that would have had a touch screen input device, such as the Palm Treo 650 or the Palm Treo 700w.  For example:<br><br>*TAKEphONE* describes using Palm devices without a stylus:<br><br>• **Using a Palm device only**: The user can use TAKEphONE to achieve the main address-book activities – **finding** contacts and/or **creating/editing** them – in a faster and more convenient way – without the use of the Stylus ("One-Handed operation"). The main focus then is on the **Find** feature, which has a lot more extensive features (search fields, etc.) than the standard address-book software's.<br><br>*TAKEphONE 2006*, at 2; *see also TAKEphONE 2005* at SAMNDCA630- |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | 060402770.<br><br>*Finger Instead of Mouse* describes touch screen technology for Palm devices, and teaches that the screen can be "activated by any solid object":<br><br>2. Resistive Touch Screens<br>    A mechanical pressure on this type of screen closes an electrical contact between two conductive layers. Since the pressure only sets up a connection between the two layers, the resistive touch screen can be activated by any solid object: a gloved finger, a pencil etc. This technology is used for Personal Digital Assistants (PDAs) e.g. the Psion and Palm. Advantages include no necessity of alignment (justifying), exact positioning and the possible use with gloves, i.e. in the medical field.<br><br>*Finger Instead of Mouse* at 391.<br><br>*Thumb-As-Stylus* describes Microsoft research that suggests that "existing stylus-based gesture systems do not preclude the use of the thumb":<br><br>In their paper, the researchers detailed thumb-as-stylus designs that allow users to operate hand-held devices using only one hand. Although existing stylus-based gesture systems do not preclude the use of the thumb, no systems have been specifically designed to be operated using the thumb, according to the researchers.<br><br>*Greanias* describes a "viewing surface of the visual display device" wherein "both unique finger touch location sensing and unique stylus location sensing can be accomplished": |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | [57]         **ABSTRACT** A combined finger touch and stylus detection system is disclosed for use on the viewing surface of the visual display device. Transparent conductors arranged in horizontal and vertical grid are supported on a flexible, transparent overlay membrane which is adaptable to a variety of displays. A unique interconnection pattern is provided between the transparent conductors in the array and buses which interconnect the conductors with the supporting electronics, whereby a minimum number of bus wires can be employed to service the array conductors and yet both unique finger touch location sensing and unique stylus location sensing can be accomplished. The system includes a control processor which operates on stored program instructions which, in a first embodiment provides for the alternate detection of either finger touch location or stylus location and, in a second embodiment, provides for the simultaneous detection of both finger touch location and stylus location. The resulting system provides the unique function of combined finger touch and stylus detection, is adaptable to a variety of display surfaces, is provided with a structure which is easily manufacturable, and which has an inherent long-term reliability. *Greanias* at 1. *Harrison* describes conventional touch screen displays, in which "user[s] can touch the display screen with a finger or stylus": [0002]   Conventionally, touch screen displays may be utilized to provide user inputs to processor-based systems. The user can touch the display screen with a finger or a stylus to indicate a selection. |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | *Harrison* at 5.<br><br>*Wu* describes using a touch surface and many different types of finger, hand or stylus inputs to generate a usable gesture:<br><br>[0034]  In **FIG. 5,** the gesture that is used to indicate a desire to annotate a displayed document is touching the document with any two fingers **501**. Then, the gesture is continued by "writing" or "drawing" **502** with the other hand **503** using a finger or stylus. While writing, the other two fingers do not need remain on the document. The annotating stops when the finger or stylus **502** is lifted from the surface. During the writing, the display is updated to make it appear as if ink is flowing out of the end of the finger or stylus.<br><br>*Wu* at 14.<br><br><br><br>Fig. 5<br><br>*Wu* at 7.<br><br>It is inherent in Treo 700w's teachings that portable electronic devices that receive a finger tap input in the first interactive displayed portion of an interactive displayed item associated with both a missed call and contact information, and immediately in |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | response to that input, to initiate a telephone call to a telephone number associated with that interactive displayed item, do so with instructions.  In the alternative, this would have been obvious to one of ordinary skill in the art. |
| **[19I]**  detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects comprising: | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by WM.

WM teaches detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects.  For example:

*See* **[10G]**.

