# EXHIBIT FF

1

1          UNITED STATES DISTRICT COURT

2         NORTHERN DISTRICT OF CALIFORNIA

3              SAN JOSE DIVISION

4    --------------------------------------x

5    APPLE INC., a California corporation,:

6               Plaintiff,              :

7         v.                           :

8    SAMSUNG ELECTRONICS CO., LTD., a    : Civil Action No.

9    Korean corporation, SAMSUNG        : 12-CV-00630-LHK

10   ELECTRONICS AMERICA, INC., a New    :

11   York corporation; SAMSUNG          :

12   TELECOMMUNICATIONS AMERICA, LLC, a  :

13   Delaware limited liability company, :

14   a California corporation.           :

15               Defendants.            :

16   --------------------------------------x

17   (Caption continued on next page.)

18               CONFIDENTIAL

19      Videotaped Deposition of SANJAY RAO, Ph.D.

20               Washington, DC

21          Tuesday, October 1, 2013

22               9:02 a.m.

23   Job No.:  44747

24   Pages: 1 - 307

25   Reported by:  Rebecca Stonestreet, RPR, CRR

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

2

1    (Caption continued from previous page.)

2    -------------------------------------x

3    SAMSUNG ELECTRONICS CO., LTD, a        :

4    Korean corporation, SAMSUNG            :

5    ELECTRONICS AMERICA, INC., a New       :

6    York corporation; SAMSUNG              :

7    TELECOMMUNICATIONS AMERICA, LLC, a     :

8    Delaware limited liability company,    :

9    a California corporation.              :

10            Counterclaim-Plaintiffs,      :

11       v.                                 :

12   APPLE INC., a California corporation,  :

13            Counterclaim-Defendant.       :

14   -------------------------------------x

15       Videotaped Deposition of SANJAY RAO, Ph.D.,

16   held at the offices of:

17           QUINN, EMANUEL, URQUHART & SULLIVAN, LLP

18           1299 Pennsylvania Avenue, NW, Suite 825

19           Washington, DC  20004

20           (202) 538-8000

21       Pursuant to agreement, before Rebecca Stonestreet,

22   Registered Professional Reporter, Certified Realtime

23   Reporter, and Notary Public in and for the District of

24   Columbia,  who officiated in administering the oath

25   to the witness.

CONFIDENTIAL  - SUBJECT TO PROTECTIVE ORDER
PLANET DEPOS - ASIA | 888.433.3767 | WWW.PLANETDEPOS.COM/ASIA

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

17

| | | |
|---|---|---|
| 1 | And the respondent essentially at a given | 09:18:40 |
| 2 | time just has to compare four attributes against | 09:18:43 |
| 3 | each other and give you what's most valuable among | 09:18:46 |
| 4 | the four and least valuable among the four.  And | 09:18:49 |
| 5 | then if you look at the entire set that the | 09:18:51 |
| 6 | respondent has looked at, you are getting | 09:18:54 |
| 7 | comparisons across the set of 14. | 09:18:58 |
| 8 | And if you multiply that by, you know, | 09:18:59 |
| 9 | the 600-plus people who have responded to this | 09:19:01 |
| 10 | exercise in total, you get plenty of good, rich | 09:19:05 |
| 11 | data where these comparisons are possible. | 09:19:09 |
| 12 | Q    But I guess what I'm asking is, so the | 09:19:11 |
| 13 | values that you are computing, those are relative | 09:19:19 |
| 14 | to only the 14 features that you're testing. | 09:19:24 |
| 15 | Correct? | 09:19:34 |
| 16 | A    Yes. | 09:19:34 |
| 17 | Q    Okay. | 09:19:35 |
| 18 | MR. PRICE:  Objection.  Vague. | 09:19:35 |
| 19 | But proceed. | 09:19:37 |
| 20 | BY MR. HEYISON: | 09:19:37 |
| 21 | Q    So let me ask you an example.  So for | 09:19:38 |
| 22 | example, your survey doesn't compare the value of | 09:19:41 |
| 23 | uploading video to YouTube to screen size. | 09:19:50 |
| 24 | A    Correct. | 09:19:57 |
| 25 | Q    Okay.  And so your survey can't be used | 09:19:57 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

18

| | | |
|---|---|---|
| 1 | for that purpose -- | 09:20:01 |
| 2 | A    No. | 09:20:02 |
| 3 | Q    -- correct? | 09:20:02 |
| 4 | A    No. | 09:20:02 |
| 5 | Q    Okay.  Got it.  Okay. | 09:20:03 |
| 6 | Now -- and so the other thing is -- so in | 09:20:04 |
| 7 | your survey, Doctor, you are not trying to | 09:20:11 |
| 8 | replicate the choice that Apple consumer -- well, | 09:20:17 |
| 9 | strike that out. | 09:20:24 |
| 10 | In your survey you're not trying to | 09:20:24 |
| 11 | replicate the choice that consumers make when | 09:20:27 |
| 12 | they're buying a smartphone, a tablet, or an iPod | 09:20:31 |
| 13 | Touch.  Correct? | 09:20:37 |
| 14 | A    That's correct. | 09:20:38 |
| 15 | Q    So why is it that you did a survey to | 09:20:38 |
| 16 | determine the relative values of these 13 features | 09:21:02 |
| 17 | plus the -- what do you call it, comparable | 09:21:13 |
| 18 | feature? | 09:21:19 |
| 19 | A    Well, you can say 14 features, because | 09:21:19 |
| 20 | for all practical purposes, they were treated | 09:21:22 |
| 21 | exactly the same way. | 09:21:25 |
| 22 | Q    Okay.  Yeah.  So why did you do this | 09:21:26 |
| 23 | relative value analysis? | 09:21:29 |
| 24 | A    Well, our fundamental approach to | 09:21:30 |
| 25 | assessing damages, if you will, is highly grounded | 09:21:33 |

19

| | | |
|---|---|---|
| 1 | in acceptable classical theory of how valuation is | 09:21:43 |
| 2 | done.  And I can provide you with some references | 09:21:47 |
| 3 | to it if you like. | 09:21:51 |
| 4 | But essentially here's the -- here's the | 09:21:52 |
| 5 | novel of this process. | 09:21:55 |
| 6 | Q    Uh-huh. | 09:21:58 |
| 7 | A    We believe value is not just price. | 09:21:58 |
| 8 | Price may be part of value, but if you look at | 09:22:04 |
| 9 | value, it is the sum total of the benefits that a | 09:22:09 |
| 10 | consumer derives from specific features of a | 09:22:12 |
| 11 | product.  And then, once you have pretty much | 09:22:16 |
| 12 | gotten a good grasp of what that value is and where | 09:22:24 |
| 13 | is it coming from, what are the benefits that folks | 09:22:27 |
| 14 | are deriving from the use of these features, or | 09:22:30 |
| 15 | what are the features that they expect to derive | 09:22:34 |
| 16 | from those features perhaps in the future, all of | 09:22:37 |
| 17 | that is value. | 09:22:40 |
| 18 | Once you get a pretty good assessment of | 09:22:40 |
| 19 | what that value is, then you are in a great | 09:22:43 |
| 20 | position to say, okay, how do I price to realize | 09:22:48 |
| 21 | that value?  It is not the same as saying, let's | 09:22:51 |
| 22 | simply get a price on these features and that | 09:22:56 |
| 23 | equals value. | 09:22:59 |
| 24 | So that's the classical way of looking at | 09:23:00 |
| 25 | value and then saying, once you have value, you | 09:23:03 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

20

| | | |
|---|---|---|
| 1 | know, how do you set a price on it?  How do you | 09:23:05 |
| 2 | monetize value? | 09:23:08 |
| 3 | So what I did as part of my survey is the | 09:23:09 |
| 4 | first part of this, which is assess what's the | 09:23:12 |
| 5 | relative value inherent in these 14 features from a | 09:23:15 |
| 6 | consumer standpoint. | 09:23:18 |
| 7 | What Dr. Kearl did as a result of what I | 09:23:23 |
| 8 | did is say, okay, you've given me relative value; | 09:23:25 |
| 9 | now what's the best way to monetize this?  That's | 09:23:30 |
| 10 | much more rigorous, much more defensible, much more | 09:23:33 |
| 11 | theoretically real – and certainly much more | 09:23:40 |
| 12 | practical – than simply saying, here are the 14 | 09:23:44 |
| 13 | features; let's go to the market and say, how do | 09:23:46 |
| 14 | you price these features? | 09:23:51 |
| 15 | And so if you're asking me, why did you | 09:23:52 |
| 16 | focus on value, the answer is to understand what's | 09:23:55 |
| 17 | the value structure among consumers for these 14 | 09:23:58 |
| 18 | features rather than saying, how do consumers price | 09:24:01 |
| 19 | these 14 features? | 09:24:06 |
| 20 | And what Dr. Kearl did subsequently is | 09:24:07 |
| 21 | take my understanding of relative value and then | 09:24:12 |
| 22 | monetize it. | 09:24:14 |
| 23 | Q    Did you collaborate with Dr. Kearl in | 09:24:15 |
| 24 | coming up with this method using your relative | 09:24:17 |
| 25 | value and then him monetizing it by using an app | 09:24:21 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

21

| | | |
|---|---|---|
| 1 | price for FaceTime? | 09:24:29 |
| 2 | MR. PRICE:  Objection.  Vague as to | 09:24:30 |
| 3 | "collaborate."  And just objection to the extent it | 09:24:32 |
| 4 | calls for you to divulge any privilege or work | 09:24:35 |
| 5 | product doctrine that came from discussion with | 09:24:42 |
| 6 | attorneys as well that aren't explicitly referenced | 09:24:44 |
| 7 | in your report. | 09:24:47 |
| 8 | A    Okay.  No, I was following classical | 09:24:48 |
| 9 | valuation theory, where clearly you don't have to | 09:24:52 |
| 10 | price anything to understand what the value is. | 09:24:58 |
| 11 | It's the reverse of that.  You have to understand | 09:25:00 |
| 12 | value, and then once you understand value, then you | 09:25:03 |
| 13 | talk about what price can be associated with that | 09:25:07 |
| 14 | value. | 09:25:09 |
| 15 | BY MR. HEYISON: | 09:25:09 |
| 16 | Q    Okay.  Now, one of the things you said, | 09:25:10 |
| 17 | Doctor, in your previous answer, was that in order | 09:25:13 |
| 18 | to figure out the value, you need to determine the | 09:25:17 |
| 19 | sum total of value of the consumer -- | 09:25:28 |
| 20 | A    Benefits derived by -- | 09:25:35 |
| 21 | Q    Yeah, benefits. | 09:25:37 |
| 22 | Now, your survey did not attempt to do | 09:25:38 |
| 23 | that.  Correct? | 09:25:40 |
| 24 | A    Well, my survey attempted to find the | 09:25:41 |
| 25 | relative value associated with these 14 features. | 09:25:45 |

CONFIDENTIAL  - SUBJECT TO PROTECTIVE ORDER
PLANET DEPOS - ASIA | 888.433.3767 | WWW.PLANETDEPOS.COM/ASIA

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

22

| | | |
|---|---|---|
| 1 | Now, when somebody assesses relative value of | 09:25:50 |
| 2 | feature A versus feature Z, they are developing | 09:25:52 |
| 3 | some sense of how much benefit they may derive from | 09:25:58 |
| 4 | the use of feature A versus feature Z.  And so that | 09:26:01 |
| 5 | shows in their assessment, in the data that I have | 09:26:05 |
| 6 | collected. | 09:26:08 |
| 7 | Q    But your survey was limited to | 09:26:08 |
| 8 | determining the relative value of 14 features, and | 09:26:11 |
| 9 | there are hundreds of features in a smartphone, | 09:26:16 |
| 10 | tablet, or iPod Touch.  Correct? | 09:26:21 |
| 11 | A    That's right.  So I'm not concerned about | 09:26:24 |
| 12 | anything external to the 14 features, and I'm also | 09:26:28 |
| 13 | not concerned about the value of the smartphone | 09:26:31 |
| 14 | per se.  I'm concerned about the value derived from | 09:26:33 |
| 15 | the use of a feature -- of the 14 features that we | 09:26:36 |
| 16 | have in front of us. | 09:26:39 |
| 17 | Q    And so your survey does not do anything | 09:26:40 |
| 18 | to tell us how any of these 14 features compare in | 09:26:50 |
| 19 | value to the features that are not in your survey. | 09:27:01 |
| 20 | Correct? | 09:27:07 |
| 21 | A    That's correct. | 09:27:07 |
| 22 | Q    Okay.  Now, you said that this was an | 09:27:07 |
| 23 | application of classical valuation theory and that | 09:27:25 |
| 24 | you had some sources or citations or authorities. | 09:27:30 |
| 25 | Correct? | 09:27:35 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

29

| | | |
|---|---|---|
| 1 | And so if that is the objective — which | 09:36:04 |
| 2 | it is, nice and clear — then you can't have | 09:36:09 |
| 3 | conjoint analysis do that for the reasons I just | 09:36:17 |
| 4 | talked about. | 09:36:20 |
| 5 | Q    So before this case, Doctor, have you | 09:36:27 |
| 6 | used MaxDiff? | 09:36:29 |
| 7 | A    Yes. | 09:36:30 |
| 8 | Q    Okay.  When? | 09:36:31 |
| 9 | A    Well, in positioning studies you use | 09:36:34 |
| 10 | MaxDiff quite a bit.  Now, MaxDiff is sort of like | 09:36:38 |
| 11 | a moniker, a general term, if you will.  The | 09:36:41 |
| 12 | underlying methodology is what's known as the | 09:36:44 |
| 13 | method of paired comparisons or the method of | 09:36:48 |
| 14 | multiple paired comparisons. | 09:36:51 |
| 15 | And so whenever you have two or three | 09:36:53 |
| 16 | different products or profiles that are compared | 09:36:56 |
| 17 | against each other, you are essentially getting | 09:36:59 |
| 18 | into the method of paired comparison realm. | 09:37:02 |
| 19 | So that's the reason you can use the | 09:37:07 |
| 20 | MaxDiff methodology for measuring messages, the | 09:37:10 |
| 21 | impact of messages, for measuring what's the | 09:37:14 |
| 22 | relative importance of specific product features in | 09:37:17 |
| 23 | a product profile, just like conjoint.  MaxDiff | 09:37:19 |
| 24 | actually is sometimes referred to as best/worst | 09:37:23 |
| 25 | conjoint, you know, if you're not aware of that. | 09:37:26 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

