# EXHIBIT 20

**EXHIBIT C-9**
**INVALIDITY CLAIM CHART FOR U.S. PATENT NO. 6,847,959**

The Wide Area Information Server protocol and WAIStation (collectively "WAIS") were known, used and described in printed publications in the United States prior to January 5, 2000.  The WAIS protocol and WAIStation client are described or embodied in at least the following:

- "Overview of Wide Area Information Servers," B. Kahle, April 1991 ("Overview")

- "WAIS, A Sketch of an Overview," J. Kellem, September 23, 1991 ("Sketch")

- "An Information System for Corporate Users:  Wide Area Information Servers," B. Kahle and A. Medler, OnLine, Volume 15, Number 5, September 1991 ("Online Article").

- WAIStation User's Guide, downloaded from ftp://ftp.jcu.edu.au/doc/wais/waistation_users_guide.txt ("User's Guide").

- WAIS video demonstration, 1991 ("Video").

- MacWAIS User Manual, Version 1.29, Microelectronics and Computer Technology Corporation (1993, 1994) ("User's Manual").

- "FreeWAIS-sf," U. Pfeifer, University of Dortmund, Germany, October 1995 ("FreeWAIS").

- FreeWAIS-sf release 2.2.12 ("Software"), released in April 1999.

WAIS anticipates at least claims 1, 2, 3, 5, 12, 14, 15, 16, 17, 19, 20, 24, 25, 28, 29, 30 and 33 of the '959 patent under 35 U.S.C. § 102(a) and/or 102(b) and renders obvious at least the asserted claims of the '959 patent under 35 U.S.C. § 103, alone and/or in combination with one or more of the following references:

- U.S. Patent No. 5,577,241 to Graham Spencer ("Spencer"), filed Dec. 7, 1994, issued Nov. 19, 1996

- U.S. Patent No. 5,671,426 to John Armstrong, III ("Armstrong"), filed June 22, 1993, issued Sep. 23, 1997

- U.S. Patent No. 5,748,512 to Garrett R. Vargas ("Vargas"), filed Feb. 28, 1995, issued May 5, 1998

- U.S. Patent No. 5,855,015 to Yoav Shoham ("Shoham"), filed May 12, 1995, issued Dec. 29, 1998

- U.S. Patent No. 5,913,215 to Seymour I. Rubinstein *et al.* ("Rubinstein"), filed Feb. 19, 1997, issued Jun 15, 1999

- U.S. Patent No. 5,987,446 to Douglas A. Corey *et al.* ("Corey"), filed Nov. 12, 1996, issued Nov. 16, 1999

- U.S. Patent No. 6,005,565 to Loretta C. Legall *et al.* ("Legall"), filed March 24, 1997, issued Dec. 21, 1999

- U.S. Patent No. 6,008,799 to Michael Van Kleeck ("Van Kleeck"), filed May 24, 1994, issued Dec. 28, 1999.

- U.S. Patent No. 6,018,342 to David M. Bristor ("Bristor"), filed July 3, 1995, issued January 25, 2000.

- U.S. Patent No. 6,070,158 to Steven T. Kirsch *et al.* ("Kirsch"), filed Nov. 13, 1997, issued May 30, 2000

- U.S. Patent No. 6,311,182 to Sean C. Colbath *et al.* ("Colbath"), filed Nov. 17, 1997, issued Oct. 30, 2001

- U.S. Patent No. 6,324,534 to Michael Renn Neal *et al.* ("Neal"), filed Sep. 10, 1999, issued Nov. 27, 2001

- U.S. Patent No. 6,445,834 to Hawley Knox Rising, III ("Rising"), filed Oct. 19, 1998, issued Sep. 3, 2002

- U.S. Patent No. 6,574,632 to Kevin L. Fox *et al.* ("Fox"), filed Nov. 18, 1998, issued June 3, 2000.

- U.S. Patent No. 6,615,172 to Ian M. Bennett ("Bennett"), filed Nov. 12, 1999, issued Sep. 2, 2003

- U.S. Patent No. 6,842,758 to Steven W. Bogrett ("Bogrett"), filed July 30, 1999, issued Jan. 11, 2005

- U.S. Patent No. 6,862,713 to Reiner Kraft *et al.* ("Kraft"), filed Aug. 31, 1999, issued March 1, 2005

- U.S. Patent No. 6,901,366 to Roland Kuhn *et al.* ("Kuhn"), filed Aug. 26, 1999, issued May 31, 2005

- U.S. Patent No. 7,653,614 to Kim C. Smith ("Smith"), filed July 15, 1999, issued Jan. 26, 2010

- The Apple Newton 2.0 Operating System ("Newton")

    - The *Apple MessagePad Handbook.* ("MessagePad Handbook"), Apple Computer (1995)

    - *The Newton Programmer's Guide For Newton 2.0* ("Programmer's Guide"*),* Addison-Wesley (1996)

- *Browsing Local and Global Information*, Masum Hasan et al, CASCON '95 Proceedings of the 1995 conference of the Centre for Advanced Studies on Collaborative Research, 1995 ("MultiSurf")

- THE COMPUTER USER AS *TOOLSMITH*: THE USE, REUSE, AND ORGANIZATION OF COMPUTER-BASED TOOLS, Saul Greenberg, published 1993 ("Toolsmith")

- *Doctor LINUX*, John Purcell, ed., Red Hat Software, Inc., "The Linux Users' Guide Beta Version 1," L. Greenfield (1997) ("Doctor LINUX")

- *The Info Agent: an Interface for Supporting Users in Intelligent Retrieval*, D. D'Aloisi and V. Giannini, (1995) ("Info Agent")

- *The MetaCrawler Architecture for Resource Aggregation on the Web*, Erik Selbert et al, published  November 8, 1996 by the Department of Computer Science and Engineering at the University of Washington in Seattle, Washington ("MetaCrawler")

- *Rama: An Architecture for Internet Information Filtering*, J. Binkley and L. Young (1991) ("Rama")

- The Sherlock Utility ("Sherlock") as available by least November 1998, released as part of Mac OS 8.5.

    - Mac OS 8.5 Bible, L. Poole, IDG Books, Worldwide, Inc. (1999) ("Mac Bible")

    - MAC OS 8.5 Black Book, M. Bell and D. Suggs, The Coriolis Group (1999) ("Black Book")

- *Unix for the Impatient*, Second Edition. Paul W. Abrahams, Bruce R. Larson (1996) ("Unix")

- Windows 98 ("Windows 98") v 4.10.1998, as  released by May 11, 1998.

- *Windows® 98 for Dummies*, A. Rathbone, Wiley Publishing, Inc. (1999) ("Windows for Dummies");

- *Windows 98 Annoyances,* D. Karp, O'Reilly & Associates, Inc. (1998) ("Windows '98 Annoyances");

- Microsoft Windows 98 Companion, M. Matthews, Microsoft Press (1998) ("Windows 98 Companion").

The citations to portions of any reference in this chart are exemplary only.  Samsung reserves the right to use the entirety of any reference cited in this chart to show that the asserted claims are anticipated and/or are obvious.

Samsung expressly reserves the right to supplement these contentions to add additional information showing that WAIS invalidates the asserted claims of the '959 patent.

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| **[1A]** A method for locating information in a computer system, comprising the steps of: | To the extent that the preamble may be construed to be limiting, WAIS teaches a method for locating information in a computer system, for example:<br><br>WAIS is "a set of programs (or, more specifically, a protocol) that allows users to search and access different types of information from a single interface. . . . The information can reside anywhere and on many different computer systems." Sketch.<br><br>"Users on different platforms can access personal, company and published information from one interface. . . . Since a single computer-to-computer protocol is used, information can be stored anywhere on different types of machines." Overview.<br><br>"One of the primary objects of the project is to allow a user to retrieve personal, corporate and wide area information through one easy-to-use interface." Online Article at 56.<br><br>"WAIStation gives you access to sources of information ranging from files stored on your own computer's disks to electronic libraries across the country. Moreover, it lets you search through any combination of these sources in a single, integrated |

---

[1]   Samsung notes that Apple appears in many instances to be pursuing overly broad constructions of various limitations of the asserted claims of the '959 patent in an effort to piece together an infringement claim where none exists and to accuse products that do not practice the claims. This claim chart takes into account Apple's overly broad construction of the claim limitations. Any assertion that a particular limitation is disclosed by a prior art reference or references may be based on Apple's apparent constructions and is not intended to be, and is not, an admission that such constructions are supportable or proper. To the extent that any of the prior art discloses the same or similar functionality or feature(s) of any of the accused products, Samsung reserves the right to argue that said feature or functionality does not practice any limitation of any of the asserted claims, and to argue, in the alternative, that if said feature or functionality is found to practice any limitation of any of the asserted claims of the '959 patent, then the prior art reference teaches the limitation and that the claim is not patentable.