It was also well known to persons of ordinary skill in the art at the time that touch screens could be operated by using a finger, stylus, or mouse gesture with similar tap input results. In particular, it was well known that use of a pointing tool (such as a stylus) was generally interchangeable with a finger or other pointing tool to produce the desired effect, i.e. a tap or other physical gesture. For example, *TAKEphONE*, TealPhone, Agenda Fusion, *Agendus Guide*, Agendus 10.0, Kyocera 7135, *Finger Instead of Mouse, Thumb-As-Stylus, Greanias, Harrison, Wu* and/or other similar references listed in these contentions, all operate on or describe devices that would have had a touch screen input device, such as the Palm Treo 650 or the Palm Treo 700w.  For example: |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | *TAKEphONE* describes using Palm devices without a stylus:<br><br>• **Using a Palm device only**: The user can use TAKEphONE to achieve the main address-book activities – **finding** contacts and/or **creating/editing** them – in a faster and more convenient way – without the use of the Stylus ("One-Handed operation"). The main focus then is on the **Find** feature, which has a lot more extensive features (search fields, etc.) than the standard address-book software's.<br><br>*TAKEphONE 2006*, at 2; *see also TAKEphONE 2005* at SAMNDCA630-060402770.<br><br>*Finger Instead of Mouse* describes touch screen technology for Palm devices, and teaches that the screen can be "activated by any solid object":<br><br>2. Resistive Touch Screens<br>   A mechanical pressure on this type of screen closes an electrical contact between two conductive layers. Since the pressure only sets up a connection between the two layers, the resistive touch screen can be activated by any solid object: a gloved finger, a pencil etc. This technology is used for Personal Digital Assistants (PDAs) e.g. the Psion and Palm. Advantages include no necessity of alignment (justifying), exact positioning and the possible use with gloves, i.e. in the medical field.<br><br>*Finger Instead of Mouse* at 391.<br><br>*Thumb-As-Stylus* describes Microsoft research that suggests that "existing stylus-based gesture systems do not preclude the use of the thumb":<br><br>In their paper, the researchers detailed thumb-as-stylus designs that allow users to operate hand-held devices using only one hand. Although existing stylus-based gesture systems do not preclude the use of the thumb, no systems have been specifically designed to be operated using the thumb, according to the researchers. |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | *Greanias* describes a "viewing surface of the visual display device" wherein "both unique finger touch location sensing and unique stylus location sensing can be accomplished": <br><br> [57]  **ABSTRACT** <br><br> A combined finger touch and stylus detection system is disclosed for use on the viewing surface of the visual display device. Transparent conductors arranged in horizontal and vertical grid are supported on a flexible, transparent overlay membrane which is adaptable to a variety of displays. A unique interconnection pattern is provided between the transparent conductors in the array and buses which interconnect the conductors with the supporting electronics, whereby a minimum number of bus wires can be employed to service the array conductors and yet both unique finger touch location sensing and unique stylus location sensing can be accomplished. The system includes a control processor which operates on stored program instructions which, in a first embodiment provides for the alternate detection of either finger touch location or stylus location and, in a second embodiment, provides for the simultaneous detection of both finger touch location and stylus location. The resulting system provides the unique function of combined finger touch and stylus detection, is adaptable to a variety of display surfaces, is provided with a structure which is easily manufacturable, and which has an inherent long-term reliability. <br><br> *Greanias* at 1. <br><br> *Harrison* describes conventional touch screen displays, in which "user[s] can touch the display screen with a finger or stylus": |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
| | [0002]   Conventionally, touch screen displays may be utilized to provide user inputs to processor-based systems. The user can touch the display screen with a finger or a stylus to indicate a selection.<br><br>*Harrison* at 5.<br><br>*Wu* describes using a touch surface and many different types of finger, hand or stylus inputs to generate a usable gesture:<br><br>[0034]   In **FIG. 5,** the gesture that is used to indicate a desire to annotate a displayed document is touching the document with any two fingers **501**. Then, the gesture is continued by "writing" or "drawing" **502** with the other hand **503** using a finger or stylus. While writing, the other two fingers do not need remain on the document. The annotating stops when the finger or stylus **502** is lifted from the surface. During the writing, the display is updated to make it appear as if ink is flowing out of the end of the finger or stylus.<br><br>*Wu* at 14.<br><br><br>Fig. 5 |

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM") and alternative combination art |
|---|---|
|  | *Wu* at 7.<br><br>It is inherent in Treo 700w's teachings that portable electronic devices that receive a finger tap input in the second interactive displayed portion of an interactive displayed item associated with both a missed call and contact information, and immediately in response to that input to completely substituting display of the list with display of contact information for a caller corresponding to that interactive displayed item, the displayed contact information including simultaneous display of a plurality of contact objects, do so with instructions.  In the alternative, this would have been obvious to one of ordinary skill in the art. |
| **[19J]**  a first contact object associated with a telephone number for contacting the caller, and | WM teaches a first contact object associated with a telephone number for contacting the caller.<br><br>*See* **[10H]**. |
| **[19K]**  a second contact object associated with a non-telephonic communication modality for contacting the caller; and | WM teaches a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>*See* **[10I]**. |
| **[19L]**  immediately in response to detecting user selection of the second contact object, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by WM.<br><br>WM teaches immediately in response to detecting user selection of the second contact object, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object For example:<br><br>*See* **[10J]**. |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| U.S. Patent No. 8,014,760[21] | Windows Mobile ("WM")<br>and alternative combination art |
|---|---|
| | It is inherent in WM's teachings that portable electronic devices that, immediately in response to detecting user selection of the second contact object, initiate a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object, do so with instructions.  In the alternative, this would have been obvious to one of ordinary skill in the art. |
| | |