30

| | | |
|---|---|---|
| 1 | So whenever you use conjoint analysis in | 09:37:30 |
| 2 | a comparative context -- we've used feature | 09:37:33 |
| 3 | comparison, but you can also use full products and | 09:37:37 |
| 4 | do the same comparison. | 09:37:39 |
| 5 | Yeah, so I've done plenty of them in the | 09:37:40 |
| 6 | advertising realm where you look at messages and | 09:37:44 |
| 7 | you come up with messages which are relatively more | 09:37:47 |
| 8 | credible than some other messages, done it for | 09:37:51 |
| 9 | product design where your goal is to understand | 09:37:54 |
| 10 | what features are driving shares of preference for | 09:37:56 |
| 11 | any one hypothetical product configuration compared | 09:38:00 |
| 12 | to another product configuration. | 09:38:03 |
| 13 | Also done it for pricing studies where we | 09:38:05 |
| 14 | are given prices, and what we do is vary | 09:38:08 |
| 15 | hypothetical prices around hypothetical product | 09:38:14 |
| 16 | profiles and try to understand at what price are | 09:38:16 |
| 17 | you going to get the maximum preference from a | 09:38:18 |
| 18 | consumer segment. | 09:38:22 |
| 19 | Q    You discuss in your report using MaxDiff, | 09:38:23 |
| 20 | and so specifically, Doctor, have you ever used the | 09:38:29 |
| 21 | MaxDiff that is described specifically in your | 09:38:34 |
| 22 | report? | 09:38:39 |
| 23 | A    Yeah, the MaxDiff that I've used in here | 09:38:42 |
| 24 | is from a -- is based on a software that's | 09:38:45 |
| 25 | packaged, and it's sold as a module within a larger | 09:38:48 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

31

| | | |
|---|---|---|
| 1 | software package.  And so this is first time I'm | 09:38:51 |
| 2 | using that.  This is from Sawtooth software.  The | 09:38:55 |
| 3 | reason I'm doing this is because it's a nice way of | 09:39:01 |
| 4 | doing what I use to do previously -- it's all | 09:39:05 |
| 5 | packaged and well-tested tried.  It's the industry | 09:39:08 |
| 6 | standard, by the way. | 09:39:10 |
| 7 | Q    So is this particular MaxDiff that you | 09:39:11 |
| 8 | obtained in this Sawtooth package, are there any | 09:39:22 |
| 9 | peer-reviewed studies or papers looking at the | 09:39:26 |
| 10 | validity, reliability of MaxDiff? | 09:39:37 |
| 11 | A    Yes, I've actually provided in my report, | 09:39:42 |
| 12 | the MaxDiff technical paper, for example, that does | 09:39:45 |
| 13 | the same sorts of things.  It addresses -- well, | 09:39:48 |
| 14 | first of all, it starts by saying, how did MaxDiff | 09:39:52 |
| 15 | come about and how does it compare with, let's say, | 09:39:55 |
| 16 | conjoint analysis and choice-based conjoint | 09:39:58 |
| 17 | analysis? | 09:40:02 |
| 18 | It also gets into issues about using | 09:40:02 |
| 19 | MaxDiff and then testing it out, looking at what is | 09:40:06 |
| 20 | predicted and how good are the predictions, and | 09:40:11 |
| 21 | getting into some very technical issues about what | 09:40:16 |
| 22 | type of methodology specifically within the MaxDiff | 09:40:19 |
| 23 | framework should you go with given certain types of | 09:40:22 |
| 24 | questions. | 09:40:25 |
| 25 | So yes, the technical paper is a good way | 09:40:25 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

32

| | |
|---|---|
| 1 | to get at those issues that you raise. | 09:40:29 |
| 2 |     Q    Now, is that technical paper, that's | 09:40:32 |
| 3 | published by Sawtooth? | 09:40:34 |
| 4 |     A    That's right. | 09:40:35 |
| 5 |     Q    Okay.  So that is a paper by the people | 09:40:36 |
| 6 | who are providing the software package.  Correct? | 09:40:38 |
| 7 |     A    Well, it is, although they have a whole | 09:40:41 |
| 8 | bunch of citations in there that they have not | 09:40:43 |
| 9 | sponsored that sort of precede the publication of | 09:40:46 |
| 10 | the technical paper. | 09:40:50 |
| 11 |     Q    Well, was that paper peer reviewed by | 09:40:50 |
| 12 | experts in the field of marketing and statistics? | 09:40:54 |
| 13 |     A    Well, I'm not sure about the paper | 09:40:59 |
| 14 | itself.  I just don't know.  I have never been in | 09:41:01 |
| 15 | contact with the people at Sawtooth on these types | 09:41:04 |
| 16 | of things.  But if you look at the references, | 09:41:08 |
| 17 | there are papers from the International Journal of | 09:41:10 |
| 18 | Marketing Research, there are papers from the | 09:41:14 |
| 19 | Journal of Policy and Marketing, there's a paper | 09:41:17 |
| 20 | published in the Journal of Marketing Research. | 09:41:21 |
| 21 | These are all peer-reviewed publications, highly | 09:41:24 |
| 22 | regarded in our field, which have all gone through | 09:41:28 |
| 23 | the same process. | 09:41:32 |
| 24 |     So they have used MaxDiff methodology in | 09:41:32 |
| 25 | certain applications, customer satisfaction | 09:41:38 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

33

| | | |
|---|---|---|
| 1 | measurement, benefit importance measurement, | 09:41:41 |
| 2 | segmentation, public policy formulation.  And the | 09:41:43 |
| 3 | papers have used the exact same methodology that I | 09:41:47 |
| 4 | have in different contexts, and they've been | 09:41:50 |
| 5 | reviewed and they've been peer reviewed and they've | 09:41:53 |
| 6 | been published in these journals. | 09:41:55 |
| 7 | So I can certainly send you those | 09:41:56 |
| 8 | articles as well if you want. | 09:41:58 |
| 9 | MR. PRICE:  Well, before you start taking | 09:42:00 |
| 10 | any homework, we can talk offline if that's the | 09:42:01 |
| 11 | route we'll take. | 09:42:05 |
| 12 | THE WITNESS:  Sure. | 09:42:07 |
| 13 | A    I mean, just to answer your point, this | 09:42:08 |
| 14 | is a highly peer-reviewed methodology.  There have | 09:42:10 |
| 15 | been good publications that have taken the exact | 09:42:16 |
| 16 | same methodology and applied it in various | 09:42:19 |
| 17 | contexts, marketing, public policy, social | 09:42:21 |
| 18 | research, industrial marketing, so on.  And | 09:42:25 |
| 19 | questions about reliability and validity have been | 09:42:29 |
| 20 | well addressed. | 09:42:36 |
| 21 | So, you know, I'm relying upon previous | 09:42:36 |
| 22 | research in the past 30 years or so to say what I'm | 09:42:38 |
| 23 | using right here has a very solid foundation in | 09:42:42 |
| 24 | research. | 09:42:48 |
| 25 | BY MR. HEYISON: | 09:42:49 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

34

| | | |
|---|---|---|
| 1 | Q    So can you identify for me one | 09:42:49 |
| 2 | peer-reviewed article that specifically addresses | 09:42:52 |
| 3 | the MaxDiff package that you used in preparing your | 09:43:02 |
| 4 | analysis and report? | 09:43:10 |
| 5 | A    Sure. | 09:43:12 |
| 6 | Q    Okay.  Please tell me. | 09:43:13 |
| 7 | A    Well, there's an article that's been | 09:43:15 |
| 8 | published in the International Journal of Marketing | 09:43:22 |
| 9 | Research that uses MaxDiff in pretty much the same | 09:43:27 |
| 10 | way.  It also goes a step further and develops a | 09:43:32 |
| 11 | segmentation scheme based on the outputs of | 09:43:37 |
| 12 | MaxDiff. | 09:43:41 |
| 13 | Q    Anything else? | 09:43:53 |
| 14 | A    Well, that's one article.  If you want | 09:43:54 |
| 15 | other articles, I can tell you about them as well. | 09:43:57 |
| 16 | Q    Is that article cited in your report? | 09:43:59 |
| 17 | A    Not in my report, no. | 09:44:01 |
| 18 | Q    And other than telling me that it was in | 09:44:03 |
| 19 | the International Journal of Marketing Research, | 09:44:06 |
| 20 | can you provide me with any more specific | 09:44:09 |
| 21 | information in the event I want to go read it? | 09:44:12 |
| 22 | A    Sure.  Well, I can give you -- we've got | 09:44:15 |
| 23 | copies of that as well.  I mean, I don't know -- | 09:44:18 |
| 24 | what would you like?  I mean, I can tell you | 09:44:20 |
| 25 | what -- | 09:44:22 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

35

| | | |
|---|---|---|
| 1 | MR. PRICE:  He's asking you what you | 09:44:22 |
| 2 | can -- if you can provide that information now.  We | 09:44:24 |
| 3 | can talk about -- | 09:44:26 |
| 4 | THE WITNESS:  Oh, okay. | 09:44:26 |
| 5 | MR. PRICE:  -- it later if we're going | 09:44:27 |
| 6 | to -- | 09:44:29 |
| 7 | THE WITNESS:  Okay. | 09:44:29 |
| 8 | MR. PRICE:  -- provide it or not. | 09:44:29 |
| 9 | A     Well, yeah -- yeah, it had the same | 09:44:32 |
| 10 | MaxDiff methodology applied in three different | 09:44:36 |
| 11 | countries with consumers.  The product in question | 09:44:39 |
| 12 | was a file server -- so we have smartphones; they | 09:44:43 |
| 13 | have file servers.  And file servers were described | 09:44:43 |
| 14 | in terms of a bunch of features.  And consumers | 09:44:44 |
| 15 | actually provided relative importance of these | 09:44:48 |
| 16 | features in driving their decisions to purchase a | 09:44:51 |
| 17 | file server versus the competitors. | 09:44:55 |
| 18 | And so the same methodology was applied. | 09:44:58 |
| 19 | Relative importancies were generated.  And based on | 09:45:03 |
| 20 | that, a hierarchy of features was established for | 09:45:08 |
| 21 | each country.  And then that data was then used to | 09:45:11 |
| 22 | find segments of consumers. | 09:45:15 |
| 23 | So clearly there was some divergence in | 09:45:16 |
| 24 | groups of customers believing certain types of | 09:45:19 |
| 25 | features were more important than certain other | 09:45:23 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

36

| | | |
|---|---|---|
| 1 | types.  And so the next step, after they did what | 09:45:26 |
| 2 | we did, was to begin segmenting people, segmenting | 09:45:30 |
| 3 | respondents on the basis of the relative importance | 09:45:35 |
| 4 | scores. | 09:45:38 |
| 5 | BY MR. HEYISON: | 09:45:40 |
| 6 | Q    And did they use those relative | 09:45:40 |
| 7 | importance results in order to establish a price | 09:45:45 |
| 8 | for the features that they tested? | 09:45:52 |
| 9 | MR. PRICE:  Objection.  Vague. | 09:45:55 |
| 10 | You can answer. | 09:45:59 |
| 11 | A    No, there was no price information in | 09:46:00 |
| 12 | there. | 09:46:02 |
| 13 | BY MR. HEYISON: | 09:46:03 |
| 14 | Q    Yeah, but did they say in the article | 09:46:04 |
| 15 | that somebody then took the relative value and used | 09:46:06 |
| 16 | it like Dr. Kearl did in order to establish a | 09:46:09 |
| 17 | market price for the features that were tested? | 09:46:12 |
| 18 | A    That was never the intention of the | 09:46:15 |
| 19 | paper.  The paper's intention, using MaxDiff, was | 09:46:18 |
| 20 | to get the relative values, which they did, of each | 09:46:21 |
| 21 | of these features.  They were not at all concerned | 09:46:28 |
| 22 | in terms of dollarizing the relative importancies | 09:46:30 |
| 23 | that came out. | 09:46:35 |
| 24 | Q    Okay.  And so have you ever used MaxDiff | 09:46:35 |
| 25 | before in order to, in your term, dollarize the | 09:46:38 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

37

| | | |
|---|---|---|
| 1 | value of the features tested? | 09:46:46 |
| 2 | A    Me personally, no. | 09:46:48 |
| 3 | Q    Do you know anybody else who has, other | 09:46:50 |
| 4 | than Dr. Kearl? | 09:46:53 |
| 5 | A    Well, most -- yeah, I mean, if you look | 09:46:53 |
| 6 | at the -- again, the two citations I gave you, | 09:46:56 |
| 7 | anytime you get into the question of how do you | 09:46:59 |
| 8 | value a certain entity, yes, you do understand what | 09:47:04 |
| 9 | the components of the those values are, and then | 09:47:11 |
| 10 | you begin pricing those components. | 09:47:14 |
| 11 | So rather than looking at MaxDiff for you | 09:47:15 |
| 12 | to do that, which it is certainly not designed to - | 09:47:19 |
| 13 | and neither have I used it for that - the purpose | 09:47:23 |
| 14 | of MaxDiff is to find out what that relative value | 09:47:25 |
| 15 | is, what that relative importance is, or whatever | 09:47:30 |
| 16 | relativity you want to find, be it satisfaction, be | 09:47:35 |
| 17 | it value, be it preference, be it importance. | 09:47:38 |
| 18 | That's the purpose of MaxDiff.  It's not to come up | 09:47:38 |
| 19 | with a valuation per se, which is the next step | 09:47:44 |
| 20 | that Dr. Kearl has taken. | 09:47:45 |
| 21 | So if you're asking me, has -- any of the | 09:47:46 |
| 22 | papers I've cited contain anything on valuation, | 09:47:49 |
| 23 | the answer is probably not.  I mean, that's not | 09:47:52 |
| 24 | what MaxDiff is designed to do anyway. | 09:47:55 |
| 25 | Q    Okay.  And so other than Dr. Kearl, do | 09:47:57 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