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | search. You choose which sources are to be used for which searches; you can change your mind at any stage during the search." User's Guide at 3.<br><br>"MacWAIS is an application that allows you to find, retrieve, and intelligently process information via the WAIS protocol. MacWAIS is also EINet-authentication savvy, so it is capable of communicating with EINet-secured WAIS servers. (See EINet Manager for the Macintosh User Manual for more details on EINet authentication.)" User's Manual at 5.<br><br>"A WAIS System consists of clients talking to a server via an TCP/IP network using the WAIS protocol. Servers answer search requests using auxiliary data structures called the *index*."<br><br><pre>            +------+<br>            \|Client\|<br>            +------+<br>               \|<br>             TCP/IP<br>             network<br>               \|<br>            +------+<br>    +---->\|Server\|<----+<br>    \|      +------+     \|<br>    \|         \|        \|<br> +-----+   +---------+<br> \|Index\|   \|Documents\|<br> +-----+   +---------+<br>    -            \|<br>    \|    +-------+   \|<br>    +-----\|Indexer\|<---+<br>          +-------+</pre><br>FreeWAIS at 1. |
| **[1B]** inputting an information identifier; | WAIS teaches inputting an information identifier, for example: |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | "[Y]ou can ask the source(s) a question/query.  A question consists of a phrase."  Sketch.<br><br>"Anyone can use this system since it uses natural language questions to find relevant documents."  Overview.<br><br>"The servers take a users question and do their best to find relevant documents."  Overview.<br><br>"The client is the user interface. . . . Any client that is capable of translating a user's request into the standard protocol can be used in the system."  Online Article at 56.  On the client side, questions are formulated as English-language questions.  The client application then translates the query into the WAIS protocol, and transmits it over a network to a server."  *Id.*<br><br>"CREATING A NEW QUESTION<br><br>1. From the QUESTION menu, select NEW QUESTION.<br><br>A new QUESTION window opens.<br><br>2. Choose a source that you want your Question to search. Drag it from the SOURCES window into the From These Sources field in the QUESTION window.<br><br>The source name will appear in the sources field.<br><br>   Do this for as many sources as you wish.<br><br>3. Type words or phrases in the Look for documents about field, describing the |

| **U.S. PATENT NO. 6,847,959[1]** | **WAIS AND ALTERNATIVE COMBINATION REFERENCE(S)** |
|---|---|
| | subjects about which you want information. WAIStation searches for these words to find useful documents.<br><br>4. Click on RUN, to run the question. (See GETTING RESULTS, on page 4)" User's Guide at 4.<br><br>"First, launch MacWAIS. Do this by double-clicking on the MacWAIS icon. At this stage, you'll see an empty, unnamed Question Window and the Select Sources Dialog as shown in Figure 4.1.1." User's Manual at 8.<br><br><br><br>Figure 4.1.1  MacWAIS – After Launching<br>User's Manual at 8.<br><br>"To ask the selected Source about weather, simply type weather (which you'll see echoed in the 'Tell Me About:' box as shown in Figure 4.1.5), and click on the |

| **U.S. PATENT NO. 6,847,959**[1] | **WAIS AND ALTERNATIVE COMBINATION REFERENCE(S)** |
|---|---|
| | Ask button (or press Return or Enter)." User's Manual at 11. <br><br>  <br> Figure 4.1.5  MacWAIS – After Typing weather <br><br> User's Manual at 11. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| |  Figure 5.13.1 The Question Window

User's Manual at 40.

"This version of freeWAIS-sf supports new proximity operators by Tom Snee. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | He also fixed the string search code." FreeWAIS at 7.<br><br><br><br>Video |
| **[1C]**  providing said information identifier to a plurality of plug-in modules each using a different heuristic to locate information which matches said identifier; | WAIS teaches providing said information identifier to a plurality of plug-in modules each using a different heuristic to locate information which matches said identifier, for example:<br><br>WAIS is "a set of programs (or, more specifically, a protocol) that allows users to search and access different types of information from a single interface. . . . The information can reside anywhere and on many different computer systems." Sketch.<br><br>"Once you start up the WAIS client, you specify what's called a source to search upon.  [A 'source' specifies a server of information and how the client can contact |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | it, along with some other information.]   You can ask multiple sources for information.  Then you ask the sources a question/query.  A question consists of a phrase. . . . [S]ince WAIS really just specifies the protocol for the client and server to use for communication, the underlying search on the server could just as well use various natural language queries upon its information."  Sketch.  <br><br>All the user sees "is the client side of things, the choice of source(s) and the posting of a question."  Sketch.  <br><br>"The servers take a users question and do their best to find relevant documents.  The servers, at this point, do not 'understand' the users english language questions, rather they try to find documents that contain those words and phrases and ranks then based on heuristics."  Overview.  <br><br>"Even though the system is very new, there are already several servers."  Overview.  <br><br>"The client application then translates the query into the WAIS protocol, and transmits it over a network to a server.  The server receives the transmission, translates the packet into its own query language, and searches for documents satisfying the query."  Online Article at 56-57.  "When the question is run, the server automatically asks all the servers for the required information with no further interaction necessary by the user."  *Id.* at 57.  <br><br>"While the system's servers currently do not extract semantic information from the English queries, they do their best to find and rank articles containing the requested words and phrases."  Online Article at 57. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| |  Online Article at 58. "2. Choose a source that you want your Question to search. Drag it from the SOURCES window into the From These Sources field in the QUESTION window. The source name will appear in the sources field. Do this for as many sources as you wish. 3. Type words or phrases in the Look for documents about field, describing the subjects about which you want information. WAIStation searches for these words to find useful documents. 4. Click on RUN, to run the question. (See GETTING RESULTS, on page 4) GETTING RESULTS 1. Click on RUN (or, hit RETURN). |

- 13 -

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | The world cursor will turn while WAIStation searches for documents that match your request." User's Guide at 4.<br><br><br><br>Figure 4.1.2 MacWAIS – After Locating wais-sources Folder<br>User's Manual at 9.<br><br>"The Select Sources Dialog allows you to specify one or more Sources for use by this new, unnamed Question (i.e., of whom the Question will be asked)." User's Manual at 9.<br><br>"To ask the selected Source about weather, simply type weather (which you'll see echoed in the 'Tell Me About:' box as shown in Figure 4.1.5), and click on the Ask button (or press Return or Enter)." User's Manual at 11. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | "While MacWAIS is 'asking' Directory of Servers about weather, you should see several status messages (in the Status box near the bottom of the Question Window) as shown in Figure 4.1.5, and the cursor should turn into a spinning globe."  User's Manual at 12.

"To ask the newly selected Source about weather in Austin, simply type austin, and click on the Ask button. While MacWAIS is 'asking' weather.src about austin, you should again see several status messages, and the cursor should again turn into a spinning globe."  User's Manual at 15.

"The *optional* synonym file contains multiple lines with synonym terms separated by spaces.
    wais freewais
    programming hacking"
FreeWAIS at 19.

"Index files currently supported are 'TEXT', 'SOUNDEX' and 'PHONIX'.

Consider the following example:

```
region: /^AU: /
        au "author names" SOUNDEX LOCAL TEXT BOTH
end: /^[A-Z][A-Z]:/
```

To the indexer this means:

For all words staring with 'AU:' at the beginning of a line up to a line which starts with two capital letters followed by a colon and a blank, put the word in the default and the 'au' category and its soundex code only in the 'au' category. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | Thus, an author name can be found in the created database in the default category or the 'au' category if the exact spelling is known.  If the name is misspelled, it might be found using the query 'au=(soundex misspelled name)'."  FreeWAIS at 19.<br><br>In addition, the use of heuristics to locate information would also have been obvious to a person of ordinary skill in the art as the predictable use of prior art elements according to their established function.  Using heuristics to locate information was well known in the art, for example:<br><br>*See generally* D. Grossman and O. Frieder, Information Retrieval:  Algorithms and Heuristics, Kluwer Academic Publishers (1998).<br><br>*See also* Shoham at 8:32-38, ("Heuristic search techniques are well established in the artificial intelligence art. Since the present invention is independent of the actual heuristics utilized for exploration of the hyperlinked network, and presentation of information resources to the user, any of a number of known heuristic techniques may be employed in addition to those based on machine learning techniques."), *see also* Shoham 4:5-9; 9:45-53.<br><br>*See also* P. Dagupta et al., Multi-Objective Heuristic Search, An Introduction to Intelligent Search Methods for Multicriteria Optimization, Vieweg & Sohn (1999); O. Grillmeyer, Exploring Computer Science with Scheme (Undergraduate Texts in Computer Science), Springer-Verlag New York, Inc. (1998); A. Bagchi and A. Mahanti, Search Algorithms Under Different Kinds of Heuristics – A Comparative Study, Journal of the Association for Computing Machinery, Vol. 30, No. 1, January 1983, pp. 1-21; Kirsch at 2:23-3:11.<br><br>The use of plug-in modules also would have been obvious to a person of ordinary skill in the art as a simple design choice representing a predictable variation within |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | the skill of a person of ordinary skill in the art.  The use of modules is nothing more than the predictable use of prior art elements according to their established function  The use and advantages of plug-in modules in computer programming/software design was well known in the art, for example: <br><br> *See* M. Deutsch and R. Willis, Software Quality Engineering:  A Total Technical and Management Approach, Prentice-Hall Series in Software Engineering (1988).; *see also* MetaCrawler; Bogrett at 2:33-40; Rising at 3:53-58. <br><br> In addition, it would have been obvious to one of ordinary skill in the art to combine WAIS with any of the references identified below, individually or in combination, to use a plurality of plug-in modules each using a different heuristic to locate information matching an information identifier. <br><br> **Corey:** <br><br> Corey teaches providing an information identifier to a plurality of plug-in modules.  *See, e.g.,* 5:63-6:33; Figure 1.  Corey also teaches using at least two different heuristics for locating information.  *See, e.g.,* Corey at 2:13-21; 2:47-3:15; 7:47-9:8; *see also* Exhibit C-1 for a more detailed discussion of Corey. <br><br> **Fox:** <br><br> Fox teaches "an information retrieval system for selectively retrieving documents from a document database using multiple search engines and a three-dimensional visualization approach.  More particularly, the system comprises an input interface for accepting at least one user search query, and a plurality of search engines for retrieving documents from the document database based on at least one user query."  Fox at 2:60-67. <br><br> "The plurality of search engines may comprise an n-gram search engine and a |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | vector space model (VSM) search engine. The n-gram search engine comprises n-gram training means for least frequency training of the training documents. Similarly, the VSM search engine comprises VSM training means for processing training documents and further comprises a neural network."  Fox at 3:29-35; *see also* Fox at 5:65-6:7.<br><br>"By combining multiple separate and independent retrieval technologies, the various strengths of each approach can be leveraged to develop a more robust information retrieval system. The retrieval system 10 illustrated in FIG. 1 uses an n-gram search engine 14 and a vector space model (VSM) 16 search engine. These two search engines represent an embodiment of the present invention, and one skilled in the art will readily realize that other search engines can be used in place of, or in addition to, the n-gram 14 and the VSM 16 search engines. Other search engines that can be incorporated into the retrieval system 10 include, but are not limited to those using the following retrieval strategies: probabilistic retrieval, inference networks, boolean indexing, latent semantic indexing, genetic algorithms and fuzzy set retrieval. All of these retrieval strategies, including n-gram 14 and VSM 16, are well known to one skilled in the art. For illustrative purposes, a comparison of the strengths and weaknesses of the n-gram 14 and the VSM 16 search engines are provided in Table 2."  Fox at 6:38-57; *see also* 6:12-10:30.<br><br>**Info Agent:**<br><br>Info Agent teaches a system of "several agents specialized in dealing with different types of tasks." *See* Info Agent, p. 3.  "[N]ew agents able to perform different types of functionality can be incrementally added to the system.." *Id.* Currently the Interface Agent coordinates two other agents, but the number can increase incrementally in a straightforward manner." *Id.* at 5.<br><br>"The whole system consists of several agents specialized in dealing with different |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
|  | type of tasks." Info Agent, p. 3. |
|  | "[T]he agents exhibit an active and cooperative behavior since they try to understand the user's needs starting from the past and present state of affairs also when there is now explicit user's request." Info Agent., p. 3. |
|  | "The part of the system concerning the information retrieval agents is depicted in Figure 1 and includes three kinds of agents, the Interface Agent, the External Retrieval Agent" and the "Internal Services Agent." Info Agent, p. 4. "The Internal Services Agent knows the structure of the archives available in a given organization:  it is in charge of retrieving scientific and administrative data . . . . The External Retrieval Agent is in charge of retrieving documents on the network." Info Agent, p. 5. |
|  | "Both the agents – the External Retrieval Agent and the Internal Services Agent – utilize the same software tool to perform their search:  it is a public-domain software called Harvest, 'an integrated set of tools to gather, extract, organize, search, cache and  replicate relevant information across the Internet.' Nevertheless, it is also possible to provide other search methods or systems to be used alone or along with Harvest:  that is an advantage due to the modular and distributed architecture of the whole framework." Info Agent, p. 5. |
|  | The External Retrieval Agent is "devoted to navigate external archives, catalogs, web repositories to search the information requested by the user's Interface Agent." *See* Info Agent, p. 10.  "This agent uses a public domain tool called HARVEST to perform its search . . . . Due to the agent architecture it is easy to substitute HARVEST with another tool or to add another tool or method to it." *Id.* |
|  | The Internal Services Agent "is devoted to deal with internal archives of different nature and to support the user in dealing with some bureaucratic matters. . . . The |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | knowledge about the organization's structure is part of the particular instance of the agent." Info Agent, p. 11.<br><br>**Kirsch:**<br><br>"There is a clear and present need for a collection search system that is scalable without loss of performance or repeatable accuracy and that can be actively maintained current substantially in real time." Kirsch at 2:45-48.<br><br>"Thus, a general purpose of the present invention is to provide a fast response document collection search engine operative against real-time updatable document indexes that can be distributed over some number of collection index servers." Kirsch at 2:51-55.<br><br>"This is achieved by the present invention by establishing a collection search system that is responsive to a user query against a collection of documents to provide a search report. The collection search system includes a collection index including first predetermined single word and multiple word phrases as indexed terms occurring in the collection of documents, a linguistic parser that identifies a list of search terms from a user query, the linguistic parser identifying the list from second predetermined single words and multiple word phrases, and a search engine coupled to receive the list from the linguistic parser. The search engine operates to intersect the list with the collection index to identify a predetermined document from the collection of documents. The search engine includes an accumulator for summing a relevancy score for the predetermined document that is then related to the intersection of the predetermined document with the list." Kirsch at 3:56-4:5.<br><br>"An advantage of the present invention is that the search engine utilizes selective multi-word indexing to speed the search by the effective inclusion of proximity relations as part of the document index retrieval. Furthermore, multiple |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
|  | identifications of a document, both on the basis of single word and phrase index identifications results in a desirable bias of the search report score towards most relevant documents."  Kirsch at 4:6-13. "The resulting query list, potentially including both single and compound terms, is then delivered to all or some subsets of query search engines 44, 46, 48 within the architecture 20. Preferably, a separate search engine 44, 46, 48 is provided for each of the indexes 30, 34, 38. Thus, parallel searches can be performed on the indexes 30, 34, 38 independent of whether the indexes are only used transiently in the migration of document records to a final index 38 or to some number of peer indexes 34, 38."  Kirsch at 9:9-17; *see also* Kirsch at 9:25-35; Figure 2. **Kuhn:** "The search engines, in turn, identify information found on the internet that respond to the user's request. Typically, search engines of this type return a priority score or probability score indicative of how likely the retrieved information is responsive to the user's request. In this regard, different search engines use different algorithms for determining such probabilities. Thus having the ability to access multiple search engines in parallel improves the richness of the information retrieved. In other words, not all search engines will return the same information for every inquiry made, but the combined effect of using search engines produces richer results than any single search engine alone."  Kuhn at 3:1-8. **Legall:** "Using the filter specified, the system automatically generates the query to perform the search on the web and/or on the EPG. This can be performed a number of ways recognized by those skilled in the art. For example, a script can |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | be generated that executes the sequence of commands needed to access the web and perform the search using existing search engines or a specially created search engine. Similarly, the search is performed on the EPG using a search tool. The search tool may be a simple text search tool or database search tool, or a tool specifically written for searching the EPG."  Legall at 4:24-34; *see also* Exhibit C-2 for a more detailed discussion of Legall.<br><br>**MetaCrawler:**<br><br>MetaCrawler teaches plug-in modules using different internet search services such as WebCrawler, Lycos, AltaVista, HotBot, Excite and Yahoo, each of which employs a different heuristic.  *See, e.g.*, MetaCrawler at 1, 6.<br><br>"MetaCrawler is designed in a modular fashion, as depicted in Figure 2." MetaCrawler at 6; *see also* Figure 2.<br><br>"The Harness is implemented as a collection of modules, where each module represents a particular service.  It is designed so that modules can be added, modified, and removed without impacting the rest of MetaCrawler." MetaCrawler at 6.<br><br>"MetaCrawler's modular design allows for new services to be added, modified, and removed quickly, thus allowing it to easily adapt to a changing Internet." MetaCrawler at 7.<br><br>"MetaCrawler's architecture is a modular harness; we are able to plug in, modify, and remove services easily."  MetaCrawler at 8; *see also* Exhibit C-3 for a more detailed discussion of MetaCrawler.<br><br>**MultiSurf:** |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
|  | "As more organizations add content to the Web, there will be a need to handle proprietary and legacy data in addition to documents on the Web... One solution is to integrate Web and non-Web databases in a single browser."  MultiSurf, p 2. |
|  | "Each query (the keyword(s) selected in the text) submitted by a user of ST-PatTREC is simultaneously sent to one or more W3 index servers."  MultiSurf, p 5. |
|  | "The architecture of the system is shown in Figure 5. The arrows show directions of control and data flow. The lines labeled q in the figure show the flow of the query through the system. A query specified in ST-PatTREC is sent both to the local index search engine, and to the controller application, which (1) shows it in the subwindow Query History, (2) sends it to the Graphite real-time graph visualization system, and (3) dispatches it to Mosaic, which sends the query to Internet index servers. The results (hit list) from the Internet index servers (shown by hl lines) are displayed in the subwindow Current Query Documents of the control panel and in a Graphite window."  MultiSurf, p 6; *see also* Exhibit C-4 for a more detailed discussion of MultiSurf. |
|  | **Neal:** |
|  | "An electronic catalog search engine is configurable to optimize the search process by identifying the desired item from the most advantageous supplier, while efficiently utilizing computing resources. The search engine comprises a configurable search and data subset creation mechanism. The system accepts search terms from a user, and then executes a sequence of search strategies on subsets of the database which may include a proximity search, a word count search, and a fuzzy logic search. Subsets can be searched in any order and different search strategies can be applied to different subsets." Neal at Abstract. |
|  | "In many commercial situations, it would be advantageous to be able to configure |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
|  | the search behavior for a variety of factors. In addition to providing a simple user interface, it would be desirable to segment a database of searchable items into multiple tiers. The combination of search strategy and database segmentation would enable the identification of items from the most economical sources. It would also enable system managers to adjust the results based upon changing factors. Finally, such as system would efficiently use computing resources. These, and other technical and business aspects of catalog search engines, are the motivating factors for the invention that is described herein."  Neal at 3:11-22.<br><br>"The present invention is a system and method for cascading search methodologies on preselected segments, or sets, of data. Each data set is paired with one or more search strategies so that the overall effect is to supply the user with the most advantageous match to a keyword search. Search strategies may include one or more of the following: exact search, stem search, soundex search, and fuzzy logic search. Data sets may be preselected based on source, shipping availability, or any other business reason for choosing, one supplier or source over another."  Neal at 3:25-34.<br><br>"The available search algorithms according to the present invention may comprise proximity searching, string matching, stemming, fuzzy logic, and soundex matching. In certain embodiments, multiple search algorithms may be performed on a data set. For example, if an exact match is found, the search halts when all exact matches have been identified, and there is no further recourse to other search algorithms. If no exact match is found, then the search terms are manipulated to identify strings with similar roots. If, again, no match is found, the search terms are tested further according to other algorithms, such as fuzzy logic and soundex, until a match is found or the search engine reaches its logical termination."  Neal at 4:13-26.<br><br>"The invention has the unique aspect of allowing dynamic searching of subsets or blocks of databases with a combination of any of multiple search methodologies |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
|  | supported by the software. A system manager can specify which data sets or catalogs are searched first and in which sequence they are searched. Each block or data set of a particular catalog can be searched with a different strategy. A particular combination of search methodologies can be assigned to a user of the invention by name and password. Data suppliers also have the ability to request special priority for the searching of their data type."  Neal at 4: 47-57.<br><br>"An additional type of search algorithm not specifically shown in FIG. 2 is a 'soundex' or 'sounds-like' search, in which the search string is tested against database records for similarity in sound. Various implementations of soundex search algorithms are known in the field."  Neal at 8:1-5.<br><br>"In one embodiment of the invention, the system is configured to search first within a catalog (or data set) of items that are designated as in-house, and then to fail-over to a second tier catalog (or data set) of vendor-supplied items available for short-term delivery. If both searches fail to yield an acceptable result, the search engine may fail-over to special order suppliers with longer lead times for delivery. One advantage to the user is that the first search result will often be the most desirable option available."  Neal at 3: 46-54; *see also* Exhibit C-5for a more detailed discussion of Neal.<br><br>**Newton:**<br><br>"3. Do one of the following:<br>⌅  Tap 'text' to search for information that is in text format (not ink text). Enter the words or characters you want to find on the dotted line. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | 

    ⅄ Tap 'dates before,' 'dates on,' or 'dates after' to select a date. A slip appears.

To move to another month, tap the arrows. To change the year, tap the upper half of a number to increase it, and the lower half to decrease it. Tap a day to select it. When you have selected the date, tap X to close the slip."