38

| | | |
|---|---|---|
| 1 | you know anybody who has taken relative values from | 09:48:01 |
| 2 | a MaxDiff survey and analysis and then used those | 09:48:06 |
| 3 | relative values to come up with market prices for | 09:48:13 |
| 4 | the tested features? | 09:48:19 |
| 5 | A   I don't think so.  I mean, I know for a | 09:48:21 |
| 6 | fact that anybody who does valuation actually comes | 09:48:28 |
| 7 | up with a relative valuation, the components of the | 09:48:33 |
| 8 | that value.  And that's a given.  I mean, almost | 09:48:38 |
| 9 | every valuation has to do that, and then puts a | 09:48:40 |
| 10 | price on it, which is also a given in the | 09:48:43 |
| 11 | traditional way of valuing things. | 09:48:45 |
| 12 | Now, whether you use MaxDiff to get the | 09:48:47 |
| 13 | relative value and did the exact same thing as | 09:48:49 |
| 14 | Dr. Kearl did, I am not aware of that, although I | 09:48:53 |
| 15 | could be wrong. | 09:48:56 |
| 16 | Q   All I can ask you is what your knowledge | 09:48:57 |
| 17 | and memory is, Doctor. | 09:48:59 |
| 18 | A   Yeah. | 09:49:01 |
| 19 | Q   Okay.  You know, Doctor, what I want to | 09:49:02 |
| 20 | do now is just mark your report so I can put it in | 09:49:26 |
| 21 | front of you.  Okay? | 09:49:30 |
| 22 | A   Okay. | 09:49:31 |
| 23 | Q   Because I want to ask you some questions, | 09:49:33 |
| 24 | then. | 09:49:35 |
| 25 | And we may have to mark other things, | 09:49:36 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

51

| | | |
|---|---|---|
| 1 | these three types of features can be apportioned to | 10:16:25 |
| 2 | the video part. | 10:16:28 |
| 3 | If you ask the iPod Touch user the same | 10:16:29 |
| 4 | question, here are features that cover video | 10:16:36 |
| 5 | syncing and album, I would say I put more value on | 10:16:39 |
| 6 | the syncing features because I use my iPod Touch | 10:16:44 |
| 7 | mostly for syncing, compared to the video stuff, or | 10:16:49 |
| 8 | certainly for the album feature.  And so that's | 10:16:53 |
| 9 | much more valuable to me. | 10:16:55 |
| 10 | The video features are also valuable, but | 10:16:56 |
| 11 | not so much.  The album feature I think is | 10:17:00 |
| 12 | valuable, but again, I don't use much of it and I | 10:17:04 |
| 13 | don't see too much coming out of it as far as my | 10:17:06 |
| 14 | use of the iPod Touch is concerned. | 10:17:12 |
| 15 | So what these numbers are doing for you | 10:17:14 |
| 16 | is not only telling you what's more valuable, but | 10:17:17 |
| 17 | also quantifying that value on a common scale.  And | 10:17:21 |
| 18 | that allows you to compare the feature value within | 10:17:24 |
| 19 | iPhone users, and also the feature value across | 10:17:30 |
| 20 | iPhone users and iPad users. | 10:17:35 |
| 21 | Q    And you referred to a common scale.  What | 10:17:39 |
| 22 | is the common scale you're referring to? | 10:17:45 |
| 23 | A    Yeah.  In this table it's the percentage | 10:17:47 |
| 24 | scale from zero percent to 100 percent.  If you | 10:17:52 |
| 25 | look at the features in and of themselves, not | 10:17:55 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

52

| | | |
|---|---|---|
| 1 | across these segments, but simply the 14 features | 10:17:59 |
| 2 | that iPhone users have used -- and that's in the | 10:18:01 |
| 3 | other table, the table up front where we have | 10:18:06 |
| 4 | relative value of features.  So if you look at, for | 10:18:10 |
| 5 | example, Table 4 -- let's say Table 4B, Table 4B, | 10:18:13 |
| 6 | so what Table 4B is doing is not bunching the | 10:18:25 |
| 7 | features into video syncing or album, but simply | 10:18:29 |
| 8 | looking at each feature in and of itself.  And | 10:18:32 |
| 9 | MaxDiff is essentially able to tell you that | 10:18:35 |
| 10 | FaceTime is 180.83 on a common scale compared to, | 10:18:39 |
| 11 | let's say, YouTube, which is about 94, or half the | 10:18:46 |
| 12 | value. | 10:18:50 |
| 13 | So the common scale is the scale right | 10:18:50 |
| 14 | here, where the anchor is 100, and the scores are | 10:18:55 |
| 15 | below or above it in a positive sense. | 10:18:59 |
| 16 | Q    Okay.  And what is an anchor? | 10:19:01 |
| 17 | A    Okay.  So the anchor represents an | 10:19:05 |
| 18 | average attribute that can be used for comparisons, | 10:19:10 |
| 19 | comparison across these attribute sets.  It is | 10:19:16 |
| 20 | essentially derived from the probability that | 10:19:19 |
| 21 | consumers associated with any of these features. | 10:19:24 |
| 22 | When you, let's say just randomly pick | 10:19:30 |
| 23 | any feature out of the set of 14; what's the | 10:19:36 |
| 24 | probability of you randomly picking one of these | 10:19:40 |
| 25 | features from this set of 14?  Well, there are 14 | 10:19:42 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

53

| | | |
|---|---|---|
| 1 | features, so the chance -- probability would be 1 | 10:19:46 |
| 2 | by 14.  So the anchor represents a feature which | 10:19:49 |
| 3 | would randomly represent any of these features | 10:19:52 |
| 4 | right here. | 10:19:55 |
| 5 | The scores that you're getting are | 10:19:56 |
| 6 | significantly higher or sometimes lower than this | 10:19:58 |
| 7 | anchor score.  So what that means is scores higher | 10:20:03 |
| 8 | than the anchor score of 100 typically mean they're | 10:20:08 |
| 9 | not -- the value represented there is something | 10:20:12 |
| 10 | substantive; it's not -- it's not value that's | 10:20:16 |
| 11 | simply generated out of some random process. | 10:20:19 |
| 12 | And so the higher the score over the | 10:20:22 |
| 13 | anchor, the more valuable that particular feature | 10:20:24 |
| 14 | might be compared to the anchor.  And the lower the | 10:20:28 |
| 15 | score compared to the anchor means it's really not | 10:20:30 |
| 16 | valuable.  I mean, that feature is not giving you | 10:20:34 |
| 17 | any value just in terms of the process itself. | 10:20:37 |
| 18 | And so the anchor allows you to compare | 10:20:40 |
| 19 | the relative value of any feature in comparison to | 10:20:44 |
| 20 | an average feature which, you know, doesn't mean | 10:20:49 |
| 21 | too much one way or the other. | 10:20:53 |
| 22 | Q    And who chose 100 as the anchor? | 10:20:54 |
| 23 | A    Well, that's part of the MaxDiff | 10:20:57 |
| 24 | methodology.  They set an anchor to represent a | 10:20:59 |
| 25 | benchmark, if you will.  And any value that scores | 10:21:04 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

54

| | | |
|---|---|---|
| 1 | above the anchor is supposed to be significant; | 10:21:08 |
| 2 | it's supposed to have some meaning compared to not | 10:21:11 |
| 3 | doing any meaningful exercise, which is what the | 10:21:14 |
| 4 | anchor represents. | 10:21:21 |
| 5 | Q    So does the MaxDiff software compute an | 10:21:22 |
| 6 | anchor for each set of data that is input in it? | 10:21:24 |
| 7 | A    Yes, it does.  And it can set the anchor | 10:21:31 |
| 8 | to zero, value of zero, or 100.  And you can get | 10:21:35 |
| 9 | scores alongside that anchor. | 10:21:40 |
| 10 | Q    Okay.  And so the anchor could be 100; it | 10:21:42 |
| 11 | could be zero.  Correct? | 10:21:48 |
| 12 | A    Yes. | 10:21:49 |
| 13 | Q    Okay.  And if you -- if the anchor was | 10:21:50 |
| 14 | set to zero instead of 100, how would it affect the | 10:21:53 |
| 15 | relative value scores, for example, of the | 10:22:00 |
| 16 | Hierarchical Bayes? | 10:22:03 |
| 17 | A    It would change. | 10:22:04 |
| 18 | Q    Right. | 10:22:05 |
| 19 | A    And the way it would change is not easily | 10:22:06 |
| 20 | predictable.  It happens at the level of each | 10:22:09 |
| 21 | individual respondent.  So if you, me, and the | 10:22:13 |
| 22 | folks across this room are taking this MaxDiff | 10:22:17 |
| 23 | exercise and we participate in the relative value | 10:22:20 |
| 24 | experiment, we each would have a separate set of | 10:22:22 |
| 25 | scores with the anchor of zero or 100. | 10:22:25 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

55

| | | |
|---|---|---|
| 1 | And so these scores are averages of all | 10:22:29 |
| 2 | our scores, with the same anchor of zero or 100. | 10:22:32 |
| 3 | So if you're asking me how will this | 10:22:38 |
| 4 | change, the answer is, well, first of all, yes, it | 10:22:41 |
| 5 | will change, and it is not something that you can | 10:22:44 |
| 6 | predict simply by, you know, removing 100 from each | 10:22:46 |
| 7 | of the scores here because these are averages | 10:22:51 |
| 8 | across all people. | 10:22:53 |
| 9 | Q   Got it.  Okay.  So, for example, here, if | 10:22:54 |
| 10 | we look at -- take video and transmit it to another | 10:23:01 |
| 11 | device by text message. | 10:23:18 |
| 12 | A   Yeah. | 10:23:22 |
| 13 | Q   Okay.  Score is 250.43.  Correct? | 10:23:23 |
| 14 | A   What table? | 10:23:26 |
| 15 | Q   Oh, I'm on Table 2B.  I'm looking at the | 10:23:27 |
| 16 | iPhone. | 10:23:34 |
| 17 | A   Okay.  Yes. | 10:23:34 |
| 18 | Q   Okay.  And if we compare that to using | 10:23:35 |
| 19 | iCloud to automatically download music or video | 10:23:55 |
| 20 | purchased on iTunes to two or more devices -- | 10:24:00 |
| 21 | A   Yeah. | 10:24:01 |
| 22 | Q   -- okay, that's 187.49. | 10:24:02 |
| 23 | A   Yeah. | 10:24:04 |
| 24 | Q   So what this shows is that, according to | 10:24:04 |
| 25 | your MaxDiff analysis, that the people who took | 10:24:11 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

56

| | | |
|---|---|---|
| 1 | your survey value taking the video and transmitting | 10:24:16 |
| 2 | it to another device by text message more than they | 10:24:19 |
| 3 | valued using iCloud to automatically download music | 10:24:28 |
| 4 | or videos purchased from iTunes to two or more | 10:24:32 |
| 5 | devices or computers.  Correct? | 10:24:36 |
| 6 | A    Yes. | 10:24:37 |
| 7 | Q    Okay.  And the difference there is | 10:24:37 |
| 8 | about -- what, about 70 -- well, my math isn't all | 10:24:40 |
| 9 | that good, is it?  63? | 10:24:43 |
| 10 | A    Uh-huh. | 10:24:45 |
| 11 | Q    Is that it? | 10:24:45 |
| 12 | A    Yeah, 187 and 250 is -- | 10:24:46 |
| 13 | Q    Yeah, it's about 63 points.  Right? | 10:24:49 |
| 14 | A    Uh-huh. | 10:24:55 |
| 15 | Q    Okay.  Now, if instead of 100, you used | 10:24:56 |
| 16 | an anchor of zero.  Right? | 10:24:59 |
| 17 | A    Yeah. | 10:25:01 |
| 18 | Q    Those numbers would be different. | 10:25:01 |
| 19 | Correct? | 10:25:03 |
| 20 | A    Yes. | 10:25:03 |
| 21 | MR. PRICE:  Objection.  Vague. | 10:25:04 |
| 22 | BY MR. HEYISON: | 10:25:07 |
| 23 | Q    You don't know what the difference would | 10:25:07 |
| 24 | be because you haven't calculated it.  Correct? | 10:25:11 |
| 25 | A    That's right. | 10:25:13 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

57

| | | |
|---|---|---|
| 1 | Q    Okay.  So the relative difference between | 10:25:14 |
| 2 | these features can be affected by the anchor. | 10:25:21 |
| 3 | Correct? | 10:25:32 |
| 4 | MR. PRICE:  Objection.  Vague. | 10:25:32 |
| 5 | You can answer. | 10:25:34 |
| 6 | A    Okay.  So let me answer that in -- in a | 10:25:35 |
| 7 | way that is conducive to any future questions.  If | 10:25:40 |
| 8 | you use the zero anchor method, the relative | 10:25:47 |
| 9 | distance between any two attributes, the magnitude | 10:25:53 |
| 10 | of relativity, if you will, is still going to be | 10:25:57 |
| 11 | preserved.  It's like taking a shape like this and | 10:26:00 |
| 12 | squishing it or moving it this way or this way. | 10:26:05 |
| 13 | Okay? | 10:26:09 |
| 14 | So the reason people prefer the | 10:26:09 |
| 15 | 100-anchored score at the individual level is | 10:26:14 |
| 16 | because it allows you to give positive values to | 10:26:17 |
| 17 | each of these valuations that you're getting.  I | 10:26:21 |
| 18 | mean, you're no longer dealing with negative | 10:26:25 |
| 19 | scores, which you will if you have a zero anchor. | 10:26:29 |
| 20 | You'll have certain negative values and certain | 10:26:32 |
| 21 | positive values.  What those values are will be | 10:26:35 |
| 22 | different.  It will be a different scale. | 10:26:38 |
| 23 | But the reason you go from zero to 100 is | 10:26:42 |
| 24 | because you -- managers typically who use MaxDiff | 10:26:45 |
| 25 | quite a bit like to deal with positive values. | 10:26:50 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

58

| | | |
|---|---|---|
| 1 | Now, if you use the zero-anchored scale versus the | 10:26:53 |
| 2 | 100-anchored scale -- and your question is will you | 10:26:58 |
| 3 | get different relative values, the answer is, you | 10:27:02 |
| 4 | can't say.  The best thing to do is to do it. | 10:27:06 |
| 5 | Q    Have you done it? | 10:27:12 |
| 6 | A    Yes, I've done it.  And it doesn't change | 10:27:13 |
| 7 | things. | 10:27:16 |
| 8 | Q    Okay.  And do you have those -- do you | 10:27:16 |
| 9 | have those -- that analysis? | 10:27:21 |
| 10 | A    Well, the scores they have produced do give | 10:27:22 |
| 11 | you the zero scale and the 100 scale.  So we have | 10:27:25 |
| 12 | given you the outputs. | 10:27:30 |
| 13 | Q    Well, let me ask you.  You said you've | 10:27:31 |
| 14 | done it with zero -- | 10:27:34 |
| 15 | A    Yeah. | 10:27:35 |
| 16 | Q    -- right?  Using zero as the anchor? | 10:27:35 |
| 17 | A    Yes. | 10:27:38 |
| 18 | Q    Okay.  I don't see that on any of your | 10:27:38 |
| 19 | tables. | 10:27:42 |
| 20 | A    Okay.  That should be part of the outputs | 10:27:43 |
| 21 | that we've produced, yeah, with the arrows that are | 10:27:44 |
| 22 | on them and so on.  I remember -- yeah, we've given | 10:27:46 |
| 23 | you that, because that's part of our output.  You | 10:27:52 |
| 24 | know, the one that says, here are the HP values, | 10:27:57 |
| 25 | here is the low end, here is the high end -- and | 10:28:01 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