"4. Choose where you want to look for the information.

    ⅄ Tap Everywhere to search the Notepad, Name File, Date Book, In Box, Out Box, To Do List, and Calls.

    ⅄ Tap the current application. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | ⅄ Tap Selected to search only specific areas or applications in your MessagePad. In the list that appears, tap the checkbox next to each area you want to search. The selected areas are checked."<br><br><br><br>MessagePad Handbook, pp 216-217<br><br>"The Find service searches for occurrences of data items the user specifies on a Find slip. The Find slip may be supplied by the system or by the developer. Figure 16-1 illustrates the system-supplied Find slip."<br><br><br><br>Programmer's Guide, p 16-1<br><br>The system-supplied Find slip contains an input line that specifies a search string, several buttons indicate the scope of the search, and a Look For picker (pop-up menu) that specifies the kind of search to perform."  Programmer's Guide, p 16-2 |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
|  | "The Everywhere and Selected buttons specify that the system perform searches in applications other than the currently active one. Applications must register with the Find service to participate in such searches.<br><br>Tapping the Everywhere button tells the system to conduct searches in all currently available applications registered with the Find service. This kind of search is called a Global find. Applications need not be open to participate in a Global find.<br><br>A Global find is similar to a series of Local find operations initiated by the system. When the user requests a Global find, the system executes a Local find in each application registered with the Find service.<br><br>Tapping the Selected button causes a checklist to appear at the top of the Find slip. The list includes all currently available applications registered with the Find service. Tapping items in the list places a check mark next to applications in which the system should conduct a Local find. This kind of search is called a Selected find. The slip in Figure 16-4 depicts a search for the string 'Daphne' in the Notes and Dates applications."<br><br><br><br>Programmer's Guide, p 16-15<br><br>"If you want to allow the user to search for data stored by your application, you |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | need to implement certain methods that respond to find messages sent by the system. You'll need to supply one method that searches your application's soup(s) for data and returns the results in a particular format, and another method that locates and displays the found data in your application if the user taps on it in the find overview. The system software includes routines and templates that help you support find in your application."  Programmer's Guide, p 1-11<br><br>"As a search method proceeds through the application data, it must test items against criteria specified in the Find slip and collect the ones meeting the test criteria." Programmer's Guide, p 16-15<br><br>"This chapter describes how your application can support finding text, dates, or your  own data types in its data. If you want users to be able to use the system's Find service to locate data in your application, you should be familiar with the material discussed in this chapter."  Programmer's Guide, pp 16-1<br><br>Registering for Finds<br>   Applications registered with the Find service participate in Global finds; they also<br>   participate in selective finds when specified by the user... Use the RegFindApps<br>   function to register your application with the Find service and its counterpart, the<br>   UnRegFindApps function, to reverse the effect."  Programmer's Guide, pp 16-1,<br>   16-25<br><br>Using Your Own Text-Searching Method:<br>The following code example illustrates the kinds of tasks you must perform when the StandardFind method is not used. (However, it is strongly suggested that you use the StandardFind method to implement your Find routine, if possible.) This example searches for text in soup-based application data using the ROM_SoupFinder proto:<br><br>`// This routine MUST be named Find; it is called by` |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | ```
// the system when the user chooses Find.
MyApplicationBase.Find :=
func(what, results, scope, statusView)
begin
      local myFinder;

      // Report status to the user;
      // note use of GetAppName and Unicode ellipsis.
      if statusView then
            statusView:SetMessage( "Searching in  " &
                      GetAppName(kAppSymbol)& $¥u2026);

      // Presume our soup def is registered,
      // however, app may be closed so get our own soup.
      local mySoup:= GetUnionSoupAlways( "My Soup" );

      // Make sure a member soup exists so query won't
      // fail (GetMember creates the soup if necessary).
      mySoup:GetMember(GetDefaultStore());

      //Retrieve entries with strings beginning with "what" .
      local myCursor := mySoup: Query({text: what});

      // Append finder to system-supplied results array
      if cursor:Entry() then
      begin
            myFinder :=
            {
                  _proto: ROM_SoupFinder,
                  owner: self,
                  title:" My Application" ,
                  findType: 'text,
                  findWords: :MyStringSplittingFn(what),
``` |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | ```
                        cursor: myCursor,
                };
                AddArraySlot(results, myFinder);
        end;
end;
```
Programmer's Guide, pp 16-16; *see also* Exhibit C-6 for a more detailed discussion of Newton.

**Rama:**

"Rama's query mechanism also includes pattern matching which may be more useful in choosing what not to deliver and may be more flexible when talking to remote indexing systems that take patterns as input."  Rama at 2.

"Architectural components including intelligent user-interfaces, distributed query protocols, and back-end server systems must be built in an extensible and open fashion."  Rama at 2.

"We have given particular attention to developing an architecture that is flexible and extensible, because it is our belief that we will always need to integrate new search engines, new clients, and new delivery paradigms in order to successfully adapt to the ever-changing landscape of information retrieval on the Internet." Rama at 4.

Rama teaches a query that includes "how long to search," "how many itmes max to find" (sic) and "time filter for search."  Rama at 8.

Rama describes different "infosphere drivers" for each search area.  See Rama at 9-10.  "An infosphere driver searches a particular information area according to the query interface, attempting to hide the infosphere's peculiarities from both the front-end Rama system and the users."  Rama at 18, fn. 2. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | Rama limits news queries to new news.  Rama at 16.

"Rama's query protocol is flexible.  It supports both pattern matching and vector-distance word lists."  Rama at 18.

**Rubinstein:**

"In an alternative embodiment of the present invention, the archive catalog may be a collection of documents residing at arbitrary sites on the World Wide Web (WWW). These documents or pages may be accessed and referenced using their conventional Universal Resource Locator (URL). Referring now to FIG. 6, a web page list 610 is included in window 605. Web page list 610 includes a URL for each of the WWW resident documents in the archive catalog for the present invention. In the manner described above, the key words and key phrases of the areas 510 and 514 are obtained by linguistically analyzing each of the plurality of documents from the archive catalog. In this alternative embodiment, these documents are web pages identified in web page list 610. In a manner similar to the linguistic analysis performed on locally resident files, the web pages are scanned for key words and key phrases. These Web resident key words and key phrases are then displayed in prompted keyword pane 611. The keyword pane 611 operates in the same way as keyword pane 501 described above in connection with FIG. 5." Rubinstein at 12:45-64.