59

| | | |
|---|---|---|
| 1 | just below that we've got a zero-anchored set of | 10:28:04 |
| 2 | scores as well. | 10:28:07 |
| 3 | It's not part of the exhibits, but we | 10:28:08 |
| 4 | have given that to you. | 10:28:11 |
| 5 | Q   Well, I haven't seen it.  That doesn't | 10:28:13 |
| 6 | mean that you haven't given it to me. | 10:28:16 |
| 7 | MR. HEYISON:  But, Mr. Price, I would | 10:28:22 |
| 8 | appreciate you checking that. | 10:28:24 |
| 9 | MR. PRICE:  Absolutely. | 10:28:26 |
| 10 | MR. HEYISON:  And if we have been | 10:28:28 |
| 11 | provided with the relative value analysis using a | 10:28:29 |
| 12 | zero anchor, if you could tell us what Bates | 10:28:35 |
| 13 | numbers those documents are.  And if not, I would | 10:28:40 |
| 14 | request that you provide them. | 10:28:43 |
| 15 | MR. PRICE:  Yeah.  And I don't know if it | 10:28:45 |
| 16 | will help you:  All of the supporting materials | 10:28:47 |
| 17 | that were produced in association with Dr. Rao's | 10:28:49 |
| 18 | report were Bates marked RAO.  The last production | 10:28:52 |
| 19 | I believe was September 17th. | 10:28:56 |
| 20 | MR. HEYISON:  Okay. | 10:28:59 |
| 21 | MR. PRICE:  And that could be where it | 10:28:59 |
| 22 | is.  But we will definitely provide those if they | 10:29:01 |
| 23 | haven't been provided, or provide the Bates | 10:29:04 |
| 24 | numbers. | 10:29:06 |
| 25 | BY MR. HEYISON: | 10:29:06 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

60

| | | |
|---|---|---|
| 1 | Q    And why did you do the analysis using an | 10:29:06 |
| 2 | anchor of zero? | 10:29:09 |
| 3 | A    Well, that's standard way of doing | 10:29:10 |
| 4 | MaxDiff.  You have to look at both anchors, zero | 10:29:13 |
| 5 | and 100, and you've got to see whether there are | 10:29:17 |
| 6 | any discrepancies there in terms of what the | 10:29:21 |
| 7 | outputs are telling you.  And it comes through -- | 10:29:23 |
| 8 | you know, I mean, it doesn't get reported every | 10:29:27 |
| 9 | time, but that's something that you do. | 10:29:30 |
| 10 | Q    And that analysis, did you do that before | 10:29:32 |
| 11 | you submitted your report on August 12th? | 10:29:34 |
| 12 | A    Yeah.  The outputs that you're seeing in | 10:29:36 |
| 13 | these exhibits are pulled from that set of raw | 10:29:40 |
| 14 | outputs. | 10:29:46 |
| 15 | Q    And why didn't you provide in your report | 10:29:47 |
| 16 | and the tables the outputs using an anchor of zero? | 10:29:49 |
| 17 | A    Well -- yeah, the thing is you get | 10:29:52 |
| 18 | negative values and you get positive values.  And | 10:29:54 |
| 19 | it's -- the thing to do in these sets of things is | 10:29:57 |
| 20 | to go with the HP level individual model with an | 10:30:01 |
| 21 | anchor of 100.  It's easy to understand.  It's | 10:30:04 |
| 22 | managerially relevant. | 10:30:08 |
| 23 | There's nothing that sort of says, you | 10:30:11 |
| 24 | know, this is somehow better than that.  It's just | 10:30:13 |
| 25 | that this is all on a positive scale. | 10:30:15 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

61

| | | |
|---|---|---|
| 1 | Q    And Doctor, I want to make sure I | 10:30:19 |
| 2 | understand.  You're saying that if you use an | 10:30:25 |
| 3 | anchor of zero versus 100 -- well, strike that out. | 10:30:28 |
| 4 | Are you saying that if you use an anchor | 10:30:35 |
| 5 | of zero versus 100, that the ratio between the | 10:30:37 |
| 6 | relative value scores for taking video and | 10:30:45 |
| 7 | transmitting it to another device by text message, | 10:30:48 |
| 8 | and using iCloud to automatically download music or | 10:30:52 |
| 9 | videos purchased on iTunes will be the same? | 10:30:56 |
| 10 | A    Yeah, what -- go ahead. | 10:31:00 |
| 11 | MR. PRICE:  Objection.  Vague. | 10:31:00 |
| 12 | Go ahead. | 10:31:02 |
| 13 | A    No, that's all right.  What I'm saying is | 10:31:04 |
| 14 | if you have a positive number and a negative | 10:31:05 |
| 15 | number, the ratio will be a negative number.  You | 10:31:07 |
| 16 | don't want to have those situations. | 10:31:10 |
| 17 | So what you do is use the same data at | 10:31:12 |
| 18 | the individual level, look at 100-anchored scale, | 10:31:14 |
| 19 | look at all positive values, and get the ratio that | 10:31:17 |
| 20 | you want. | 10:31:21 |
| 21 | BY MR. HEYISON: | 10:31:21 |
| 22 | Q    Okay.  That's not my question, Doctor, | 10:31:21 |
| 23 | respectfully. | 10:31:23 |
| 24 | A    Yeah. | 10:31:24 |
| 25 | Q    My question is, if you use zero as the | 10:31:24 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

62

| | | |
|---|---|---|
| 1 | anchor instead of the 100, is the ratio on Table 2 | 10:31:30 |
| 2 | between taking video and transmitting it to another | 10:31:41 |
| 3 | device by text message, which is 250.43, and use | 10:31:45 |
| 4 | iCloud to automatically download music or videos, | 10:31:52 |
| 5 | which is 187.49 on your table, the same? | 10:31:56 |
| 6 | A     No, I can't say that, the reason being, | 10:32:00 |
| 7 | you will have some negative values in the | 10:32:03 |
| 8 | zero-anchored scale, and there's just no way two | 10:32:07 |
| 9 | positives ratioed here will give you the same | 10:32:09 |
| 10 | number as a positive and a negative on the negative | 10:32:13 |
| 11 | scale. | 10:32:15 |
| 12 | Q     Well, the difference is not limited to | 10:32:15 |
| 13 | just positive and negative, is it?  It's also going | 10:32:17 |
| 14 | to make -- it's also going to make a difference in | 10:32:20 |
| 15 | two positive numbers.  Correct? | 10:32:23 |
| 16 | A     Yeah, it is possible.  It is possible. | 10:32:24 |
| 17 | The point I'm trying to make is that we, simply | 10:32:26 |
| 18 | looking at the aggregated scale here - remember, | 10:32:30 |
| 19 | these are all coming from individual scales; these | 10:32:36 |
| 20 | are averages of individual ratings, individual | 10:32:39 |
| 21 | valuations - we can't sit here and simply say, by | 10:32:43 |
| 22 | making everything positive, you will get the same | 10:32:47 |
| 23 | ratio.  We can't simply sit here and say, by making | 10:32:50 |
| 24 | sure that you subtract 100, or you add 100 to the | 10:32:53 |
| 25 | zero scale, that you will somehow recover the 100 | 10:32:58 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

63

| | | |
|---|---|---|
| 1 | scale. I'm not saying that at all. But I think | 10:33:02 |
| 2 | that's what you're implying. | 10:33:04 |
| 3 | If on the one hand I have a zero-centered | 10:33:06 |
| 4 | scale with some negative values and on the other | 10:33:09 |
| 5 | hand I have this scale right here, if you add 100 | 10:33:12 |
| 6 | to that zero-anchored scale, you would somehow | 10:33:14 |
| 7 | recover that scale. And I'm saying that's not | 10:33:17 |
| 8 | going to happen. | 10:33:20 |
| 9 | Q    Okay. Let's make this simple. So | 10:33:20 |
| 10 | according to your Table 2B, the ratio of taking | 10:33:25 |
| 11 | video and transmitting it to another device by text | 10:33:31 |
| 12 | message is 250.43, and using iCloud to | 10:33:34 |
| 13 | automatically download music or videos purchased on | 10:33:39 |
| 14 | iTunes to two or more devices is 187.49. Correct? | 10:33:42 |
| 15 | A    Yeah. | 10:33:48 |
| 16 | Q    Okay. That's using 100 as the anchor -- | 10:33:48 |
| 17 | A    That's right. | 10:33:51 |
| 18 | Q    -- right? Okay. Now, if I used -- and | 10:33:51 |
| 19 | that ratio is approximately what, Doctor, 250 over | 10:33:56 |
| 20 | 187? I don't have a calculator with me. | 10:34:03 |
| 21 | MR. PRICE: Objection. Vague. | 10:34:08 |
| 22 | A    We can check that out, but I think that's | 10:34:09 |
| 23 | not material to what -- | 10:34:11 |
| 24 | BY MR. HEYISON: | 10:34:15 |
| 25 | Q    Okay. So if instead I used zero as the | 10:34:15 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

64

| | | |
|---|---|---|
| 1 | anchor, is the ratio between taking video and | 10:34:17 |
| 2 | transmitting it to another device by text message | 10:34:22 |
| 3 | and using iCloud to automatically download music or | 10:34:25 |
| 4 | videos purchased on iTunes to two or more devices | 10:34:29 |
| 5 | the same? | 10:34:34 |
| 6 | MR. PRICE:  Objection.  Vague. | 10:34:35 |
| 7 | A    No, I mean, I can't say that.  I'll have | 10:34:36 |
| 8 | to look at the ratio scale.  And I'm telling you | 10:34:39 |
| 9 | right now that it's not just the numbers; it's also | 10:34:45 |
| 10 | the science associated with numbers that count | 10:34:48 |
| 11 | here.  If you go to the zero-anchored scale, you | 10:34:51 |
| 12 | will have some negative numbers and you will have | 10:34:54 |
| 13 | some positive numbers.  There's no guarantee that | 10:34:56 |
| 14 | you will be able to recover it directly. | 10:34:58 |
| 15 | BY MR. HEYISON: | 10:34:58 |
| 16 | Q    Okay. | 10:34:58 |
| 17 | A    And the second point is what I was trying | 10:35:01 |
| 18 | to make some five minutes ago, which is this does | 10:35:03 |
| 19 | not represent a simple transformation from the | 10:35:07 |
| 20 | zero-anchored scale.  This set of numbers here are | 10:35:10 |
| 21 | not recoverable by simply adding 100 to the | 10:35:15 |
| 22 | zero-anchored scale.  It has to happen at the | 10:35:18 |
| 23 | individual level. | 10:35:21 |
| 24 | Q    Right.  And what you've told me is that | 10:35:21 |
| 25 | you've done that, and that data has been | 10:35:27 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

65

| | | |
|---|---|---|
| 1 | provided -- | 10:35:29 |
| 2 | A    Yes. | 10:35:29 |
| 3 | Q    -- and I should have it, but we're going | 10:35:30 |
| 4 | to confirm that. | 10:35:32 |
| 5 | A    Sure. | 10:35:33 |
| 6 | Q    So I can go myself -- if that's correct, | 10:35:34 |
| 7 | I can look and see whether using a zero anchor | 10:35:39 |
| 8 | affects the ratios of any two relative values here. | 10:35:43 |
| 9 | Correct? | 10:35:47 |
| 10 | A    Yeah. | 10:35:47 |
| 11 | Q    Okay. | 10:35:48 |
| 12 | A    These are interval scales, which means | 10:35:48 |
| 13 | you really should measure the distance from the | 10:35:54 |
| 14 | anchor to any given feature to be able to | 10:35:57 |
| 15 | understand how valuable that is compared to another | 10:36:00 |
| 16 | feature.  It's not simply taking the ratios; it's | 10:36:06 |
| 17 | looking at the distance from the anchor. | 10:36:09 |
| 18 | So to give you a clear example, just the | 10:36:11 |
| 19 | two attributes that you talked about with a score | 10:36:15 |
| 20 | of 250 and a score of 187, even if it's the | 10:36:18 |
| 21 | zero-anchored scale, you've got to take the value | 10:36:23 |
| 22 | associated with that feature, subtract the anchor | 10:36:26 |
| 23 | value from it, and say, here's the relative value | 10:36:29 |
| 24 | associated with this. | 10:36:34 |
| 25 | Do the same thing with the other feature | 10:36:35 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

66

1    and say, here's the relative value associated with          10:36:37

2    that.  And if you want to say this is 10 times more         10:36:40

3    important than that, you've got to take the ratio           10:36:43

4    of the two distances.  That is what --                      10:36:46

5         Q     Which numbers did Dr. Kearl use?  Didn't         10:36:52

6    he use these numbers on, for example, for the               10:36:54

7    iPhone, on Table 2B to --                                   10:36:58

8         A     Yeah, he has used 100-anchored HB scores.        10:37:03

9         Q     And if he used zero anchor HB scores,            10:37:07

10   those numbers might change.  Correct?                       10:37:12

11        A     He'll get some negative numbers, too,            10:37:15

12   which are not --                                            10:37:19

13        Q     In addition to getting negative numbers,         10:37:19

14   he may get some positive numbers that are                   10:37:22

15   different.  Correct?                                        10:37:24

16             MR. PRICE:  Objection.  Vague.                    10:37:25

17        A     Yeah, I mean, I can't say what he will           10:37:26

18   get without actually doing what he did.                     10:37:28

19   BY MR. HEYISON:                                             10:37:32

20        Q     Well, you know what you did.  You used a         10:37:32

21   zero anchor.                                                10:37:34

22        A     Well, I've given outputs on the zero             10:37:36

23   anchor and the 100 anchor, which is the way to go           10:37:40

24   about these things.                                         10:37:43

25        Q     Okay.  Well, did you give Dr. Kearl the          10:37:44

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

67

| | | |
|---|---|---|
| 1 | zero anchor outputs? | 10:37:47 |
| 2 | A     Yeah. | 10:37:48 |
| 3 | Q     And did you tell him that he should check | 10:37:48 |
| 4 | those and see if there's any differences between | 10:37:51 |
| 5 | the two? | 10:37:53 |
| 6 | MR. PRICE:  Just object to the extent it | 10:37:53 |
| 7 | might call for privileged communications that are a | 10:37:56 |
| 8 | work product subject to the protective order. | 10:38:00 |
| 9 | If it's something you relied on in your | 10:38:02 |
| 10 | report, you can answer the question. | 10:38:04 |
| 11 | A     No, the standard way of using this -- and | 10:38:06 |
| 12 | this is, again, part of the technical report -- | 10:38:08 |
| 13 | yeah, the standard way of using these outputs is | 10:38:15 |
| 14 | using the 100-anchored, all-positive scale, | 10:38:18 |
| 15 | basically because it's not possible for somebody to | 10:38:24 |
| 16 | deal with negative numbers and ratios and still | 10:38:32 |
| 17 | sort of make something out of it. | 10:38:35 |
| 18 | The point that you're making -- maybe the | 10:38:37 |
| 19 | relative value itself changes by changing the | 10:38:41 |
| 20 | scale.  That can be tested, and I'm pretty sure -- | 10:38:44 |
| 21 | I mean, everything that I've reviewed as far as | 10:38:47 |
| 22 | MaxDiff is concerned is this scale change does not | 10:38:49 |
| 23 | impact relative value.  Basically -- and here's | 10:38:53 |
| 24 | why.  Here's why.  Let me tell you -- here's why. | 10:38:57 |
| 25 | You can convert the scale to a zero to | 10:39:02 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