Returning to method 800, at step 810, the search expression is communicated to a plurality of search engines located at remote web sites. Then, at step 815, the search engines are each prompted to concurrently inspect web pages to identify an initial set of web pages containing text consistent with the search expression and to return a respective URL for each of the identified web pages. By prompting multiple search engines to concurrently identify respective sets of web pages, the search engines are made to process search requests in parallel to accelerate the web |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | search." Rubinstein at 15:22-31; *see also* Exhibit C-7 for a more detailed discussion of Rubinstein.<br><br>**Sherlock:**<br><br>"Find File<br><br>The Find File section of the Sherlock program provides the same functionality as the old Find File program, but with the additional capability to save criteria to be used in future searches. The simplest form of the Find File window allows you to specify where to search and one attribute to match. For example, you can search all disks for items whose names contain the specified text." Mac Bible, p 14<br><br>"Find by Content<br>Although the old Find File program can search the contents of text files, the Sherlock program searches by content a whole lot faster. You type a natural-sounding search request, such as 'KEF board meeting minutes and agenda for January, February, and March' and within several seconds a list of files ranked by their relevance to your query appears." Mac Bible, p 14<br><br>"Search Internet<br>The Search Internet section of the Sherlock program gives you easy access to popular search engines on the Internet, including AltaVista, Excite, Infoseek, and the Apple Tech Info Library, Apple's technical support database." Mac Bible, p 15<br><br>"In Mac OS 8.5, you can conduct a comprehensive search of the Web with the Sherlock program. After opening the Sherlock program (by choosing it from the Apple menu), click the Search Internet tab at the top of its window. In the space provided, type words that you expect to be on the Web pages that you want to find. Then in the scrolling list, select the search sites that you want to use. Click the Search button to begin. The Sherlock program sends your search request to each of |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | the search sites you selected and waits for the results from them." Mac Bible, p 479.<br><br>*See also* Black Book, pp. 149-154; *see also* Exhibit C-8 for a more detailed discussion of Sherlock.<br><br>**Shoham:**<br><br>"A further object of the present invention is to provide a system and method for retrieval of hyperlinked information resources which utilizes heuristics to present resources of interest to a user."  Shoham at 3:64-67.<br><br>"A further object of the present invention is to provide a system and method for retrieval of hyperlinked information resources which utilizes conventional heuristic search techniques and relevance feedback but is independent of the particular heuristic techniques employed."  Shoham at 4:5-9.<br><br>"Heuristic search techniques are well established in the artificial intelligence art. Since the present invention is independent of the actual heuristics utilized for exploration of the hyperlinked network, and presentation of information resources to the user, any of a number of known heuristic techniques may be employed in addition to those based on machine learning techniques.  Shoham at 8:32-38.<br><br>"As explained above, the present invention utilizes any of a number of established heuristic search techniques to explore a hyperlinked information resource network. For example, a best-first strategy with a resource limit to restrict the number of information resources accessed during each cycle may be implemented. Alternatively, a limited-breadth search, similar to a best-first iterative broadening technique, would allow faster coverage of a broader search space."  Shoham at 9:45-53; *see also* Shoham at Abstract; 4:21-52; 7:7-35. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | **Smith:** <br><br> "The search may also be conducted giving regard to user interaction information such as most recently viewed, most frequently viewed, preferences, etc."  Smith at Abstract. <br><br> "Local database 400 contains several media sections, wherein each section is associated with its media source type including TV data 410/401, DVD titles 420/402, Websites 430/403, Games 440/404, and Music titles 450/405. Persons skilled in the art can appreciate the ability to add more media sections to database 400 as new media sources become available to system 100/200."  Smith at 6:  61-67; *see also* Figure 4. <br><br> "In FIG. 5, a remote database is illustrated and is a mirror of local database 400, given the available media source types."  Smith at 7:40-42; *see also* Figure 5. <br><br> "When the user selects option 708, a search is performed on local and remote databases 400/500 to find game information that is "like" the game title displayed. Menu 704 also contains a 'Click for more like this-ALL' button 709 for each of the entries which allows a user to search for information across all media types relating to the associated game title. This search involves accessing local and remote databases 400/500 for information that is "like" the game title in all media source types and involves finding information relating to the game title across all media types (TV, DVD, Web, etc.). Once located, information relating to the game title will be displayed for the user to access and narrow the search, if desired."  Smith at 8:62-9:7. <br><br> "In summary, the above methods describe searching local and remote databases for data across at least one media type. The local database resides on the user's system and contains information relating to all available types of media sources. The local database also contains user interaction entries such as favorites, most |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | recently used, most often used, etc. The remote database is a mirror of the local database giving regard to the available media sources. The remote database is a voluminous database and contains preprocessed links of 'like' information in two formats, the first section containing preprocessed links to 'like' information within the same media type and the second section containing preprocessed links to 'like' information across all media types. Searching for data is accomplished using a user interface that displays search results for all media source types. In a preferred embodiment, a search is accomplished using links, but in other embodiments, textual information with wild cards and characters may be utilized to navigate a search and narrow search results."  Smith at 10:41-59. |
| **[1D]**  providing at least one candidate item of information from said modules; and | WAIS teaches providing at least one candidate item of information from said modules, for example: |
| | WAIS is "a set of programs (or, more specifically, a protocol) that allows users to search and access different types of information from a single interface."  Sketch. |
| | "Anyone can use this system since it uses natural language questions to find relevant documents."  Overview. |
| | WAIS helps "end-users find and retrieve information over networks."  Overview. |
| | "The documents retrieved are sorted and consolidated in a single place, to be easily manipulated by the user."  Online Article at 57. |
| | "The world cursor will turn while WAIStation searches for documents that match your request. The Results field then displays the titles of the most useful documents found. Documents are ranked from 0 to 3 stars, depending on how well they match the question: the best matches are at the top of the list."  User's Guide at 4. |
| | "While MacWAIS is 'asking' Directory of Servers about weather, you should see |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | several status messages (in the Status box near the bottom of the Question Window) as shown in Figure 4.1.5, and the cursor should turn into a spinning globe. After receiving a successful response, you should see several Result Documents (in this case three) in the 'Information Found:' box as shown in Figure 4.1.5." User's Manual at 12. |
| **[1E]** displaying a representation of said candidate item of information. | WAIS teaches displaying a representation of said candidate item of information, for example:<br><br>WAIS is "a set of programs (or, more specifically, a protocol) that allows users to search and access different types of information from a single interface."  Sketch.<br><br>Once the user has found some relevant documents, s/he can ask the source(s) for other documents 'similar' to the ones found.  Sketch.<br><br>WAIS helps "end-users find and retrieve information over networks."  Overview.<br><br> |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
|  | Online Article at 58.<br><br>"The Results field then displays the titles of the most useful documents found. Documents are ranked from 0 to 3 stars, depending on how well they match the question: the best matches are at the top of the list." User's Guide at 4<br><br>"After receiving a successful response, you should see several Result Documents (in this case three) in the 'Information Found:' box as shown in Figure 4.1.5." User's Manual at 12.<br><br><br><br>Figure 4.1.5 MacWAIS – After Searching Directory of Servers<br>User's Manual at 12. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | "After receiving a successful response, you should see a single Result Document entitled Austin-TX.txt in the 'Information Found:' box as shown in Figure 4.1.11."  User's Manual at 15.<br><br><br><br>Figure 4.1.11  MacWAIS – After Searching `weather.src`<br>User's Manual at 16. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | 
User's Manual at 40. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| **[2]** The method of claim 1 wherein said information identifier is input via an application program having a text input window. | WAIS teaches the method of claim 1 wherein said information identifier is input via an application program having a text input window, for example:<br><br>**Step 1:** *Sources are dragged with the mouse into the Question Window. A question can contain multiple sources. When the question is run, it asks for information from each included source.*<br><br>**Step 2:** *When a query is run, headlines of documents satisfying the query are displayed.*<br><br>Online Article at 58. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| |  Video<br><br>"CREATING A NEW QUESTION<br><br>1. From the QUESTION menu, select NEW QUESTION.<br><br>A new QUESTION window opens.<br><br>2. Choose a source that you want your Question to search. Drag it from the SOURCES window into the From These Sources field in the QUESTION window.<br><br>The source name will appear in the sources field. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | Do this for as many sources as you wish.<br><br>3. Type words or phrases in the Look for documents about field, describing the subjects about which you want information. WAIStation searches for these words to find useful documents." User's Guide at 4.<br><br>"To ask the selected Source about weather, simply type weather (which you'll see echoed in the 'Tell Me About:' box as shown in Figure 4.1.5), and click on the Ask button (or press Return or Enter)." User's Manual at 11.<br><br><br><br>Figure 4.1.5  MacWAIS – After Typing weather<br><br>User's Manual at 11. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | The use of a text input window would also have been obvious to a person of ordinary skill in the art as a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.<br><br>In addition, it would have been obvious to one of ordinary skill in the art to WAIS with any of the references identified below, individually or in combination.  Each of the references identified below teaches a text input window:<br><br>**Fox:**<br><br>   "[T]he user creates a query by entering a few keywords: 'McVeigh', 'trial', 'bombing', and 'Oklahoma City', as shown in FIG. 11a."  Fox 15:64-66; *see also* Fox Figure 11a.<br><br>**Legall:**<br><br>   "FIG. 3b illustrates one example of a display which includes the search tool of the present invention. The window 375 includes a topic area 340 in which the user can define the topic which is the subject of the filter. The present embodiment includes a listing 342 of previously used topics. This enables the user to easily select a prior topic."  Legall 3:28-33; *see also* Legall Fig. 3b.<br><br>**MetaCrawler:**<br><br>   "MetaCrawler must have a reasonable user interface if the average Web user is to interact with it. Visually, there is a single text entry box, a set of radio buttons which describe the logic of the query (e.g. 'All these words', 'As a phrase'), various options describing what results are desirable (e.g. results from the user's country, .edu sites, etc), and sundry performance metrics (e.g. how long to wait)."  MetaCrawler, p 5. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | **MultiSurf:** "Each query (the keyword(s) selected in the text) submitted by a user of ST-PatTREC is simultaneously sent to one or more W3 index servers. When a list of matching documents is retrieved, it is displayed in a control panel, as shown in Figure 4."  MultiSurf, p 5; *see also* the "Current Query"window. **Neal:** "FIG. 3 is an example user interface according to one embodiment of the present invention."  Neal 5:15-16; *see also* Neal Fig. 3. "In the preferred embodiment, the display have several areas of information, as shown in FIG. 3. The search string is shown in a text box 300, preferably located in the upper-left corner of the display. The matching item is shown in a display list 302. The display list 302 includes the category, the manufacturer name, the manufacturer part number, and descriptive attributes."  Neal  8:11-17. **Rubinstein:** "Keyword entry pane 215 is provided to allow the user to enter keyword phrases that do not appear in the keyword pane 205." Rubinstein 5:16-18; *see also* Rubinstein Figure 2. |
| | |