68

| | | |
|---|---|---|
| 1 | 100 percent scale, and you can also convert the | 10:39:07 |
| 2 | zero-anchored score to a zero to 100 percent scale. | 10:39:12 |
| 3 | Once you do that, you pretty much see that the | 10:39:17 |
| 4 | relativity associated with any given scale has got | 10:39:22 |
| 5 | nothing to do with the type of anchor you're | 10:39:27 |
| 6 | dealing with. | 10:39:30 |
| 7 | Now, that's the reason why the MaxDiff | 10:39:31 |
| 8 | technical paper also talks about -- no need to use | 10:39:34 |
| 9 | the negative zero-anchored values.  Once you | 10:39:40 |
| 10 | convert it to 100-anchored, all-positive scale, | 10:39:42 |
| 11 | that's the scale you use.  It's managerially | 10:39:47 |
| 12 | relevant and it makes sense. | 10:39:51 |
| 13 | BY MR. HEYISON: | 10:39:52 |
| 14 | Q    I don't see in your report you're | 10:39:52 |
| 15 | converting this to a zero to 100 percent scale. | 10:39:56 |
| 16 | A    No, I'm not doing it because I don't see | 10:39:59 |
| 17 | any need to do it.  The relative value score is | 10:40:01 |
| 18 | presented as is -- are all positive, most of them | 10:40:04 |
| 19 | are above 100. | 10:40:08 |
| 20 | Q    Let me ask you this:  So do you know that | 10:40:09 |
| 21 | if you used a zero anchor, that any of the numbers | 10:40:11 |
| 22 | in the relative value score using the | 10:40:16 |
| 23 | Hierarchical Bayes would be a negative number? | 10:40:19 |
| 24 | A    No, usually -- | 10:40:23 |
| 25 | MR. PRICE:  Objection.  Vague. | 10:40:23 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

69

| | | |
|---|---|---|
| 1 | A    It is possible.  If, let's say, one | 10:40:25 |
| 2 | attribute, like, for example, the YouTube uploading | 10:40:29 |
| 3 | cellular or Wifi, it's coming out to be | 10:40:35 |
| 4 | insignificant compared to the anchor in more than | 10:40:39 |
| 5 | two or three models that I've tested.  And so | 10:40:45 |
| 6 | chances are pretty good that they will turn out to | 10:40:48 |
| 7 | be negative in a zero-anchored model. | 10:40:51 |
| 8 | Q    Now, you actually could use any number | 10:40:54 |
| 9 | for an anchor.  Right?  You could use 200, 500, | 10:40:58 |
| 10 | 1,000.  It doesn't matter.  Correct? | 10:41:01 |
| 11 | A    Well, not necessarily.  I wouldn't say | 10:41:03 |
| 12 | that.  The anchor, if you think about how it is | 10:41:05 |
| 13 | developed, it represents a situation where really | 10:41:08 |
| 14 | no cognitive process is being followed, you're | 10:41:16 |
| 15 | simply picking one attribute out of a hat of 14 | 10:41:19 |
| 16 | attributes and saying, you know, here's basically | 10:41:24 |
| 17 | the most valuable or the least valuable feature | 10:41:28 |
| 18 | that I have. | 10:41:32 |
| 19 | And so the probability of doing that is | 10:41:32 |
| 20 | what defines the anchor. | 10:41:35 |
| 21 | Q    Tell me how the one out of 14 probability | 10:41:38 |
| 22 | translates into an anchor of 100 or zero? | 10:41:49 |
| 23 | A    Okay.  So that's arbitrarily set.  So | 10:41:52 |
| 24 | one -- | 10:41:55 |
| 25 | Q    Okay.  Now, arbitrarily set -- tell me | 10:41:55 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

70

| | | |
|---|---|---|
| 1 | what you mean arbitrarily set? | 10:41:58 |
| 2 | A     Meaning just to make things interpretable | 10:42:01 |
| 3 | and easily understood, you sort of say whatever | 10:42:05 |
| 4 | that probability is, let's set it to a value.  It | 10:42:10 |
| 5 | could be 1; it could be 100.  And then, depending | 10:42:16 |
| 6 | on the outputs of the MaxDiff exercise, find out, | 10:42:23 |
| 7 | relative to that value, that probability, where do | 10:42:27 |
| 8 | the other features come out. | 10:42:31 |
| 9 | Q     Okay. | 10:42:33 |
| 10 | A     You've got to remember that MaxDiff | 10:42:38 |
| 11 | outputs are all relative. | 10:42:40 |
| 12 | Q     Right.  And do you have the ability, | 10:42:41 |
| 13 | using the MaxDiff software, to set the anchor? | 10:42:52 |
| 14 | A     It's a default, zero and 100, in the | 10:42:58 |
| 15 | software that I've used.  Although again, | 10:43:03 |
| 16 | theoretically you could, there's no reason for you | 10:43:08 |
| 17 | to do that.  I mean, why would you complicate | 10:43:15 |
| 18 | matters any more than simply setting it at zero and | 10:43:18 |
| 19 | 100? | 10:43:22 |
| 20 | Q     Doctor, let's take a look at paragraph 45 | 10:43:23 |
| 21 | of your report.  In paragraph 45, you talk about, | 10:43:38 |
| 22 | in the second sentence, that -- discussing MaxDiff, | 10:43:53 |
| 23 | and you say, "First proposed by Professor | 10:44:03 |
| 24 | Jordan Louviere in 1987, the method has since been | 10:44:08 |
| 25 | validated and used widely to assess relative | 10:44:09 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

71

| | | |
|---|---|---|
| 1 | importance of a number of constructs." | 10:44:10 |
| 2 | What does the term "relative importance" | 10:44:12 |
| 3 | mean? | 10:44:21 |
| 4 | A    If you have, let's say, a set of features | 10:44:24 |
| 5 | and you're more interested in the importance placed | 10:44:26 |
| 6 | in terms of their impact on, let's say, a purchase | 10:44:28 |
| 7 | decision, then MaxDiff will allow you to say, if it | 10:44:31 |
| 8 | was the purchase decision that's at stake, | 10:44:34 |
| 9 | attribute X is 10 percent more important than | 10:44:37 |
| 10 | attribute Y. | 10:44:40 |
| 11 | Q    And then if you'll look at -- let's see. | 10:44:42 |
| 12 | In paragraphs 57 and 58, you discuss some studies | 10:45:01 |
| 13 | of consumer preferences.  The first one you discuss | 10:45:04 |
| 14 | is Lattery.  Correct? | 10:45:13 |
| 15 | A    58 is Orme. | 10:45:14 |
| 16 | Q    Right.  I'm looking at 57 now.  We'll get | 10:45:18 |
| 17 | to Orme. | 10:45:23 |
| 18 | A    Okay.  Yeah. | 10:45:24 |
| 19 | Q    So you say that, "94 percent of the sets | 10:45:24 |
| 20 | evaluated were deemed to contain some or all | 10:45:32 |
| 21 | features that were important." | 10:45:35 |
| 22 | Now, in Lattery's study, did he frame the | 10:45:37 |
| 23 | questions in terms of importance? | 10:45:42 |
| 24 | A    Yes. | 10:45:46 |
| 25 | Q    And then in Orme, paragraph 58, you | 10:45:47 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

72

| | | |
|---|---|---|
| 1 | describe that empirical experiment, and that the | 10:45:56 |
| 2 | respondents were asked whether they believed all, | 10:46:11 |
| 3 | some, or no features in a feature set were | 10:46:13 |
| 4 | important.  Correct? | 10:46:16 |
| 5 | A    Uh-huh.  Yes. | 10:46:17 |
| 6 | Q    Okay.  And Orme used that language -- he | 10:46:19 |
| 7 | used "important" in his questions.  Correct? | 10:46:22 |
| 8 | A    Yes.  Yes. | 10:46:26 |
| 9 | Q    Now, are you aware of any MaxDiff study | 10:46:26 |
| 10 | that has been published where the questions were | 10:46:36 |
| 11 | framed in terms of value rather than importance? | 10:46:43 |
| 12 | A    Well, let me tell you what MaxDiff is | 10:46:47 |
| 13 | before I directly answer your question, because I | 10:46:51 |
| 14 | think it sort of sets the stage in the way it ought | 10:46:53 |
| 15 | to be. | 10:46:56 |
| 16 | MaxDiff is a methodology that allows you | 10:46:58 |
| 17 | to measure and scale the process that consumers | 10:47:03 |
| 18 | follow in terms of telling you how much more or | 10:47:11 |
| 19 | less of any characteristic is associated with a set | 10:47:14 |
| 20 | of features or a set of products. | 10:47:19 |
| 21 | So it's a measurement and scaling | 10:47:21 |
| 22 | methodology that maps the cognitive process | 10:47:24 |
| 23 | followed for any characteristic that you can lay | 10:47:29 |
| 24 | out for the respondent.  The characteristic could | 10:47:33 |
| 25 | be satisfaction, it could be benefit importance, it | 10:47:35 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

73

| | | |
|---|---|---|
| 1 | could be importance, like here in these two | 10:47:39 |
| 2 | studies, it could be likelihood to vote, it could | 10:47:42 |
| 3 | be degree of concern for safety in food products. | 10:47:47 |
| 4 | Just a whole bunch of things. It's up to you to | 10:47:51 |
| 5 | adapt the measurement and scaling methodology to | 10:47:54 |
| 6 | measure the construct of interest. | 10:47:57 |
| 7 | Nowhere in the literature in MaxDiff does | 10:47:59 |
| 8 | anybody say it can only be used for importance. | 10:48:03 |
| 9 | We've got -- I mean, I can provide you with several | 10:48:05 |
| 10 | citations, several published -- peer-reviewed | 10:48:10 |
| 11 | publications which have described MaxDiff studies | 10:48:14 |
| 12 | that look at these variety of constructs, not just | 10:48:17 |
| 13 | importance. | 10:48:20 |
| 14 | So understand that MaxDiff is a | 10:48:20 |
| 15 | methodology that will allow you to map that | 10:48:23 |
| 16 | cognitive process along the characteristic of | 10:48:26 |
| 17 | interest to you, rather than simply measuring | 10:48:29 |
| 18 | importance. | 10:48:32 |
| 19 | Now, the two studies that I've quoted | 10:48:33 |
| 20 | here in 57 and 58 do talk about importance as it | 10:48:35 |
| 21 | relates to the choice of a restaurant, for example. | 10:48:39 |
| 22 | But that doesn't mean it is the only way MaxDiff is | 10:48:43 |
| 23 | supposed to be used. | 10:48:47 |
| 24 | Q    Okay.  So -- I'll ask my question again, | 10:48:48 |
| 25 | Doctor.  Thank you for your description. | 10:48:51 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

94

| | | |
|---|---|---|
| 1 | valuable. | 11:15:27 |
| 2 | Q    Okay.  And is Exhibit 2B a scale? | 11:15:28 |
| 3 | A    Yes. | 11:15:32 |
| 4 | Q    Okay. | 11:15:33 |
| 5 | A    They're two different scales. | 11:15:35 |
| 6 | Q    You've got Hierarchical Bayes and the | 11:15:37 |
| 7 | logit.  Correct? | 11:15:40 |
| 8 | A    Yes. | 11:15:42 |
| 9 | Q    What kind of scale is it? | 11:15:42 |
| 10 | A    It's an interval scale.  Or it's also | 11:15:44 |
| 11 | often called the equal interval scale. | 11:15:52 |
| 12 | Q    And what is an interval scale and then | 11:15:54 |
| 13 | tell me what an equal interval scale is. | 11:16:01 |
| 14 | A    Okay.  An interval scale is a scale that | 11:16:03 |
| 15 | has an anchor, and it has values that represent | 11:16:09 |
| 16 | increments in some characteristic.  So the | 11:16:17 |
| 17 | characteristic in this sense is relative value. | 11:16:20 |
| 18 | The characteristic could be age; the characteristic | 11:16:24 |
| 19 | could be weight; it could be currency, and so on. | 11:16:27 |
| 20 | The equal interval scale has equidistant | 11:16:34 |
| 21 | intervals, so going from 50 to 51 or from 70 to 71 | 11:16:38 |
| 22 | is pretty much the same thing. | 11:16:43 |
| 23 | MR. PRICE:  Would this be a good time for | 11:17:16 |
| 24 | a break, Mike? | 11:17:18 |
| 25 | MR. HEYISON:  Yeah, that's not a bad | 11:17:20 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