| [3] The method of claim 1 wherein said information identifier is input in by means of a dialog box displayed on a user interface. | WAIS teaches the method of claim 1 wherein said information identifier is input by means of a dialog box displayed on a user interface, for example: |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| |  **Step 1:** *Sources are dragged with the mouse into the Question Window. A question can contain multiple sources. When the question is run, it asks for information from each included source.* <br><br> **Step 2:** *When a query is run, headlines of documents satisfying the query are displayed.* <br><br> Online Article at 58. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| |  Video "CREATING A NEW QUESTION 1. From the QUESTION menu, select NEW QUESTION. A new QUESTION window opens. 2. Choose a source that you want your Question to search. Drag it from the SOURCES window into the From These Sources field in the QUESTION window. The source name will appear in the sources field. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | Do this for as many sources as you wish. 3. Type words or phrases in the Look for documents about field, describing the subjects about which you want information. WAIStation searches for these words to find useful documents."  User's Guide at 4. The use of a dialogue box would also have been obvious to a person of ordinary skill in the art as a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art. In addition, it would have been obvious to one of ordinary skill in the art to combine WAIS with any of the references identified below, individually or in combination. Each of the references identified below teaches a user interface having a dialogue box: **Fox:** Fox teaches inputting an information descriptor by means of a dialogue box.  See, *e.g.,* Fox Figure 11a. **Legall:** "FIG. 3b illustrates one example of a display which includes the search tool of the present invention. The window 375 includes a topic area 340 in which the user can define the topic which is the subject of the filter. The present embodiment includes a listing 342 of previously used topics. This enables the user to easily select a prior topic."  Legall 3:28-33; *see also* Legal Fig. 3b. **MultiSurf:** |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | "Each query (the keyword(s) selected in the text) submitted by a user of ST-PatTREC is simultaneously sent to one or more W3 index servers. When a list of matching documents is retrieved, it is displayed in a control panel, as shown in Figure 4."  MultiSurf, p 5; *see also* MultiSurf Figure 4.<br><br>**Neal:**<br><br>"FIG. 3 is an example user interface according to one embodiment of the present invention."  Neal 5:15-16; *see also* Neal Figure 3.<br><br>"In the preferred embodiment, the display have several areas of information, as shown in FIG. 3. The search string is shown in a text box 300, preferably located in the upper-left corner of the display. The matching item is shown in a display list 302. The display list 302 includes the category, the manufacturer name, the manufacturer part number, and descriptive attributes."  Neal 8:11-17.<br><br>**Rubinstein:**<br><br>"[T]he user-interface 200 includes a dialog box 201 . . ."  Rubinstein 5:7; *see also* Rubinstein Figure 2.<br><br>**Smith:**<br><br>"This GUI includes cursor 300, desktop 305, three icons 310, a first and a second window, 315 and 320 respectively, and dialog box 325, all of which are well known in the art. Dialog box 325 further contains a first and a second button, 330 and 335 respectively."  Smith at 6:16-21. |
| | |
| **[4]** The method of claim 1 wherein said information identifier is vocally entered by a | Vocally entering the information identifier would have been obvious to a person of ordinary skill in the art as a simple design choice representing a predictable variation |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| user. | within the skill of a person of ordinary skill in the art.  Speech recognition and vocal entry of information was a well known alternative to entry through other means such as by keyboard or mouse.<br><br>It also would have been obvious to one of ordinary skill in the art to combine the teaching of WAIS with any of the references below, each of which teaches vocally entering information:<br><br>**Armstrong:**<br><br>"In accordance with the present invention, an electronic dictionary is organized for expeditious search...FIG. 1 is a block diagram of a computer system provided with speech recognition capability and incorporating an electronic dictionary organized in accordance with the present invention . . . To facilitate the use of the computer system for speech recognition, a digital signal processor is provided as indicated by reference character 16 Armstrong at 2:17-18, 2:38-41, 3:9-11.<br><br>**Bennett:**<br><br>"A primary object of the present invention is to provide a word and phrase recognition system that is flexibly and optimally distributed across a client/platform computing architecture, so that improved accuracy, speed and uniformity can be achieved for a wide group of users; . . . A related object of the present invention is to provide an efficient query response system so that an extremely accurate, real-time set of appropriate answers can be given in response to speech-based queries."  Bennett at 5:61-65; 6:5-8.<br><br>**Colbath:**<br><br>"A voice activated and operated Internet web browser where voiced utterances are digitized and the digitized representation is input to a speech recognition program |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | is disclosed."  Colbath at Abstract.<br><br>"[T]he present invention is related to speech recognition, and to identification and isolation of key words from that speech, and passing those words to web search engines or other such search functions as found on web-browsers.  Colbath at 1:13-16.<br><br>**Kraft:**<br><br>"Briefly, in accordance with the present invention, a method for presenting to an end-user the intermediate matching search results of a keyword search in an index list of information... In another embodiment, the text input in entry field 504 is received by the user's voice with a speech to-text-application running to enter the user's spoken keywords, such as IBM ViaVoice Speech Recognition Engine." Kraft at 2:66-3:2, 6:3-6.<br><br>**Kuhn:**<br><br>"The invention provides a speech recognition system with associated language parser that will extract the semantic content or meaning from a user's spoken command or inquiry, and formulate a search request suitable for supplying to one or more internet search engines. The parser contains a reconfigurable grammar by which it can understand the meaning of a users spoken request within a given context."  Kuhn at 1:41-46.<br><br>**Spencer:**<br><br>"The information retrieval system 100 includes a processor 101 operatively coupled to a display 107, an input device 105 . . . . The network connection 119 provides access to a remotely situated mass storage device 111 which stores any |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | type of database 121, such as text documents, financial records, medical records, technical manuals, and the like. . . .  An input device 105, such as a keyboard, mouse and the like is provided for inputting commands and search queries to the search application 125.  The input device 105 may include a voice recognition unit to directly accept spoken search queries or commands."  Spencer at 4:14-16, 21-25, 30-32. |
| | |
| [5] The method of claim 1 wherein said information identifier is one of a letter, a word, or a phrase. | WAIS teaches the method of claim 1 wherein said information identifier is one of a letter, a word, or a phrase, for example:<br><br>"[Y]ou can ask the source(s) a question/query.  A question consists of a phrase."  Sketch.<br><br>"CREATING A NEW QUESTION<br><br>1. From the QUESTION menu, select NEW QUESTION.<br><br>A new QUESTION window opens.<br><br>2. Choose a source that you want your Question to search. Drag it from the SOURCES window into the From These Sources field in the QUESTION window.<br><br>The source name will appear in the sources field.<br><br>    Do this for as many sources as you wish.<br><br>3. Type words or phrases in the Look for documents about field, describing the subjects about which you want information.  WAIStation searches for these words to find useful documents.  User's Guide at 4. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| **[9]** The method of claim 1 wherein one of said heuristics locates items of information on the basis of names of files. | Locating information on the basis of names of files would have been obvious to a person of ordinary skill in the art as a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  Locating information based on file names was well known in the art.<br><br>In addition, it would have been obvious to one of ordinary skill in the art to combine WAIS with any of the prior art identified below, individually or in combination, to locate information on the basis of names of files:<br><br>**Rama:**<br><br>Rama teaches locating items of information on the basis of names of files.  *See, e.g.,* Rama at 7.<br><br>**Sherlock:**<br><br>Sherlock teaches locating items of information on the basis of names of files, or example:<br><br>"The Finder's Find command fetches lost or buried items with less effort. When you choose Find from the Finder's File menu, you see a Find File window in which you can specify search parameters. You can set the parameters in this window to search for items that match a single attribute, such as the item's name, or many different attributes, such as the name, date modified, and kind of item.<br><br>The Find File window is not actually a part of the Finder —it's part of a separate utility program named Sherlock in Mac OS 8.5 and Find File in Mac OS 7.6-8.1." Mac Bible p 118; *see also* Black Book, pp. 149-150.<br><br>**Linux:**<br>Linux teaches locating items of information on the basis of file names, for |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | example:<br><br>"The basic structure of the command is as follows:<br>find path [...] expression [...]<br>The rough explanation of the command syntax is rather simple: you say where you want to start the search... and which kind of search  you want to perform.<br><br>Another useful option is<br>type -*c*<br>which returns true if the file is of type *c*.... Regular files are indicated with **f**.<br><br>Last but not least, the test I use more often,<br>-name *pattern*<br>is true if the file name exactly matches *pattern*...<br><br>Actions... The most obvious of these - and indeed, the default action of find -is<br>-print<br>which just print [sic] the name of the file(s) matching the other conditions in the command line, and returns true."  *See, e.g.,* Doctor LINUX, p 265, 267<br><br>**Windows 98:**<br><br>Windows 98 teaches locating items of information on the basis of file names, for example:<br><br>"Search all your INI files for a setting<br>1. Select **Find** and then **Files or Folders** from the Start Menu.<br>2. Type *\*.ini in the **Named** field and in the **Containing Text** field, type the text for which you want to search.  *See, e.g.,* Windows 98 Annoyances, p 85; *see also* 111-114. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | "Type in any part of the filename you can remember.  In this case, type **drat** into the Named box, and click the Find Now button.  The Find program lists any file or folder with a name that contains *drat*, as shown in Figure 7-4 – quick and simple."  Windows for Dummies at 129; *see also* Figure 7-4. |
| | |
| **[10]** The method of claim 9 wherein another of said heuristics locates items of information on the basis of contents of files. | WAIS teaches wherein another of said heuristics locates items of information on the basis of contents of files, for example:  "Then you ask the source(s) a question/query.  A question consists of a phrase.  With the current sample server/client implementations, this phrase is basically considered a set of keywords to search for, based on weights/percentages of each word in the documents (you're searching upon)."  Sketch.  "The servers, at this point, do not 'understand' the users english language question, rather they try to find documents that contain those words and phrases and ranks then based on heuristics."  Overview.  "While the system's servers currently do not extract semantic information from the English queries, they do their best to find and rank articles containing the requested words and phrases."  Online Article at 57. |
| | |
| **[11]** The method of claim 9 wherein another of said heuristics locates items of information on the basis of most recently accessed items. | Locating items of information on the basis of most recently accessed items would have been obvious to a person of ordinary skill in the art as a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  Locating information on the basis of the most recently accessed items was well known in the art.  It also would have been obvious to one of ordinary skill in the art to combine WAIS with any of the references identified below, individually or in combination, to locate |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | information based on most recently accessed information:<br><br>**Smith:**<br><br>   "The search may also be conducted giving regard to user interaction information such as most recently viewed, most frequently viewed, preferences, etc."  Smith at Abstract.<br><br>   "The local database also contains user interaction entries such as favorites, most recently used, most often used, etc."  Smith 10:45-56.<br><br>   "Referring next to FIG. 6, an illustration of data used in an initial user interface according to a preferred embodiment of the present invention is shown.... For example, music titles data 650 would contain a list of the most recently played entries."  Smith at 8:9-11, 21-23.<br><br>**Unix:**<br><br>Unix teaches locating items of information based on the basis of most recently accessed items, for example.<br><br>"The ls command lists a set of files, the contents of a directory, the contents of a tree of directories, or any combination of these. You can use it to see if files exist or to examine their characteristics..."<br><br>"The following options affect the time listed for each file. The time affects the order of the files if you've specified the **-t** option; it also shows up in the long listings even  if you haven't specified **-t**. The default time is the time of last modification.<br>   **-u**       Use the time when the file was last accessed." |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | *See ,e.g.,* Unix, pp 95-96.<br><br>**Windows 98:**<br><br>Windows teaches locating items of information based on the basis of most recently accessed items, for example, Windows 98 located documents by date, including by last accessed.  *See* Windows 98 Companion at 220.<br><br><br><br>Screen shot from Windows 98.<br><br>Moreover, in analogous art, such as predicting text and/or providing history lists to users seeking items of information, it was well known to provide information to a user based on the most recently used items. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | **Bristor:**<br><br>"Otherwise, user input processor 802 stores the most recently generated user data in history database 804 if all user data are automatically stored in history database 804 or if the user requests that the user data be stored in history database 804." Bristor at 13:15-28.<br><br>"In alternative embodiments, item 112MA is formed by underlining or otherwise highlighting the component "mydir" in the command "cd mdir" and the items of a history menu are listed in reverse chronological order rather than alphabetic order." Bristor at 8:63 – 9:1.<br><br>**Toolsmith:**<br><br>"[H]istory is viewable in either alphabetical or execution order." *See* Toolsmith at 45. "The history list of *csh* input lines can be presented in several ways. By default, previous submissions are presented as recency-ordered list with duplicates removed." *See* Toolsmith at 146.<br><br>**Van Kleeck:**<br><br>"FIG. 2B is identical to FIG. 2A in all respects but one. FIG. 2B illustrates the on-screen keyboard 104 with a most recently used (MRU) list 225 displayed in an MRU list box 227. The MRU list box 227 is displayed when the user actuates an MRU button 229. The MRU list 225 consists of the most recently selected words from the dictionary list box 209 (FIG. 2A). Like the dictionary list box 209, if the user selects a word from the MRU list 225 then the operating system 115 displays the selected word in the document box 203." Van Kleeck at 5:58-67 |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | **Vargas:**<br><br>"[T]he information retrieval module 144 accesses the most recently used prediction module 144b to provide the most recently used word that matches the input sequence."  Vargas at 14:41-48. |