95

| | | |
|---|---|---|
| 1 | idea. | 11:17:22 |
| 2 | THE VIDEOGRAPHER:  Going off the record. | 11:17:22 |
| 3 | The time is 11:17. | 11:17:24 |
| 4 | (Recess taken.) | 11:17:26 |
| 5 | THE VIDEOGRAPHER:  Back on the record. | 11:26:39 |
| 6 | The time is 11:27. | 11:26:40 |
| 7 | BY MR. HEYISON: | 11:26:42 |
| 8 | Q    Okay.  Doctor, let's look at Table 2B | 11:26:48 |
| 9 | again. | 11:26:52 |
| 10 | A    Okay. | 11:26:52 |
| 11 | Q    Do you have that there? | 11:26:53 |
| 12 | A    Yeah. | 11:26:54 |
| 13 | Q    Okay.  So I want to look at the relative | 11:26:54 |
| 14 | value scores using Hierarchical Bayes of taking | 11:27:01 |
| 15 | video and transmitting it to another device by text | 11:27:06 |
| 16 | message which has a relative value score of 250.43. | 11:27:09 |
| 17 | Correct? | 11:27:14 |
| 18 | A    Yeah. | 11:27:14 |
| 19 | Q    And then take video and upload it to | 11:27:14 |
| 20 | YouTube over a Wifi connection has a relative value | 11:27:17 |
| 21 | score of 114.04. | 11:27:21 |
| 22 | A    Uh-huh. | 11:27:25 |
| 23 | Q    Okay?  So looking at those two relative | 11:27:26 |
| 24 | value scores, can we, looking at those scores, say | 11:27:30 |
| 25 | that taking video and transmitting it to another | 11:27:35 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

96

| | | |
|---|---|---|
| 1 | device by text message is -- is more valuable to | 11:27:40 |
| 2 | your survey respondents than taking a video and | 11:27:48 |
| 3 | uploading it to YouTube over a Wifi connection? | 11:27:52 |
| 4 | A    Yes. | 11:27:55 |
| 5 | Q    Now, can we say that the -- taking video | 11:27:56 |
| 6 | and transmitting it to another device by text | 11:28:05 |
| 7 | message is more than twice as valuable as taking | 11:28:08 |
| 8 | video and uploading it to YouTube over a Wifi | 11:28:13 |
| 9 | connection? | 11:28:16 |
| 10 | A    Yes. | 11:28:16 |
| 11 | Q    Okay.  Explain to me why you can make the | 11:28:18 |
| 12 | conclusion that it is more than twice as valuable. | 11:28:22 |
| 13 | A    Okay.  So this is an interval scale, as I | 11:28:26 |
| 14 | mentioned previously.  So the distance from the | 11:28:29 |
| 15 | 250.43 to 100 is higher, or more than the distance | 11:28:33 |
| 16 | from the 114.04 to the 100.  And if you subtract | 11:28:39 |
| 17 | the two distances, you get a measure of how much | 11:28:48 |
| 18 | more that 250.43 is farther away from the 100, | 11:28:52 |
| 19 | compared to the 114.04. | 11:29:00 |
| 20 | Because this is an equal interval scale, | 11:29:05 |
| 21 | the ratio of the 250.43 to the 114.04 is pretty | 11:29:08 |
| 22 | much the same as the ratio of the distances.  And | 11:29:14 |
| 23 | you can check that out, too, if you want. | 11:29:18 |
| 24 | Q    What do you mean it is pretty much the | 11:29:20 |
| 25 | same -- what do you mean when you say because this | 11:29:25 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

97

| | | |
|---|---|---|
| 1 | is an equal interval -- strike that. | 11:29:29 |
| 2 | Explain to me what you mean when you say | 11:29:30 |
| 3 | that because this is an equal interval scale, the | 11:29:33 |
| 4 | ratio of 250.43 to 114.04 is pretty much the same | 11:29:36 |
| 5 | as the ratio of the distances? | 11:29:44 |
| 6 | A    Okay.  So you can convert this interval | 11:29:46 |
| 7 | scale to what's known as a ratio scale.  Let me | 11:29:54 |
| 8 | give you an example of a ratio scale.  The | 11:29:57 |
| 9 | percentage scale that we normally use in most | 11:29:58 |
| 10 | applications is a ratio scale.  So on a percentage | 11:30:00 |
| 11 | scale you can say 50 percent is twice 25 percent. | 11:30:05 |
| 12 | So what you can do is convert this | 11:30:09 |
| 13 | interval scale, the 100 to the 225.39, into a | 11:30:14 |
| 14 | percentage scale, where the lowest value is | 11:30:18 |
| 15 | zero percent and the highest value is 100 percent. | 11:30:21 |
| 16 | If you do that, you will recover the same ratio, | 11:30:24 |
| 17 | the 250.43 divided by the 114.04 on the ratio | 11:30:28 |
| 18 | scale. | 11:30:35 |
| 19 | And so if you want to know relatively how | 11:30:35 |
| 20 | much is the 250.43 compared to the 114.04, you can | 11:30:37 |
| 21 | either divide 250.43 by 114.04, or you can convert | 11:30:43 |
| 22 | the scale so that the minimum is zero, the maximum | 11:30:49 |
| 23 | is 100, and then compare the two percentages you | 11:30:53 |
| 24 | get for these two features and it will give you the | 11:30:56 |
| 25 | same ratio. | 11:30:58 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

98

| | | |
|---|---|---|
| 1 | Q And why would you want to convert it to a | 11:30:59 |
| 2 | ratio scale? | 11:31:02 |
| 3 | A Because the comparison that we are making | 11:31:03 |
| 4 | of how much more something is more valuable can be | 11:31:06 |
| 5 | done on a ratio scale. It should be done on a | 11:31:09 |
| 6 | ratio scale. Those are ratios. You normally | 11:31:12 |
| 7 | wouldn't use an interval scale as it to be able to | 11:31:17 |
| 8 | do that. The ratio that -- we are looking for a | 11:31:20 |
| 9 | ratio, and the ratio is best available on a ratio | 11:31:22 |
| 10 | scale. There's no interpretation. | 11:31:26 |
| 11 | Q Okay. And in your report do you provide | 11:31:27 |
| 12 | the conversion to the ratio scale? | 11:31:33 |
| 13 | A No. | 11:31:35 |
| 14 | Q Did you provide the conversion to the | 11:31:35 |
| 15 | ratio scale to Dr. Kearl for purposes of his | 11:31:38 |
| 16 | damages calculations? | 11:31:44 |
| 17 | A No. It's something that's done all the | 11:31:45 |
| 18 | time. And we've -- we've checked this out as well | 11:31:48 |
| 19 | with each of our scales. | 11:31:53 |
| 20 | Q Well, I don't have it in your report or | 11:31:54 |
| 21 | any of the tables. Where is it? | 11:31:59 |
| 22 | A I mean, it's a method of routine things | 11:32:02 |
| 23 | that you do in these sorts of things. You have | 11:32:08 |
| 24 | scales that you generate from a model, and the | 11:32:11 |
| 25 | question is, well, how good is this scale? Can you | 11:32:15 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

104

| | | |
|---|---|---|
| 1 | ranking will not tell you. | 11:39:03 |
| 2 | BY MR. HEYISON: | 11:39:04 |
| 3 | Q   Okay.  Now, the ranks that you do get, | 11:39:04 |
| 4 | what type of scale are those rankings?  Are those | 11:39:11 |
| 5 | ordinal, interval, ratio?  What is it? | 11:39:15 |
| 6 | A   Well, the ranks by themselves a | 11:39:17 |
| 7 | scale-free.  The scale that you're seeing right | 11:39:20 |
| 8 | here is the result of applying a choice model to | 11:39:24 |
| 9 | that rank plus additional information, the relative | 11:39:28 |
| 10 | value information.  Once you apply the choice | 11:39:33 |
| 11 | model, then you recover a scale which is equal | 11:39:36 |
| 12 | interval. | 11:39:39 |
| 13 | So, for example, the HB scores that | 11:39:43 |
| 14 | you're seeing on this page 2B that we talked about, | 11:39:46 |
| 15 | that is as a result of applying a choice model to | 11:39:50 |
| 16 | the data that we just talked about.  It's not | 11:39:55 |
| 17 | coming directly from the data; it's the application | 11:39:58 |
| 18 | of the choice model to that data that gets you | 11:40:01 |
| 19 | this. | 11:40:04 |
| 20 | Q   Okay.  And so with respect to the ranks | 11:40:04 |
| 21 | that you get that you told me about, you can't tell | 11:40:15 |
| 22 | me whether the scale of those rankings are ordinal, | 11:40:19 |
| 23 | interval, ratio, or some other type? | 11:40:26 |
| 24 | A   No, it's -- it's purely trade-off data. | 11:40:28 |
| 25 | I mean, it's what you would call the method of | 11:40:31 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

105

| | | |
|---|---|---|
| 1 | paired comparison applied to a set of features. | 11:40:35 |
| 2 | It's raw data. | 11:40:41 |
| 3 | Q    Okay.  And that ranking that you get, | 11:40:44 |
| 4 | that you told me about, is it your testimony that | 11:40:49 |
| 5 | is not on an ordinal scale? | 11:40:56 |
| 6 | A    No, it -- | 11:40:58 |
| 7 | MR. PRICE:  Objection.  Asked and | 11:41:00 |
| 8 | answered. | 11:41:01 |
| 9 | A    Yeah. | 11:41:01 |
| 10 | BY MR. HEYISON: | 11:41:03 |
| 11 | Q    You have to answer for the record, | 11:41:03 |
| 12 | please. | 11:41:04 |
| 13 | A    No, I'm not saying it's an ordinal scale | 11:41:05 |
| 14 | at all.  Remember, if at all, you're trying to ask | 11:41:09 |
| 15 | what scale is it; I would say it's a value -- | 11:41:17 |
| 16 | relative value scale.  Now, whether it's ordinal, | 11:41:20 |
| 17 | whether it's nominal, whether it's interval is | 11:41:23 |
| 18 | something that you shouldn't be inferring from that | 11:41:27 |
| 19 | specific set of data. | 11:41:30 |
| 20 | Q    Let me just ask you as a general matter, | 11:41:46 |
| 21 | is it correct to take ordinal rankings data and | 11:41:50 |
| 22 | convert it to a percentage based only on ordinal | 11:41:55 |
| 23 | data? | 11:42:00 |
| 24 | MR. PRICE:  Objection.  Incomplete | 11:42:01 |
| 25 | hypothetical. | 11:42:02 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

106

| | | |
|---|---|---|
| 1 | You may answer. | 11:42:03 |
| 2 | A    No.  I mean, there has to be more to | 11:42:04 |
| 3 | order for you to come up to the interval level, the | 11:42:07 |
| 4 | more being the strength associated with the order. | 11:42:10 |
| 5 | The characteristic in this case is value, | 11:42:12 |
| 6 | so how much more value can you associate with | 11:42:16 |
| 7 | feature A versus feature B?  That information has | 11:42:19 |
| 8 | to be collected for you to move to an interval | 11:42:23 |
| 9 | scale.  It's not just the order; it's the strength, | 11:42:25 |
| 10 | the relative strength associated with any order | 11:42:28 |
| 11 | that you require. | 11:42:31 |
| 12 | BY MR. HEYISON: | 11:42:32 |
| 13 | Q    My question was with respect -- I think | 11:42:32 |
| 14 | you answered it with respect to an interval scale. | 11:42:36 |
| 15 | My question was ordinal. | 11:42:39 |
| 16 | A    Yeah, just having ordinal data does not | 11:42:42 |
| 17 | allow you to move to an interval scale. | 11:42:46 |
| 18 | Q    Here's my question -- let me ask it | 11:42:54 |
| 19 | again:  Is it correct to take ordinal rankings data | 11:42:56 |
| 20 | and convert it to a percentage based only on | 11:43:01 |
| 21 | ordinal data? | 11:43:04 |
| 22 | A    No.  No. | 11:43:05 |
| 23 | MR. PRICE:  Objection.  Incomplete | 11:43:07 |
| 24 | hypothetical. | 11:43:09 |
| 25 | A    You need more to be able to do that. | 11:43:11 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

107

| | | |
|---|---|---|
| 1 | BY MR. HEYISON: | 11:43:16 |
| 2 | Q    And what more do you need? | 11:43:16 |
| 3 | A    You need the strength associated with the | 11:43:17 |
| 4 | order, the relative strength.  So 1, 2, 3 may be an | 11:43:20 |
| 5 | order, a rank order, but how much more is 1 | 11:43:27 |
| 6 | compared to 2, and how much more is 2 compared to 3 | 11:43:30 |
| 7 | is what you need to move to an interval scale.  The | 11:43:33 |
| 8 | distance is what separates the interval scale from | 11:43:41 |
| 9 | the ordinal scale. | 11:43:43 |
| 10 | Q    And in your survey you didn't ask people | 11:43:44 |
| 11 | to rank these features 1, 2, 3 -- | 11:43:47 |
| 12 | A    No. | 11:43:49 |
| 13 | Q    -- through 14.  Correct? | 11:43:50 |
| 14 | A    No. | 11:43:51 |
| 15 | Q    Let me ask you this:  I would like you to | 11:43:51 |
| 16 | assume that I give you a card and it lists 8 NFL | 11:44:15 |
| 17 | teams on it.  Okay? | 11:44:20 |
| 18 | A    Okay. | 11:44:21 |
| 19 | Q    And the card asks you to pick the best | 11:44:21 |
| 20 | and worst team from the group of 8.  Okay? | 11:44:27 |
| 21 | A    On what basis, though?  What makes the | 11:44:29 |
| 22 | team best? | 11:44:34 |
| 23 | Q    Just best.  You interpret it.  Just like | 11:44:35 |
| 24 | you had your survey respondents interpret | 11:44:38 |
| 25 | "valuable"; you didn't want to interpret for them. | 11:44:41 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

116

| | | |
|---|---|---|
| 1 | structure, simply self-explicating even your | 11:53:16 |
| 2 | important structure is liable to give you results | 11:53:20 |
| 3 | that are not as great just in terms of predictive | 11:53:23 |
| 4 | power than putting you through an exercise and | 11:53:26 |
| 5 | then, at the back end, finding out through | 11:53:28 |
| 6 | mathematical modeling what your preference | 11:53:31 |
| 7 | structure might be. | 11:53:33 |
| 8 | So a conjoint analysis, for example, is | 11:53:36 |
| 9 | again a revealed preference technique where you | 11:53:38 |
| 10 | don't simply ask people to say, you know, what's | 11:53:42 |
| 11 | more valuable than what else; you give them full | 11:53:44 |
| 12 | profiles, you put them through an experiment, at | 11:53:47 |
| 13 | the back end collect the data and mathematically | 11:53:49 |
| 14 | model it and then say, here's the true underlying | 11:53:52 |
| 15 | revealed preference structure. | 11:53:58 |
| 16 | Q    Did you look at any data outside of the | 11:53:58 |
| 17 | data you collected in order to try to validate or | 11:54:01 |
| 18 | replicate your findings? | 11:54:07 |
| 19 | MR. PRICE:  Objection.  Vague. | 11:54:08 |
| 20 | A    No.  The -- the whole intent here is to | 11:54:09 |
| 21 | find out what's the relative value apportioned to | 11:54:16 |
| 22 | these specific features.  There isn't a study out | 11:54:20 |
| 23 | there with just the same things. | 11:54:24 |
| 24 | BY MR. HEYISON: | 11:54:31 |
| 25 | Q    Okay.  Let's take a look at your report, | 11:54:32 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