| **[12]** The method of claim 1 wherein one of said heuristics locates items of information that are stored locally on the computer system. | WAIS teaches wherein one of said heuristics locates items of information that are stored locally on the computer system, for example:<br><br>"Users on different platforms can access personal, company and published information from one interface. . . . Since a single computer-to-computer protocol is used, information can be stored anywhere on different types of machines."  Overview.<br><br>"First off, WAIS stands for Wide Area Information Server. And, just what the heck is a "Wide Area Information Server"? It's a set of programs (or, more specifically, a protocol) that allows users to search and access different types of information from a single interface. This information can be practically anything, from text to sound to images to whatever you can think up. The information can reside anywhere and on many different computer systems."  Sketch.<br><br>"From the user's point of view, a server is a source of information.  It can be located anywhere that one's work station has access to:  on the local machine, on a network, or on the other side of a modem."  Online Article at 57.<br><br>"The user has transparent access to a multitude of local and remote databases."  Online Article at 57. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| |   Online Article at 58.<br><br>"WAIStation gives you access to sources of information ranging from files stored on your own computer's disks to electronic libraries across the country. Moreover, it lets you search through any combination of these sources in a single, integrated search. You choose which sources are to be used for which searches; you can change your mind at any stage during the search."  User's Guide at 3.<br><br>"3.2.2.5 LOCAL_SEARCH<br><br>You can compile and link the clients with the capability to search index files directly.  So you need not to install a server, for local searches.  The clients will be greater, but faster with local searches."  FreeWAIS at 8. |
| **[14]** The method of claim 12 wherein another of said heuristics locates items of information | WAIS teaches the method of claim 12 wherein another of said heuristics locates items of information that are stored on remote computer systems, for example: |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| that are stored on remote computer systems. | "Users on different platforms can access personal, company and published information from one interface. . . . Since a single computer-to-computer protocol is used, information can be stored anywhere on different types of machines." Overview.<br><br>"First off, WAIS stands for Wide Area Information Server. And, just what the heck is a "Wide Area Information Server"? It's a set of programs (or, more specifically, a protocol) that allows users to search and access different types of information from a single interface. This information can be practically anything, from text to sound to images to whatever you can think up. The information can reside anywhere and on many different computer systems."  Sketch.<br><br>"From the user's point of view, a server is a source of information.  It can be located anywhere that one's work station has access to:  on the local machine, on a network, or on the other side of a modem."  Online Article at 57.<br><br><br><br>Online Article at 58.<br><br>"WAIStation gives you access to sources of information ranging from files stored |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | on your own computer's disks to electronic libraries across the country.  Moreover, it lets you search through any combination of these sources in a single, integrated search. You choose which sources are to be used for which searches; you can change your mind at any stage during the search."  User's Guide at 3. |
| | |
| **[15]** The method of claim 14 wherein said other heuristic locates Internet web pages. | WAIS teaches locating information on a remote network:<br><br>"Users on different platforms can access personal, company and published information from one interface. . . . Since a single computer-to-computer protocol is used, information can be stored anywhere on different types of machines." Overview.<br><br>"First off, WAIS stands for Wide Area Information Server. And, just what the heck is a "Wide Area Information Server"? It's a set of programs (or, more specifically, a protocol) that allows users to search and access different types of information from a single interface. This information can be practically anything, from text to sound to images to whatever you can think up. The information can reside anywhere and on many different computer systems."  Sketch.<br><br>"From the user's point of view, a server is a source of information.  It can be located anywhere that one's work station has access to:  on the local machine, on a network, or on the other side of a modem."  Online Article at 57. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| |  Online Article at 58. "WAIStation gives you access to sources of information ranging from files stored on your own computer's disks to electronic libraries across the country.  Moreover, it lets you search through any combination of these sources in a single, integrated search. You choose which sources are to be used for which searches; you can change your mind at any stage during the search."  User's Guide at 3. The method of claim 14 wherein said other heuristic locates Internet web pages would have been obvious to a person of skill in the art as a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art. It would have been obvious to one of ordinary skill in the art to combine any of the references identified below, individually or in combination, with WAIS to locate information stored locally on a computer system as well as Internet web pages. **Info Agent:** |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | Info agent teaches locating items of information stored locally on a computer system as well as Internet web pages. *See, e.g.,* Info Agent at 3-5.<br><br>**Kirsch:**<br><br>"A generalized networked computer system 10, consistent with the present invention, is shown in FIG. 1. A client computer system 12, capable of executing a Web browser and receiving a client-user generated client query, is coupled logically through a network, such as the Internet 14, to any number of document servers 18. In accordance with the present invention, a Web search service operates as a search site 16. The Web search service allows content based searches to be conducted against document indexes maintained at the search site 16. These indexes, in turn, reference the documents held by document servers 18." Kirsch at 5:13-23.<br><br>"In accordance with the present invention, the search site 16 may encompass any number of logical and physical computer systems with access to one or more individual databases. The various computer systems within the search site 16 may be interconnected through an intranet or private local-area-network to concurrently operate against the databases or database portions that are locally attached to the respective search site computer systems 16. The distribution and concurrent search of multiple databases on multiple computers within the search site 16 greatly enhances the intrinsic performance of the search site in responding to any particular client query." Kirsch at 5:24-35.<br><br>"Thus, a system providing for the real-time generation and high-performance searching of document indexes has been described. While the present invention has been described particularly with reference to searches conducted against Internet accessible search sites for publicly available documents, the present invention is equally applicable to both intranet and proprietary network document indexing and searching." Kirsch at 13:49-56. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | **Legall**: <br><br> "Using this access mechanism, which may be an Internet provider or other connection to the Internet, the user can search for external information including information available on the World Wide Web and previously broadcasted Web pages. It is readily apparent that the system is not limited to Internet access and can access a variety of external or internal resources including third party databases." Legall 2:31-37. <br><br> "The user can select the information sources to be searched, such as the World Wide Web and electronic program guide (EPG) information. In the present embodiment, the World Wide Web and EPG information are accessed; however, it is readily apparent that the resources can be expanded to include other resources, and furthermore, that one, some, or all of the resources can be selected for searching." Legall 2:64-3:4; *see also* Legall Figures 3a & 3b. <br><br> **Multisurf:** <br><br> "In some situations, users want to explore topics for which relevant information may reside both on a large local database and on the Web.  The MultiSurf project seeks to deal with these situations by integrating text browsing of a local database with hypertext browsing of the Web."   MultiSurf at Abstract; *see generally* MultiSurf. <br><br> "As more organizations add content to the Web, there will be a need to handle proprietary and legacy data in addition to documents on the Web. . . .One solution is to integrate Web and non-Web databases in a single browser."  MultiSurf, p. 2. <br><br> "The *MutiSurf* tool introduced in this paper integrates a text browsing system, a real-time graph visualization system, and a modified version of Mosaic 2.0." |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | MultiSurf, p. 2.<br><br>"Each query (the keyword(s) selected in the text) submitted by a user of ST-PatTREC is simultaneously sent to one or more W3 index servers."  MultiSurf, p 5<br><br>A query specified in ST-PatTREC is sent both to the local index search engine, and to the controller application. . . ."  MultiSurf, p 6.<br><br>**Rama:**<br><br>Rama teaches locating items of information stored locally on the computer system as well as items of information stored on the Internet.  *See*, *e.g.,* Rama at 9-10; *see also* Rama at 17.<br><br>**Rubinstein:**<br><br>"The plurality of documents from which key words or key phrases are taken may be documents from a computer network, including web pages from the World Wide Web, or documents from a local hard-drive."  Rubinstein 2:52:55.<br><br>**Sherlock:**<br><br>Sherlock teaches locating items of information stored locally on the computer system as well as Internet web pages.  *See*, *e.g.,* Mac Bible, pp. 13-15, 118, 181, 479; *see also* Black Book at 16, 149-155, 547.<br><br>**Shoham:**<br><br>"Execution of the logic rules and program instructions by microprocessor 80 is operative to explore hyperlinked information resources within storage unit 100, or on other computers accessed via network 102. Memory 82 and/or storage unit 100 |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | contain logic rules which define a first heuristic utilized to explore the hyperlinked information resources as explained in greater detail with reference to FIGS. 4 and 5." Shoham at 7:12-19; *see also* 5:62-6:9.<br><br>"Although one embodiment of the present invention is implemented utilizing the World Wide Web of the internet and its associated protocols, the present invention transcends the particular physical computer network and the particular implementation of the logical network created by the hyperlinks. Shoham at 6:30-35.<br><br>**Smith:**<br><br>Smith teaches locating information stored locally on the computer system as well as Internet web pages. *See, e.g.,* Smith at 6:54-7:21; 7:36-8:8; 8:62-9:7. |
| | |
| **[16]** The method of claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network. | WAIS teaches the method of claim 14 wherein said other heuristic locates items of information that are stored on a wide-area network, for example:<br><br>"Users on different platforms can access personal, company and published information from one interface. . . . Since a single computer-to-computer protocol is used, information can be stored anywhere on different types of machines." Overview.<br><br>"First off, WAIS stands for Wide Area Information Server. And, just what the heck is a "Wide Area Information Server"? It's a set of programs (or, more specifically, a protocol) that allows users to search and access different types of information from a single interface. This information can be practically anything, from text to sound to images to whatever you can think up. The information can reside anywhere and on many different computer systems." Sketch. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | "From the user's point of view, a server is a source of information.  It can be located anywhere that one's work station has access to:  on the local machine, on a network, or on the other side of a modem."  Online Article at 57.<br><br><br><br>Online Article at 58.<br><br>"WAIStation gives you access to sources of information ranging from files stored on your own computer's disks to electronic libraries across the country.  Moreover, it lets you search through any combination of these sources in a single, integrated search. You choose which sources are to be used for which searches; you can change your mind at any stage during the search."  User's Guide at 3. |