117

| | | |
|---|---|---|
| 1 | paragraph 48. | 11:54:36 |
| 2 | A    (Witness complies.) | 11:54:37 |
| 3 | Q    You give an example there using A, B, C, | 11:54:55 |
| 4 | and D.  Correct? | 11:54:59 |
| 5 | A    Are you -- hold on. | 11:54:59 |
| 6 | Q    Maybe I have the paragraph wrong. | 11:55:08 |
| 7 | A    Yeah, this is page 29? | 11:55:14 |
| 8 | Q    Yes. | 11:55:17 |
| 9 | A    Okay.  Yeah. | 11:55:17 |
| 10 | Q    And you have an A, B, C, and D example in | 11:55:31 |
| 11 | paragraph 46.  Correct? | 11:55:42 |
| 12 | A    Yeah. | 11:55:43 |
| 13 | Q    Okay.  And so does the example in | 11:55:46 |
| 14 | paragraph 48 refer back to the example in | 11:55:49 |
| 15 | paragraph 46? | 11:55:53 |
| 16 | A    No, there's really no connection.  I'm | 11:55:54 |
| 17 | simply saying -- in 48 I'm simply saying MaxDiff | 11:55:57 |
| 18 | does allow you to infer the relative importance of | 11:56:03 |
| 19 | feature A is three times whatever feature D is. | 11:56:08 |
| 20 | It's not the same -- I mean, there's | 11:56:12 |
| 21 | really no connection in terms of what A and B, and | 11:56:18 |
| 22 | C and D are.  It's simply saying -- 48 is a | 11:56:21 |
| 23 | standalone by itself; it's simply saying MaxDiff | 11:56:24 |
| 24 | will allow you to get a relative value. | 11:56:24 |
| 25 | Q    Okay.  Now, if you look at paragraph 41 | 11:56:26 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

118

| | | |
|---|---|---|
| 1 | on page 24, that -- Table 11 is an example of a | 11:56:28 |
| 2 | screen that was shown to your respondents. | 11:56:41 |
| 3 | Correct? | 11:56:43 |
| 4 | A    Yes. | 11:56:44 |
| 5 | Q    And so what the respondents would do is | 11:56:44 |
| 6 | they would check one of these features as most | 11:56:54 |
| 7 | value and another as least value.  Correct? | 11:57:00 |
| 8 | A    Yes. | 11:57:03 |
| 9 | Q    And then they would go on to another | 11:57:04 |
| 10 | screen.  Right? | 11:57:05 |
| 11 | A    Yes. | 11:57:06 |
| 12 | Q    So let's say that this screen was | 11:57:06 |
| 13 | administered to a thousand people.  Okay? | 11:57:28 |
| 14 | A    The same screen? | 11:57:33 |
| 15 | Q    The same screen. | 11:57:34 |
| 16 | A    Okay. | 11:57:36 |
| 17 | Q    And they checked -- everyone says twice | 11:57:37 |
| 18 | the memory is most value, and see the number of | 11:57:44 |
| 19 | photos or videos is least value.  Okay? | 11:57:55 |
| 20 | A    Okay. | 11:57:59 |
| 21 | Q    Based on those 1,000 responses, can you | 11:57:59 |
| 22 | say that twice the memory is two times, three | 11:58:16 |
| 23 | times, four times more value than seeing the number | 11:58:24 |
| 24 | of photos or videos? | 11:58:27 |
| 25 | A    No. | 11:58:30 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

211

| | | |
|---|---|---|
| 1 | It's not a pricing study, and you don't | 15:15:32 |
| 2 | have a realistic range of prices associated with | 15:15:36 |
| 3 | each of these features to be able to say let's make | 15:15:39 |
| 4 | a pricing study out have of whatever you're doing. | 15:15:42 |
| 5 | This is more about assessing value and | 15:15:45 |
| 6 | then putting a monetary value on top of that value | 15:15:48 |
| 7 | that you've assessed.  Monetizing value is what | 15:15:51 |
| 8 | this is about, rather than pricing a feature based | 15:15:54 |
| 9 | on a set of prices that you already have. | 15:15:57 |
| 10 | There have been, by the way, applications | 15:16:01 |
| 11 | of using MaxDiff for pricing study where you | 15:16:03 |
| 12 | already know, with a fair amount of certainty, what | 15:16:08 |
| 13 | the full range of prices might be associated with | 15:16:13 |
| 14 | these features of interest to you.  And then you go | 15:16:15 |
| 15 | ahead and you run your MaxDiff experiment, and the | 15:16:18 |
| 16 | experiment tells you what is the demand going to be | 15:16:22 |
| 17 | for a feature at a given price that you've already | 15:16:25 |
| 18 | tested. | 15:16:28 |
| 19 | So you can use MaxDiff for a pricing | 15:16:32 |
| 20 | demand study. | 15:16:35 |
| 21 | Q    What would the questions look like? | 15:16:36 |
| 22 | MR. PRICE:  Objection.  Vague. | 15:16:47 |
| 23 | A    Yeah, so are you still talking about | 15:16:48 |
| 24 | assessing demand at various prices using MaxDiff? | 15:16:54 |
| 25 | BY MR. HEYISON: | 15:16:58 |

CONFIDENTIAL  - SUBJECT TO PROTECTIVE ORDER
PLANET DEPOS - ASIA | 888.433.3767 | WWW.PLANETDEPOS.COM/ASIA

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

212

| | | |
|---|---|---|
| 1 | Q    You said you can use MaxDiff for pricing. | 15:16:58 |
| 2 | A    Yes. | 15:17:01 |
| 3 | Q    So I'm asking you what the questions | 15:17:01 |
| 4 | would look like. | 15:17:03 |
| 5 | MR. PRICE:  Objection.  Mischaracterizes | 15:17:04 |
| 6 | his testimony. | 15:17:07 |
| 7 | But proceed. | 15:17:08 |
| 8 | A    Okay.  So you would want to know what | 15:17:09 |
| 9 | prices are associated with the features of interest | 15:17:11 |
| 10 | to you.  And then the questions would have you | 15:17:14 |
| 11 | trade off one feature against another feature at | 15:17:17 |
| 12 | the prices of interest to you. | 15:17:19 |
| 13 | So not only will you explicitly compare | 15:17:21 |
| 14 | one feature against the other, you would also | 15:17:26 |
| 15 | factor in price.  So you would say factor X at Y | 15:17:29 |
| 16 | dollars, compared to factor Y at Z dollars; tell me | 15:17:33 |
| 17 | which one is more valuable. | 15:17:37 |
| 18 | BY MR. HEYISON: | 15:17:40 |
| 19 | Q    So in this case, were you instructed to | 15:17:47 |
| 20 | use MaxDiff? | 15:17:49 |
| 21 | A    No. | 15:17:50 |
| 22 | Q    Who chose MaxDiff? | 15:17:50 |
| 23 | A    I did. | 15:17:52 |
| 24 | Q    And what else did you consider? | 15:17:54 |
| 25 | MR. PRICE:  Objection.  Vague. | 15:17:56 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

213

| | | |
|---|---|---|
| 1 | A     What else did I consider, meaning what? | 15:18:01 |
| 2 | For what? | 15:18:03 |
| 3 | BY MR. HEYISON: | 15:18:04 |
| 4 | Q     What other type of survey techniques did | 15:18:05 |
| 5 | you look at? | 15:18:08 |
| 6 | A     Oh, yeah.  Well, we looked at conjoint | 15:18:09 |
| 7 | analysis, we looked at choice-based conjoint, we | 15:18:11 |
| 8 | looked at discrete choice.  And clearly there are | 15:18:13 |
| 9 | pros and cons to each one of them. | 15:18:16 |
| 10 | MaxDiff was expressly designed for | 15:18:21 |
| 11 | exactly the sort of thing that we're doing, namely | 15:18:25 |
| 12 | measuring relative value given a set of 14 | 15:18:28 |
| 13 | features. | 15:18:31 |
| 14 | Q     Well, ultimately you know that what | 15:18:31 |
| 15 | Samsung wanted to do was figure out a price for | 15:18:34 |
| 16 | these features.  Right? | 15:18:37 |
| 17 | MR. PRICE:  Objection. | 15:18:41 |
| 18 | THE WITNESS:  Yeah. | 15:18:41 |
| 19 | MR. PRICE:  You may answer to the extent | 15:18:42 |
| 20 | it doesn't call for communications involving | 15:18:43 |
| 21 | counsel that are not expressly reflected in your | 15:18:46 |
| 22 | report. | 15:18:52 |
| 23 | A     Yeah, my assignment was:  Here are 14 | 15:18:53 |
| 24 | features; can you tell us what's the relative | 15:18:55 |
| 25 | value, with a very high degree of reliability, | 15:18:57 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

214

| | | |
|---|---|---|
| 1 | among these 14 features?  We may use this for | 15:19:04 |
| 2 | valuation, yes; but, again, we didn't discuss | 15:19:07 |
| 3 | Samsung, and we didn't discuss infringement and all | 15:19:10 |
| 4 | that sort of thing. | 15:19:12 |
| 5 | MR. PRICE:  You don't need to go further. | 15:19:13 |
| 6 | THE WITNESS:  Yeah. | 15:19:14 |
| 7 | BY MR. HEYISON: | 15:19:14 |
| 8 | Q    And who formulated your assignment? | 15:19:15 |
| 9 | A    Well, I got a call from a colleague of | 15:19:16 |
| 10 | mine who was dealing with counsel. | 15:19:20 |
| 11 | Q    Okay.  And who was the colleague? | 15:19:22 |
| 12 | THE WITNESS:  Can I say? | 15:19:25 |
| 13 | MR. PRICE:  Yes. | 15:19:27 |
| 14 | A    Greg Adams -- Dr. Greg... | 15:19:28 |
| 15 | BY MR. HEYISON: | 15:19:31 |
| 16 | Q    Is he at CRA? | 15:19:31 |
| 17 | A    Yes. | 15:19:33 |
| 18 | Q    And what does he do? | 15:19:33 |
| 19 | A    Well, he's another vice president based | 15:19:35 |
| 20 | out of our Salt Lake City office. | 15:19:37 |
| 21 | Q    And Salt Lake City is where Dr. Kearl is | 15:19:38 |
| 22 | located.  Correct? | 15:19:42 |
| 23 | A    Yes. | 15:19:43 |
| 24 | Q    Correct? | 15:19:43 |
| 25 | A    Yes. | 15:19:47 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

215

| | | |
|---|---|---|
| 1 | Q    And did he tell you that he had spoken to | 15:19:47 |
| 2 | Dr. Kearl and that -- well, just answer that. | 15:19:50 |
| 3 | Did he tell you he had spoken to | 15:19:53 |
| 4 | Dr. Kearl? | 15:19:56 |
| 5 | MR. PRICE:  I'm going to instruct not to | 15:19:56 |
| 6 | answer. | 15:19:58 |
| 7 | MR. HEYISON:  I don't think you can do | 15:20:01 |
| 8 | that, Chris.  I mean, this is about his assignment. | 15:20:02 |
| 9 | He got his assignment from this guy, Greg Adams. | 15:20:04 |
| 10 | I'm entitled to know what he said to the doctor. | 15:20:07 |
| 11 | MR. PRICE:  You're entitled to know what | 15:20:11 |
| 12 | he said that -- in terms of what the assignment | 15:20:12 |
| 13 | was.  I agree with that. | 15:20:17 |
| 14 | BY MR. HEYISON: | 15:20:22 |
| 15 | Q    So what did Mr. Adams tell you about the | 15:20:22 |
| 16 | assignment, everything you can remember? | 15:20:25 |
| 17 | A    Well, that -- | 15:20:26 |
| 18 | MR. PRICE:  Not everything you can | 15:20:28 |
| 19 | remember in the discussion. | 15:20:30 |
| 20 | THE WITNESS:  Yeah. | 15:20:31 |
| 21 | MR. PRICE:  But everything that you -- | 15:20:32 |
| 22 | everything regarding what you understood your | 15:20:34 |
| 23 | assignment to be. | 15:20:37 |
| 24 | A    Yeah.  So that there was this ongoing | 15:20:40 |
| 25 | litigation pertaining to digital devices.  And one | 15:20:43 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

216

| | | |
|---|---|---|
| 1 | key challenge was to understand what relative | 15:20:49 |
| 2 | values were imputed by users of these devices to a | 15:20:54 |
| 3 | specific set of features. | 15:21:03 |
| 4 | And, then, you know, he sort of said, "I | 15:21:04 |
| 5 | know there are different ways of doing it, but we | 15:21:07 |
| 6 | would like your expertise to be applied to the | 15:21:11 |
| 7 | problem and tell us what's the best way to | 15:21:13 |
| 8 | proceed." | 15:21:16 |
| 9 | BY MR. HEYISON: | 15:21:22 |
| 10 | Q    So you considered conjoint, choice based, | 15:21:22 |
| 11 | conjoint discrete, something conjoint -- | 15:21:25 |
| 12 | A    Discrete choice. | 15:21:28 |
| 13 | Q    Discrete choice? | 15:21:28 |
| 14 | A    Nothing conjoint in there.  It's discrete | 15:21:29 |
| 15 | choice. | 15:21:33 |
| 16 | Q    Discrete choice? | 15:21:33 |
| 17 | A    Yeah. | 15:21:34 |
| 18 | Q    But when he told you what they wanted was | 15:21:34 |
| 19 | a way to address the key challenge of understanding | 15:21:55 |
| 20 | what relative values were imputed by users of these | 15:21:59 |
| 21 | devices to a set of features.  Right? | 15:22:03 |
| 22 | A    Yeah. | 15:22:06 |
| 23 | Q    And did he tell you that he did not want | 15:22:07 |
| 24 | to use conjoint? | 15:22:22 |
| 25 | A    No. | 15:22:23 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