| [17] The method of claim 1 wherein said information identifier is provided in parallel to said modules, and further including the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic. | WAIS teaches the method of claim 1 wherein said information identifier is provided in parallel to said modules, for example:<br><br>"When the question is run, the server automatically asks all the servers for the required information with no further interaction necessary by the user."  Online Article at 57. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| |  Online Article at 58.<br><br>WAIS teaches the method of claim 1, further including the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic, for example:<br><br>  "The documents retrieved are sorted and consolidated in a single place, to be easily manipulated by the user."  Online Article at 57.<br><br>  "The Results field then displays the titles of the most useful documents found. Documents are ranked from 0 to 3 stars, depending on how well they match the question: the best matches are at the top of the list."  User's Guide at 4.<br><br>In addition, it would have been obvious to one of ordinary skill in the art to combine WAIS with any of the references identified below, alone or in combination, to select candidate items of information provided by the modules for display in accordance with a global heuristic: |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | **Corey:** |
| | Corey teaches the step of selecting candidate items of information provided by said modules for display in accordance with a global heuristic. *See, e.g.,* Corey at 6:34-64; 6:65-7:14; 10:16-11:34. |
| | **Fox:** |
| | "In one embodiment, the fusing together and ranking of the retrieved documents is performed by a ranking portion 22 of the computer system. The retrieval system 10 further comprises visualization display means 24 for mapping respective mathematical representations of the retrieved documents onto a display. The visualization display means 24 allow users to explore various aspects of the retrieved documents, and look for additional relevant documents by redefining the topic query corpus 26 via the input interface 12." Fox at 6:8-16; *see also* Fox at 12:12-28. |
| | **Kirsch:** |
| | "The result merger unit 50 implements an N-way intersection of the document identifiers (or IDs) specified in the preliminary search reports generated by each of the search engines 44, 46, 48. Intersected document IDs are unified by the result merger unit 50 to record a single instance of each identified document ID in the report 52 on a term-by-term basis. A document relevancy score derived in parallel from the preliminary relevancy scores determined by each of the search engines 44, 46, 48 for that particular document ID. The resulting intersected list of document IDs is then ranked based on respective relevancy scores and presented as the report 52." Kirsch at 9:36-47; *see also* Kirsch at 13:30-48. |
| | **Kuhn:** |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | "The returned results are fed back to search engine commander 18, and search engine commander 18, in turn, passes the results to the search results processor 26 for filtering. Typically a user of this system does not want to see every piece of information identified by the search engines. Rather the user is typically interested in the best one or two information resources. To filter the results, search engine processor 26 may have optional information filters 28 that are based on user-defined preferences. These filters help processor 26 determine which responses are likely to be more interesting to the user and which responses should be discarded. The presently preferred embodiment updates these information filters on a per-user basis, based on historical data gathered as the user makes use of the system." <br><br> **MetaCrawler:** <br><br> "Users enter queries, and MetaCrawler forwards those queries in parallel to the sundry search services. MetaCrawler then *collates the results and ranks them into a single list,* returning to the user the sum of knowledge from the best Web search services"  MetaCrawler, p. 2. <br><br> "In addition to simulating features on a particular search service, we are able to implement new features. The most obvious is that by downloading a reference in real time, we have verified that it exists. This has proven to be a popular feature in itself. We are also able to analyze the pages for sophisticated ranking and clustering algorithms, and are able to extract words from the documents that may be useful for refining the query."  MetaCrawler, p. 4. <br><br> **MultiSurf:** <br><br> "Visualization is another important component of the system. Views of search topics  used to form queries, documents retrieved by queries, and portions of the |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | web browsed by the user can all be visualized as graphs." MultiSurf, p 7. <br><br> "The hit or document lists corresponding to queries can be visualized either separately or superimposed with the query graph discussed in the previous subsection. This composite graph may then help users to visualize common documents retrieved by different queries, information that is difficult to infer from the lists shown in Figure 4. For example, consider Figure 9, which shows a number of separately submitted queries, and their corresponding hits (matching documents)." MultiSurf, p 8. <br><br>  <br> Figure 9: Query hit-list visualization <br><br> MultiSurf, p 10. <br><br> **Rubinstein:** <br><br> "FIG. 10 depicts a Contents View window 1005 used to display URLs returned by the search engines prompted in step 815 of method 800. Redundantly returned URLs (i.e., URLs already found by another search engine) are removed so that a filtered and relatively comprehensive set of web pages is identified and presented in Contents View 1005." Rubinstein at 15:51-56. <br><br> "The document abstract pane 270 is used to present an abstract from a document identified based on the query expression constructed by the user. The identified |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
|  | document is a document meeting the logical criteria set forth in the query expression. In the example above, for instance, a document having keyword phrases A and B, but not E would be identified, as would a document having keyword phrase D, but not E. In one embodiment of the present invention, an abstract of the identified document is generated by first performing linguistic analysis on the document (i.e., to identify concept sentences (i.e., sentences containing keyword phrases) and then combining the concept sentences. In an alternative embodiment, the document abstract is generated by linguistic analysis of the document separate from that used to identify keyword phrases. Keyword phrases, concept sentences, and a document abstract may be generated in a single linguistic analysis or in separate operations." Rubinstein at 7:55-8:4. |
|  |  |
| [19A] A method for locating information from a plurality of locations in a computer system, comprising the steps of: | To the extent that the preamble may be construed to be limiting, WAIS teaches a method for locating information from a plurality of locations in a computer system. <br><br> See [1A] |
| [19B] inputting an information identifier; | WAIS teaches inputting an information identifier; <br><br> See [1B] |
| [19C] providing said information identifier to a plurality of heuristics to locate information in a plurality of locations which include the Internet and local storage media; | WAIS teaches providing said information identifier to a plurality of heuristics to locate information in a plurality of locations which include the Internet and local storage media. <br><br> See [1C], [12] and [15]. |
| [19D] determining at least one candidate item of information based upon the plurality of heuristics; and | WAIS teaches determining at least one candidate item of information based upon the plurality of heuristics. <br><br> See [1D] |
| [19E] displaying a representation of said | WAIS teaches displaying a representation of said candidate item of information. |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| candidate item of information. | See **[1E]** |
| | |
| **[20]** The method of claim 19, wherein the information identifier is applied separately to each heuristic. | WAIS teaches wherein the information identifier is applied separately to each heuristic.<br><br>See **[1C]** |
| | |
| **[22]** The method of claim 19 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | See **[9]** |
| | |
| **[23]** The method of claim 22 wherein another of the heuristics locates items of information on the basis of contents of files. | WAIS teaches wherein another of the heuristics locates items of information on the basis of contents of files.<br><br>See **[10]** |
| | |
| **[24A]** A computer readable medium for locating information from a plurality of locations containing program instructions to: | To the extent that the preamble may be construed to be limiting, WAIS teaches a computer readable medium for locating information from a plurality of locations containing program instructions:<br><br>See **[1A]** |
| **[24B]** receive an information identifier; | WAIS teaches receiving an information identifier.<br><br>See **[1B]**<br><br>It is inherent that WAIS contained program instructions to receive an information identifier.  In the alternative, this would have been obvious to one of ordinary skill in the art. |
| **[24C]** provide said information identifier to a | WAIS teaches providing said information identifier to a plurality of heuristics to |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| plurality of heuristics to locate information in the plurality of locations which include the Internet and local storage media; | locate information in the plurality of locations which include the Internet and local storage media<br><br>See [1C], [12] and [15].<br><br>It is inherent that WAIS contained program instructions to provide said information identifier to a plurality of heuristics to locate information in the plurality of locations which include the Internet.  In the alternative, this would have been obvious to one of ordinary skill in the art. |
| [24D] determine at least one candidate item of information based upon the plurality of heuristics; and | WAIS teaches determining at least one candidate item of information based upon the plurality of heuristics.<br><br>See [1D]<br><br>It is inherent that WAIS contained program instructions to determine at least one candidate item of information based upon the plurality of heuristics.  In the alternative, this would have been obvious to one of ordinary skill in the art. |
| [24E] display a representation of said candidate item of information. | WAIS teaches displaying a representation of said candidate item of information.<br><br>See [1E]<br><br>It is inherent that WAIS contained program instructions to display a representation of said candidate item of information.  In the alternative, this would have been obvious to one of ordinary skill in the art. |
|  |  |
| [25] The computer readable medium of claim 24, wherein the information identifier is applied separately to each heuristic. | WAIS teaches wherein the information identifier is applied separately to each heuristic.<br><br>See [1C] |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| **[27]** The computer readable medium of claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | See **[9]** |
| | |
| **[28]** The computer readable medium of claim 24 wherein another of the heuristics locates items of information on the basis of contents of files. | WAIS teaches wherein another of the heuristics locates items of information on the basis of contents of files.<br><br>See **[10]** |
| | |
| **[29A]** An apparatus that locates information from a plurality of locations within a computer system, comprising: | To the extent that the preamble may be construed to be limiting, WAIS teaches an apparatus that locates information from a plurality of locations within a computer system.<br><br>See **[1A]** |
| **[29B]** means for inputting an information identifier; | This limitation is a means-plus-function limitation governed by 35 U.S.C. § 112(6).<br><br>WAIS teaches means for inputting an information identifier.<br><br>See **[1B]** |
| **[29C]** means for providing said information identifier to a plurality of heuristics to locate information in the plurality of locations which comprise the Internet and local storage media; | This limitation is a means-plus-function limitation governed by 35 U.S.C. § 112(6).<br><br>WAIS teaches means for providing said information identifier to a plurality of heuristics to locate information in the plurality of locations which comprise the Internet and local storage media<br><br>See **[1C], [12]** and **[15]**. |
| **[29D]** means for determining at least one candidate item of information based upon the plurality of heuristics; and | This limitation is a means-plus-function limitation governed by 35 U.S.C. § 112(6).<br><br>WAIS teaches means for determining at least one candidate item of information based |

| U.S. PATENT NO. 6,847,959[1] | WAIS AND ALTERNATIVE COMBINATION REFERENCE(S) |
|---|---|
| | upon the plurality of heuristics.<br><br>See **[1D]** |
| **[29E]** means for displaying a representation of said candidate item of information. | This limitation is a means-plus-function limitation governed by 35 U.S.C. § 112(6).<br><br>WAIS teaches means for displaying a representation of said candidate item of information<br><br>See **[1E]** |
| **[30]** The apparatus of claim 29, wherein the information identifier is applied separately to each heuristic. | WAIS teaches wherein the information identifier is applied separately to each heuristic.<br><br>See **[1C]** |
| **[32]** The apparatus of claim 29 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | See **[9]** |
| **[33]** The apparatus of claim 29 wherein another of the heuristics locates items of information on the basis of contents of files. | WAIS teaches wherein another of the heuristics locates items of information on the basis of contents of files.<br><br>See **[10]** |