217

| | | |
|---|---|---|
| 1 | Q    So has anyone else ever used or validated | 15:22:23 |
| 2 | using MaxDiff to determine relative value of | 15:22:54 |
| 3 | features and then to apply an outside generated | 15:22:58 |
| 4 | dollar value to come up with a market? | 15:23:10 |
| 5 | MR. PRICE:  Objection to the extent it | 15:23:13 |
| 6 | calls for speculation. | 15:23:15 |
| 7 | But you may answer according to your | 15:23:16 |
| 8 | knowledge. | 15:23:20 |
| 9 | A    Yeah.  So you've got plenty of different | 15:23:20 |
| 10 | things in the question. | 15:23:22 |
| 11 | The first one -- I'll take it one by one. | 15:23:23 |
| 12 | The first one is taking a given set of features and | 15:23:27 |
| 13 | understanding how much more or less of a | 15:23:32 |
| 14 | characteristic those features might have relative | 15:23:37 |
| 15 | to each other.  The answer to that is, yes, it's | 15:23:40 |
| 16 | been done many, many times.  It's been done to | 15:23:44 |
| 17 | measure relative satisfaction, to measure relative | 15:23:47 |
| 18 | importance, to measure relative preference, and | 15:23:49 |
| 19 | people have published peer-reviewed articles on | 15:23:52 |
| 20 | that. | 15:23:55 |
| 21 | The second part of your question pertains | 15:23:56 |
| 22 | to using that to come up with some type of | 15:24:03 |
| 23 | dollarization.  Now, how you -- that's got nothing | 15:24:07 |
| 24 | to do with MaxDiff.  It's just using the outputs of | 15:24:11 |
| 25 | MaxDiff to do certain things. | 15:24:19 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

218

| | | |
|---|---|---|
| 1 | And so I can tell you that the outputs | 15:24:20 |
| 2 | have been used for a variety of other purposes like | 15:24:23 |
| 3 | segmentation, for example.  And, again, there are | 15:24:25 |
| 4 | some peer-reviewed articles on that. | 15:24:27 |
| 5 | If it's in a valuation context, I am | 15:24:31 |
| 6 | personally not aware, although, again, I haven't | 15:24:35 |
| 7 | done any active search to sort of find out whether | 15:24:37 |
| 8 | exactly what you described has been done before. | 15:24:40 |
| 9 | It's got, again, nothing to do with MaxDiff. | 15:24:45 |
| 10 | It's -- and no major transformations of the data | 15:24:47 |
| 11 | are conducted to be able to do that. | 15:24:52 |
| 12 | BY MR. HEYISON: | 15:24:56 |
| 13 | Q    Okay.  And I think I'm reading the | 15:24:56 |
| 14 | realtime.  It said, "It's an evaluation context." | 15:25:01 |
| 15 | Doctor, you said -- your answer, I think, | 15:25:04 |
| 16 | was, "if it's in a valuation context."  Correct? | 15:25:05 |
| 17 | A    Yes. | 15:25:10 |
| 18 | Q    Okay. | 15:25:11 |
| 19 | MR. PRICE:  Do you have a very elaborate | 15:25:44 |
| 20 | system, or you just like using different color | 15:25:46 |
| 21 | pens? | 15:25:50 |
| 22 | MR. HEYISON:  No.  It's just they ran out | 15:25:51 |
| 23 | of ink. | 15:25:53 |
| 24 | MR. PRICE:  Okay.  It wasn't a question, | 15:25:54 |
| 25 | then. | 15:25:56 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

270

| | | |
|---|---|---|
| 1 | MR. HEYISON:  We'll get the transcript. | 16:53:00 |
| 2 | I think he used some Latin term, like pari passu or | 16:53:01 |
| 3 | something, I don't know, which I don't know exactly | 16:53:06 |
| 4 | what that means.  But anyway... | 16:53:09 |
| 5 | MR. PRICE:  I've been on the same floor | 16:53:12 |
| 6 | as Mr. Quinn for 13 years. | 16:53:14 |
| 7 | MR. HEYISON:  Ah. | 16:53:14 |
| 8 | MR. PRICE:  So he does like a choice | 16:53:18 |
| 9 | Latin phrase here and there. | 16:53:20 |
| 10 | BY MR. HEYISON: | 16:53:22 |
| 11 | Q    Okay.  So before this project, have you | 16:53:23 |
| 12 | done any other consulting or survey work for | 16:53:28 |
| 13 | Samsung? | 16:53:34 |
| 14 | A    No. | 16:53:34 |
| 15 | Q    Have you previously been retained by | 16:53:34 |
| 16 | Quinn Emanuel? | 16:53:42 |
| 17 | A    No. | 16:53:45 |
| 18 | Q    Okay.  So, Doctor, your Ph.D. is in | 16:53:46 |
| 19 | marketing.  Correct? | 16:53:59 |
| 20 | A    Uh-huh. | 16:54:00 |
| 21 | Q    And you have a minor in statistics and | 16:54:00 |
| 22 | econometrics? | 16:54:03 |
| 23 | A    That's correct. | 16:54:05 |
| 24 | Q    And what does a minor mean? | 16:54:05 |
| 25 | A    Okay.  So to qualify for a minor in | 16:54:08 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

271

| | | |
|---|---|---|
| 1 | statistics, you have to take a prescribed number of | 16:54:16 |
| 2 | courses in statistics.  These are theoretical | 16:54:19 |
| 3 | statistics and applied statistics courses at the | 16:54:22 |
| 4 | Ph.D. level. | 16:54:26 |
| 5 | You have to give a qualifying exam | 16:54:27 |
| 6 | administered by the statistics department, and you | 16:54:30 |
| 7 | have to pass that, which gives you the minor. | 16:54:32 |
| 8 | But if you choose to, you can actually | 16:54:38 |
| 9 | write a dissertation after that in statistics, and | 16:54:41 |
| 10 | that would give you a Ph.D. in statistics.  I write | 16:54:43 |
| 11 | a dissertation and get it passed and then make sure | 16:54:49 |
| 12 | its accepted. | 16:54:52 |
| 13 | Similarly, with econometrics, you've got | 16:54:53 |
| 14 | to take a series of courses in economics and | 16:54:56 |
| 15 | econometrics.  You've got to pass the qualifier, | 16:54:59 |
| 16 | and the qualifier makes you eligible to pursue a | 16:55:02 |
| 17 | dissertation in economics or econometrics.  And if | 16:55:06 |
| 18 | you do that and, again, it's accepted, you get a | 16:55:10 |
| 19 | Ph.D. in economics. | 16:55:13 |
| 20 | So what I did was I pursued that full | 16:55:14 |
| 21 | path for marketing, but I qualified by passing the | 16:55:18 |
| 22 | qualifiers for statistics and economics.  And so I | 16:55:24 |
| 23 | have a minor in statistics and economics, but a | 16:55:27 |
| 24 | Ph.D. in marketing. | 16:55:30 |
| 25 | Q    Okay.  So do you consider yourself to be | 16:55:31 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

272

| | | |
|---|---|---|
| 1 | an expert in any field? | 16:55:35 |
| 2 | MR. PRICE:  Objection.  Vague.  May call | 16:55:37 |
| 3 | for a legal conclusion. | 16:55:39 |
| 4 | A    Yeah.  I'm trained in those fields and | 16:55:40 |
| 5 | trained at a highly regarded academic program at | 16:55:43 |
| 6 | the Wharton School, and so, yeah, I'm comfortable | 16:55:48 |
| 7 | dealing with issues in those broad areas. | 16:55:55 |
| 8 | Now, whether I consider myself an expert | 16:55:57 |
| 9 | or not is something for somebody else to decide. | 16:56:00 |
| 10 | BY MR. HEYISON: | 16:56:11 |
| 11 | Q    So have you ever taught marketing? | 16:56:11 |
| 12 | A    Yes. | 16:56:13 |
| 13 | Q    Okay.  And have you taught it on a | 16:56:13 |
| 14 | graduate level? | 16:56:15 |
| 15 | A    Yes. | 16:56:15 |
| 16 | Q    Okay.  Where? | 16:56:16 |
| 17 | A    Wharton School. | 16:56:17 |
| 18 | Q    Okay.  Have you ever taught statistics? | 16:56:18 |
| 19 | A    Not -- as an assistant, yes, but not | 16:56:20 |
| 20 | personally, no. | 16:56:28 |
| 21 | Q    Okay.  And have you ever taught okay done | 16:56:29 |
| 22 | metrics? | 16:56:34 |
| 23 | A    Again, looking tests and evaluating | 16:56:34 |
| 24 | scores and making sure the primary teacher has | 16:56:37 |
| 25 | these evaluations in my part, but not directly, no. | 16:56:39 |

CONFIDENTIAL  - SUBJECT TO PROTECTIVE ORDER

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

273

| | | |
|---|---|---|
| 1 | Q    Okay.  And have you done any publishing | 16:56:48 |
| 2 | in statistics? | 16:56:54 |
| 3 | MR. PRICE:  Objection.  Vague. | 16:56:56 |
| 4 | A    In statistical journals, you mean? | 16:56:58 |
| 5 | BY MR. HEYISON: | 16:57:01 |
| 6 | Q    No.  Published an article in a | 16:57:02 |
| 7 | peer-reviewed journal on statistics. | 16:57:05 |
| 8 | A    No.  I mean, a lot of what I do in | 16:57:07 |
| 9 | marketing does involve a lot of statistics, a lot | 16:57:11 |
| 10 | of applied statistics.  But if you tell me:  Are | 16:57:14 |
| 11 | you a theoretical statistician who has published | 16:57:18 |
| 12 | papers in statistics?  The answer is no. | 16:57:23 |
| 13 | Q    And how about econometrics?  Have you | 16:57:25 |
| 14 | published any articles in a peer-reviewed journal | 16:57:29 |
| 15 | on econometrics? | 16:57:35 |
| 16 | MR. PRICE:  Same objection. | 16:57:35 |
| 17 | A    Yeah.  And same answer.  A lot of what I | 16:57:36 |
| 18 | do in marketing research does involve a fair amount | 16:57:38 |
| 19 | of survey work, a fair amount of looking at data | 16:57:39 |
| 20 | collected over time from respondents, and then | 16:57:42 |
| 21 | analyzing it. | 16:57:45 |
| 22 | If you look at a lot of the consulting | 16:57:47 |
| 23 | that I've done, it's also involved looking at time | 16:57:49 |
| 24 | series data and making some sense out of it, using | 16:57:52 |
| 25 | regressions and using various forms of regressions | 16:57:57 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

274

| | | |
|---|---|---|
| 1 | and so on. | 16:58:00 |
| 2 | Q    Again, Doctor, I think we got far afield | 16:58:01 |
| 3 | from my question. | 16:58:04 |
| 4 | Okay.  So I asked you have you ever | 16:58:12 |
| 5 | published an article in a peer-reviewed journal on | 16:58:15 |
| 6 | econometrics.  You said had the same answer.  And | 16:58:19 |
| 7 | is the same answer:  No, I have not? | 16:58:22 |
| 8 | A    Yeah.  I don't have a publication per se | 16:58:24 |
| 9 | in any econometric journal, if that's the question. | 16:58:28 |
| 10 | Q    Okay.  And have you published any | 16:58:32 |
| 11 | articles on survey techniques? | 16:58:35 |
| 12 | A    Not directly.  The surveys that I do feed | 16:58:37 |
| 13 | into issues of marketing, marketing research, | 16:58:43 |
| 14 | statistics also, and sometimes econometrics.  But I | 16:58:47 |
| 15 | don't say -- I don't get published simply on the | 16:58:52 |
| 16 | basis of any survey work that I do. | 16:58:55 |
| 17 | Q    Okay.  So my question is, Doctor:  Have | 16:58:57 |
| 18 | you published an article in a peer-reviewed journal | 16:59:00 |
| 19 | on survey techniques? | 16:59:06 |
| 20 | A    Not necessarily, no.  The answer should | 16:59:09 |
| 21 | be no.  I've published on forecasting, which, | 16:59:13 |
| 22 | again, involves surveying; I've published on the | 16:59:16 |
| 23 | impact of marketing influences on market share, | 16:59:19 |
| 24 | which, again, requires survey work; I have | 16:59:22 |
| 25 | published quite a bit in terms of pricing, demand | 16:59:25 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

275

| | | |
|---|---|---|
| 1 | pricing, which, again, involves a lot of survey | 16:59:32 |
| 2 | work, a lot of choice modelling, for example. | 16:59:35 |
| 3 | But nothing specifically in a | 16:59:38 |
| 4 | survey-related magazine that only talks about | 16:59:40 |
| 5 | surveying techniques. | 16:59:43 |
| 6 | Q    And whether the magazine talks about it | 16:59:44 |
| 7 | or not, have you published in any peer-reviewed | 16:59:48 |
| 8 | journal on the subject of survey techniques? | 16:59:53 |
| 9 | A    No. | 16:59:57 |
| 10 | Q    Okay.  So that's a no?  No.  Okay. | 16:59:57 |
| 11 | Doctor, so I look at your CV, and you are | 17:00:01 |
| 12 | the vice president of the life sciences at CRA. | 17:00:18 |
| 13 | Correct? | 17:00:22 |
| 14 | A    Uh-huh. | 17:00:22 |
| 15 | Q    Life sciences, biotechnology, and pharma. | 17:00:23 |
| 16 | Correct? | 17:00:26 |
| 17 | A    And medical devices, yes. | 17:00:26 |
| 18 | Q    So for how long have you focused your | 17:00:29 |
| 19 | professional life on pharmaceuticals and | 17:00:32 |
| 20 | biotechnology and life sciences? | 17:00:40 |
| 21 | MR. PRICE:  Objection.  Vague. | 17:00:43 |
| 22 | THE WITNESS:  Yeah.  So should I ask for | 17:00:52 |
| 23 | rewording of the question or you think... | 17:00:54 |
| 24 | MR. PRICE:  If you understand the | 17:00:56 |
| 25 | question, you can answer the question. | 17:00:58 |

CONFIDENTIAL VIDEOTAPED DEPOSITION OF SANJAY RAO, Ph.D.
CONDUCTED ON TUESDAY, OCTOBER 1, 2013

305

1              CERTIFICATE OF REPORTER –

2                  NOTARY PUBLIC

3

4        I, Rebecca Stonestreet, RPR–CRR and Notary

5    Public, do hereby certify that there came before me

6    on TUESDAY, OCTOBER 1, 2013, the deponent herein,

7    SANJAY RAO, Ph.D.,who was duly sworn by me and

8    thereafter examined by counsel for the respective

9    parties; that the questions asked of said deponent

10   and the answers given were taken by me

11   stenographically and thereafter transcribed by use

12   of computer–aided transcription and computer

13   printer under my direction; and that I am neither

14   counsel for, related to, nor employed by any of the

15   parties to this case and have no interest,

16   financial or otherwise, in its outcome.

17

18   My commission expires March 31, 2018.

19

20

21

22   NOTARY PUBLIC IN AND FOR THE

23   DISTRICT OF COLUMBIA

24

25