# EXHIBIT 5

| From: | Scott Florance |
|---|---|
| Sent: | Friday, August 10, 2012 7:59 PM |
| To: | '*** Apple/Samsung'; 'jkrevitt@gibsondunn.com'; 'mlyon@gibsondunn.com'; 'mjacobs@mofo.com'; 'rhung@mofo.com'; 'Rho, Jennifer J.'; hmcelhinny@mofo.com; mark.selwyn@wilmerhale.com; mreiter@gibsondunn.com |
| Cc: | Patrick Shields; Michael Fazio; Kevin Johnson; Victoria Maroulis; Pam Davis; Anastasia Fernands; Jeanine Zalduendo |
| Subject: | Apple v. Samsung, No. 12-cv-00630(LHK) - Samsung's Patent Local Rules 3-3 and 3-4 Disclosures |
| Attachments: | Samsungs Patent Local Rule 3-3 and 3-4 Disclosures.pdf; Samsungs Patent Local Rule 3-3 and 3-4 Disclosures COS.pdf |

Counsel,

Please find attached Samsung's Patent Local Rules 3-3 and 3-4 Disclosures.   The exhibits referenced therein can be found at this FTP site:

| FTP | LOGIN | PW |
|---|---|---|
| ftp.quinnemanuel.com | ftp052 | HS75tm25 |

Samsung's Rule 3-4 Document Production, Bates numbered SAMNDCA630-00920054  - SAMNDCA630-00946063, can be found in the subfolders listed at these file path locations:

/array1/Quinn_630APP/ SAMNDCA630_08032012
/array1/Quinn_630APP/ SAMNDCA630_08062012
/array1/Quinn_630APP/ SAMNDCA630_08082012
/array1/Quinn_630APP/ SAMNDCA630_1208067
/array1/Quinn_630APP/ SAMNDCA630_08102012

**INTENTIONALLY OMITTED**
**FROM EXHIBIT/RECORD**

The password to follow.

In addition, CDs containing additional materials, Bates numbered SAMNDCA630-00946064- SAMNDCA630-00946068, have been sent to you via FedEx.  Also, pursuant to Northern District of California Patent Local Rule 3-4(a) and paragraph 11 of the parties' stipulated Protective Order, source code for the accused devices is available for inspection at STA's San Jose office.

Please contact my colleague Anastasia Fernands if you have any questions about these disclosures.

Best regards,

Scott Florance
*Of Counsel*
**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa Street, 10th Floor
Los Angeles, CA 90017
213-443-3679 Direct
213-443-3000 Main Office Number
213-443-3100 Fax

scottflorance@quinnemanuel.com
www.quinnemanuel.com

NOTICE: The information contained in this e-mail message is intended only for the personal and confidential use of the recipient(s) named above. This message may be an attorney-client communication and/or work product and as such is privileged and confidential. If the reader of this message is not the intended recipient or agent responsible for delivering it to the intended recipient, you are hereby notified that you have received this document in error and that any review, dissemination, distribution, or copying of this message is strictly prohibited. If you have received this communication in error, please notify us immediately by e-mail, and delete the original message.

# EXHIBIT 8

Page 1

1        UNITED STATES DISTRICT COURT

2        NORTHERN DISTRICT OF CALIFORNIA

3            SAN JOSE DIVISION

4            No. 12-CV-00630-LHK

5    ---------------------------------------------X

6    APPLE INC., a California

     corporation,

7

8        Plaintiff(s),

9    vs.

10   SAMSUNG ELECTRONICS, CO., LTD.,

     a Korean business entity;

11   SAMSUNG ELECTRONICS AMERICA, INC.,

     a New York corporation;

12   SAMSUNG TELECOMMUNICATIONS AMERICA, LLC,

     a Delaware limited liability company,

13

14       Defendant(s).

15   ---------------------------------------------X

16

17

18

19   VIDEOTAPED DEPOSITION OF DANIEL N. WINSHIP

20            Atlanta, Georgia

21            July 11, 2013

22

23   Reported by:

24   JoRita B. Meyer, RPR, RMR, CRR, CCR

25   Job No. 63527

1      Q.    Are you familiar with the term        10:36

2   "Evolution Exchange"?                           10:36

3      A.    Yes.                                   10:36

4      Q.    Could you briefly describe what that   10:36

5   is?                                             10:36

6           MR. CURRAN:  Objection.  Vague.         10:37

7           THE WITNESS:  It's a component for      10:37

8      Evolution that allows it to talk to          10:37

9      Exchange servers.                            10:37

10  BY MS. SIMMONS:                                 10:37

11     Q.    Did you work on Evolution Exchange?    10:37

12     A.    Yes.                                   10:37

13     Q.    And what did you do with respect to    10:37

14  Evolution Exchange?                             10:37

15          MR. CURRAN:  Objection.  Vague.         10:37

16     Calls for a narrative.                       10:37

17          THE WITNESS:  Among other things, I     10:37

18     wrote code.                                  10:37

19  BY MS. SIMMONS:                                 10:37

20     Q.    Were there any particular components   10:37

21  of Evolution Exchange that you wrote code for?  10:37

22     A.    I wrote some code for all of the       10:37

23  components, but primarily the low-level         10:37

24  libraries and the mail component.               10:38

25     Q.    What are the low-level libraries?      10:38

1      A.   The code shared between the different   10:38

2  parts of the Evolution Exchange.              10:38

3      Q.   Does Evolution Exchange interact with   10:38

4  Microsoft Exchange?                            10:38

5      A.   Yes.                                   10:38

6      Q.   Do you know how this interaction       10:38

7  occurs?                                        10:38

8           MR. CURRAN:  Objection.  Vague.        10:38

9           THE WITNESS:  Yes.                     10:38

10  BY MS. SIMMONS:                               10:38

11     Q.   Could you briefly describe that?        10:38

12          MR. CURRAN:  Same objection.            10:38

13          THE WITNESS:  It uses WebDAV to         10:38

14      talk to the Exchange server.              10:39

15  BY MS. SIMMONS:                               10:39

16     Q.   When you say it uses WebDAV, are you   10:39

17  referring to Evolution Exchange?              10:39

18     A.   Yes.                                   10:39

19     Q.   And when you say "Exchange server,"    10:39

20  is that the Microsoft Exchange server?        10:39

21     A.   Yes.                                   10:39

22     Q.   What's WebDAV?                          10:39

23     A.   It's a set of extensions to the HTTP   10:39

24  protocol for -- for doing certain additional   10:39

25  operations over HTTP.                          10:39

1    Q.   What types of additional operations   10:39

2  are those?                                    10:39

3    A.   Among other things, working with       10:39

4  certain forms of structured data on the server. 10:40

5    Q.   Can you give an example of some of      10:40

6  the forms of structured data?                 10:40

7        MR. CURRAN:  Objection.  Objection.     10:40

8    Form.                                         10:40

9        THE WITNESS:  The Exchange server        10:40

10   provides access to the different mail        10:40

11   messages, calendar appointments, and the     10:40

12   metadata about them.                         10:40

13 BY MS. SIMMONS:                                10:40

14   Q.   And how does the Exchange server        10:40

15 provide access to this data?                   10:40

16   A.   Via WebDAV.                             10:40

17   Q.   In terms of the architecture, how       10:40

18 does the Exchange server provide access to this 10:41

19 data?                                          10:41

20   A.   I'm not sure how to answer that other   10:41

21 than by saying the WebDAV again.               10:41

22   Q.   How does it use -- how does the         10:41

23 Exchange server use WebDAV to provide access to 10:41

24 the data?                                      10:41

25       MR. CURRAN:  Objection.  Vague.         10:41

Page 31

| | | |
|---|---|---|
| 1 | THE WITNESS:  Yeah, I can't -- can | 10:41 |
| 2 | you clarify that further? | 10:41 |
| 3 | BY MS. SIMMONS: | 10:41 |
| 4 | Q.   You said that the Exchange server | 10:41 |
| 5 | uses -- or I'm sorry.  What is WebDAV?  Well, | 10:41 |
| 6 | strike that. | 10:42 |
| 7 | Does WebDAV provide access to a | 10:42 |
| 8 | single type of data or multiple types of data? | 10:42 |
| 9 | MR. CURRAN:  Objection.  Vague. | 10:42 |
| 10 | Compound. | 10:42 |
| 11 | THE WITNESS:  In the case of the | 10:42 |
| 12 | Exchange server, it provides access to | 10:42 |
| 13 | multiple kinds of data. | 10:42 |
| 14 | BY MS. SIMMONS: | 10:42 |
| 15 | Q.   In the case of the Exchange server, | 10:42 |
| 16 | are these multiple kinds of data:  e-mail, | 10:42 |
| 17 | calendar, and contacts data? | 10:42 |
| 18 | MR. CURRAN:  Objection.  Vague. | 10:42 |
| 19 | THE WITNESS:  Those are some of the | 10:43 |
| 20 | kinds of data. | 10:43 |
| 21 | BY MS. SIMMONS: | 10:43 |
| 22 | Q.   What other kinds of data are there? | 10:43 |
| 23 | A.   It also provides access to tasks, | 10:43 |
| 24 | folders, and I believe there are several other | 10:43 |
| 25 | kinds of data as well. | 10:43 |

Page 32

1    Q.   Is it fair to say that Evolution      10:44

2  Exchange is the interface between Microsoft   10:44

3  Exchange and Evolution?                       10:44

4         MR. CURRAN:  Objection.  Vague.        10:44

5         THE WITNESS:  Yes.                     10:44

6         MS. SIMMONS:  I'd like to mark as      10:44

7      Exhibit 3 a document entitled "Evolution  10:44

8      Exchange Architecture, GNOME WiKi."       10:44

9         (Exhibit marked:  Winship 3)           10:46

10 BY MS. SIMMONS:                               10:45

11   Q.   Do you recognize the diagram on this   10:45

12 exhibit?                                       10:45

13   A.   I've seen it before.                    10:45

14   Q.   What is --                             10:45

15        MR. CURRAN:  Sorry.  I'll just         10:45

16     object.  I believe this may be an         10:45

17     incomplete document.                      10:45

18        MS. SIMMONS:  I will mark as           10:45

19     Exhibit 4 the full website -- or web      10:45

20     page.  It did not print well, so it's a   10:45

21     little messy.  But it is all here, if     10:45

22     you'd like to see the full page.          10:45

23        This will be Exhibit 4.  It's          10:45

24     "Evolution Exchange Architecture GNOME    10:45

25     WiKi" and then it has pages 1 of 7        10:46

1  reason to make small bug fixes or look at        10:51

2  certain code in Evolution as part of other work 10:52

3  I was doing.  And so I'm still slightly          10:52

4  familiar with some changes that have been made   10:52

5  since I stopped working on it.                    10:52

6       Q.   Is there anything on this diagram      10:52

7  that you can point to as being inaccurate?       10:52

8       A.   It's not so much inaccurate as it's    10:52

9  difficult to say exactly what some of the        10:52

10 arrows and boxes mean.                            10:52

11      Q.   Do you see the Evolution data server   10:52

12 box on the diagram?                               10:52

13      A.   Yes.                                     10:52

14      Q.   Do you know what the Evolution data    10:53

15 server is?                                         10:53

16      A.   Yes.                                     10:53

17      Q.   Could you describe what it is?         10:53

18      A.   It's part of the back end of           10:53

19 Evolution that handles most of the calendar and 10:53

20 address book storage and communication.          10:53

21      Q.   Is the Evolution data server a remote 10:53

22 server?                                            10:53

23      A.   No.                                      10:53

24      Q.   Is it local?                            10:53

25      A.   Yes.                                     10:53

1    Q.    And you said it handles most of the        10:53

2  calendar and address book storage and              10:53

3  communication?                                      10:54

4    A.    Yes.                                         10:54

5    Q.    Can you identify what handles the           10:54

6  remainder of the calendar and address book         10:54

7  storage and communication?                          10:54

8    A.    The architecture allows for any             10:54

9  number of back-end servers.  In particular,         10:54

10 Evolution data server does not handle the           10:54

11 Exchange calendar and contacts.                     10:54

12   Q.    What handles the Exchange calendar          10:54

13 and contacts?                                        10:54

14   A.    The Evolution Exchange process.             10:54

15   Q.    I'm sorry.  Did you say Evolution           10:54

16 Exchange process?                                    10:54

17   A.    Process or component, yes.                  10:54

18   Q.    Is there a design reason that the           10:54

19 Evolution Exchange process handles the Exchange 10:54

20 calendar and contacts?                               10:55

21   A.    Yes.                                         10:55

22   Q.    What is that?                                10:55

23   A.    When we originally wrote it, the            10:55

24 Evolution Exchange, it was not open source.         10:55

25 And so for licensing reasons, the code could       10:55

Page 38

1    not be in the same process as the rest of the        10:55

2    Evolution data server.                               10:55

3         Q.    Did you work on the Evolution data        10:55

4    server?                                              10:55

5         A.    Parts of it, yes.                         10:55

6         Q.    And was this in the 2000-2001 time        10:55

7    frame we talked about earlier?                       10:55

8         A.    The entire time frame that I was          10:55

9    working on Evolution.                                10:55

10        Q.    Do you see Evolution Exchange storage     10:55

11   on the diagram?                                      10:55

12        A.    Yes.                                       10:56

13        Q.    And do you know what that is?             10:56

14        A.    Yes.                                       10:56

15        Q.    Could you describe it?                    10:56

16        A.    In this case, it's just another name      10:56

17   for the Evolution Exchange component.                10:56

18        Q.    And you said -- correct me if I'm         10:56

19   wrong, but I think you said that the Evolution       10:56

20   Exchange storage or component is not housed          10:56

21   within the Evolution data server because it had      10:56

22   to be in a separate process?                         10:56

23             MR. CURRAN:  Objection to the              10:56

24        extent it mischaracterizes testimony.           10:56

25             THE WITNESS:  The source code is           10:57

Page 46

| | | |
|---|---|---|
| 1 | THE WITNESS:  No. | 11:08 |
| 2 | BY MS. SIMMONS: | 11:08 |
| 3 | Q.   Does it contain multiple | 11:08 |
| 4 | synchronization components? | 11:09 |
| 5 | MR. CURRAN:  Same objection. | 11:09 |
| 6 | THE WITNESS:  Yes. | 11:09 |
| 7 | BY MS. SIMMONS: | 11:09 |
| 8 | Q.   What are those multiple | 11:09 |
| 9 | synchronization components? | 11:09 |
| 10 | MR. CURRAN:  Object.  Calls for a | 11:09 |
| 11 | legal conclusion.  Vague. | 11:09 |
| 12 | THE WITNESS:  Each of the main | 11:09 |
| 13 | components is responsible for its own | 11:09 |
| 14 | synchronization with remote servers. | 11:09 |
| 15 | There is some code that's shared between | 11:09 |
| 16 | multiple components. | 11:09 |
| 17 | BY MS. SIMMONS: | 11:09 |
| 18 | Q.   Does the mail component have a | 11:09 |
| 19 | different synchronization component than the | 11:09 |
| 20 | calendar component? | 11:09 |
| 21 | MR. CURRAN:  Objection.  Vague. | 11:10 |
| 22 | Calls for a legal conclusion. | 11:10 |
| 23 | THE WITNESS:  In the Exchange back | 11:10 |
| 24 | end, some of the code used in | 11:10 |
| 25 | synchronizing mail and calendars is the | 11:10 |

Page 47

1    same.                                          11:10

2    BY MS. SIMMONS:                                11:10

3        Q.   And some of the code is different?    11:10

4        A.   Yes.                                  11:10

5        Q.   What portion of the code is shared,   11:10

6    if you can estimate?                           11:10

7            MR. CURRAN:  Objection.  Calls for     11:10

8        speculation.                               11:10

9            THE WITNESS:  Difficult to say.  I     11:10

10       wouldn't be able to estimate without       11:10

11       looking at the code.                       11:11

12   BY MS. SIMMONS:                                11:11

13       Q.   How does each component handle its    11:11

14   own synchronization?                           11:11

15           MR. CURRAN:  Objection.  Vague.        11:11

16       Calls for a narrative.                     11:11

17           THE WITNESS:  Again, components do     11:11

18       it in different ways.  When they need to   11:11

19       synchronize data, they synchronize it in   11:11

20       some manner appropriate to that            11:11

21       component.                                 11:11

22   BY MS. SIMMONS:                                11:11

23       Q.   If a user wanted to synchronize a new 11:11

24   type of data that Evolution didn't currently   11:11

25   support, what would they need to do?           11:11

# EXHIBIT 12

# GIBSON DUNN

Gibson, Dunn & Crutcher LLP

333 South Grand Avenue
Los Angeles, CA 90071-3197
Tel 213.229.7000
www.gibsondunn.com

Jennifer Rho
Direct: +1 213.229.7103
Fax: +1 213.229.6103
JRho@gibsondunn.com

Client: 03290-00026

July 18, 2013


VIA ELECTRONIC MAIL

Amar Thakur
Quinn Emanual Urquhart & Sullivan LLP
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

Re:     Apple v. Samsung (12-cv-00630)

Dear Counsel:

Additional iSync and Safari code has been made available for inspection at Gibson Dunn's Palo Alto office.

Sincerely,


/s/ Jennifer Rho

JJR/lr

Beijing • Brussels • Century City • Dallas • Denver • Dubai • Hong Kong • London • Los Angeles • Munich
New York • Orange County • Palo Alto • Paris • San Francisco • São Paulo • Singapore • Washington, D.C.

# EXHIBIT 13

**SECOND AMENDED EXHIBIT B-3**
**SIDEKICK SYSTEM  INVALIDITY CLAIM CHART FOR U.S. PATENT NO. 5,946,647**

The Sidekick System was known by at least March 1985.  Sidekick was a software application designed by Borland International Inc. to act as a Personal Information Manager (PIM). Version 1.5 was designed to work on IBM-compatible personal computers running the Microsoft DOS operating system. Version 1.5 of Sidekick was publicly available for sale no later than May 1985. *See, e.g., Computerworld,* May 6, 1985 at 57 (http://books.google.com/books?id=q03IhagslNsC&pg=RA2-PA57).  The Sidekick Handbook was published no later than March 1985 in the United States and describes the operation of the Sidekick software program, version 1.5.  Individuals at Borland International are likely to have information regarding the sale and availability of the Sidekick System, including Mogens Glad, Philippe Kahn and Lars Frid-Nielsen.

The Sidekick System anticipates at least claims 1, 4, 6, 8, and 9 of U.S. Patent No. 5,946,647 (the "'647 patent") under 35 U.S.C. § 102(b), as described by any or all of the following references:

- *Sidekick Version 1.5 Owner's Handbook,* Borland International, Inc, Scotia Valley, CA, March 1985. ("SKOH")

- Sidekick software and screenshots, version 1.52A, dated 1985[1] ("Sidekick")

- Phillip R. Robinson, *Using SIDEKICK: The Desktop Organizer*, McGraw-Hill, 1988 ("Using Sidekick")

The Sidekick System renders obvious at least claims 1, 4, 6, 8, and 9 of the '647 patent under 35 U.S.C. § 103, alone and/or in combination with Borland'as described by at least the following reference:

- *Turbo Lightning Owner's Handbook*, Scotts Valley, CA, 1985 ("Turbo Lightning Handbook")

The Sidekick System renders obvious at least claims 1, 4, 6, 8, and 9  of the '647 patent under 35 U.S.C. § 103, alone and/or in combination with one or more of the following references that describe the MHonArc System:

- The file mhonarc.txt from the doc directory of the MHonArc distribution, dated 10/1/1994[2]  ("MHonDoc")

---

[1] Available from: http://binaryfusi0n.tripod.com/legacy/sidekick_dos.html (this webpage includes a link to a compressed archive of the executable code at http://binaryfusi0n.tripod.com/legacy/sidekick_dos.zip).

[2] See MHonArc official website at http://www.mhonarc.org/MHonArc/CHANGES

- The file mhonarc (the mail MHonArc Perl script) from the top level of the MHonArc distribution, dated 10/1/1994[3] ("MHonArc")

Individuals likely to have knowledge of the MHonArc System include Earl Hood.  MHonArc is a Perl program designed by Earl Hood.  MHonArc version 1.0.0 was released publicly by Earl Hood on October 1, 1994.  *See* http://groups.google.com/group/comp.infosystems.www.misc/msg/9c8606d38394e2ca?dmode=source; http://groups.google.com/group/comp.infosystems.www.users/msg/047e508412de70af?dmode=source; http://groups.google.com/group/comp.infosystems.www.misc/msg/31aea52b9ac62dde?dmode=source.

Sidekick renders obvious at least claims 1, 4, 6, 8, and 9 of the '647 patent under 35 U.S.C. § 103, alone and/or in combination with "Automatic Structuring and Retrieval of Large Text Files," Gerard Salton, James Allan, and Chris Buckley, Communications of the Association for Computing Machinery, Vol. 37, No. 2, February 1994, pp. 97-108 ("Salton94"); Dick Grune and Ceriel Jacobs, *Parsing Techniques – a Practical Guide*, First Edition, Ellis Horwood, Chichester, England, 1990 ("Grune"); Apple Human Interface Guidelines, 1992. ("HIG").

To the extent any limitation is found not to be literally disclosed, such a limitation would be obvious because the '647 patent is merely a collection of prior art elements that fails to meet the statutory requirement of nonobviousness under § 103, and the factors delineated in *KSR Int'l Co. v. Teleflex, Inc.*, 550 U.S. 398 (2007), weigh against a finding of nonobviousness.

For example, it would have been obvious to a person of ordinary skill in the art to combine the teaching of the Sidekick System with the teachings of the references listed above and in Samsung's Patent Local Rule 3-3 And 3-4 Disclosures for the '647 patent served herewith; such references are in the same field of art, and discuss various techniques and improvements that would have been known to yield predictable results when applied to the technology claimed in the '647 patent, and a person of ordinary skill therefore would have been motivated to so combine them in view of the disclosures therein.  Below included in this chart are examples of specific teachings from references that, combined with the Sidekick System, render the '647 patent invalid under § 103.

Samsung reserves the right to use the entirety of the reference cited in its contentions to show that the asserted claims are anticipated and/or are obvious.  Moreover, to the extent that any of the below claim limitations are found to not be expressly disclosed by the below reference, it is Samsung's contention that any such limitation would be obvious, either based the knowledge of one of ordinary skill in the art or based on any of the art cited in Samsung's invalidity contentions.  It is also Samsung's contention that one of ordinary skill in the art would find such limitation obvious for at least one or more of the following reasons: (1) the combination

---

[3] See MHonArc official website at http://www.mhonarc.org/MHonArc/CHANGES

would unite  old elements with no change in their respective function; (2) the combination would have been a predictable variation of a work in the same or a different field of endeavor; (3) the modification would have used a known technique to improve a similar device in the same way; (4) the modification was a known problem for which there was an obvious solution; (5) the modification would have been "obvious to try"; (6) the modification was known work in one field of endeavor that would have prompted variations of it for use in either the same or different field based on design incentives or other market forces; (7) there was an explicit teaching, suggestion, or motivation in the prior art for the modification.

The citations to portions of any reference in this chart are exemplary only.  Samsung reserves the right to use the entirety of any reference cited in this chart to show that the asserted claims are anticipated and/or are obvious.

Samsung expressly reserves the right to supplement these contentions to add additional information showing that the Sidekick System invalidates the asserted claims of the '647 patent.

Samsung notes that Apple appears in many instances to be pursuing overly broad constructions of various limitations of the asserted claims of the '647 patent in an effort to piece together an infringement claim where none exists and to accuse products that do not practice the claims.  This claim chart takes into account Apple's overly broad construction of the claim limitations.  Any assertion that a particular limitation is disclosed by a prior art reference or references may be based on Apple's apparent constructions and is not intended to be, and is not, an admission that such constructions are supportable or proper.  To the extent that any of the prior art discloses the same or similar functionality or feature(s) of any of the accused products, Samsung reserves the right to argue that said feature or functionality does not practice any limitation of any of the asserted claims, and to argue, in the alternative, that if said feature or functionality is found to practice any limitation of any of the asserted claims of the '647 patent, then the prior art reference teaches the limitation and that the claim is not patentable.

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| **[1A]**  A computer-based system for detecting structures in data and performing actions on detected structures, comprising: | Apple has taken the position that the preamble is not limiting. See Mowry Dep. Tr. at 101:4-6.<br><br>To the extent that the preamble is limiting, the Sidekick System discloses a computer-based system for detecting structures in data and performing actions on detected structures.  See, e.g.: |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Mimimum System Configuration: SIDEKICK is available now for your IBM PC, XT, AT, jr. and 100% compatible microcomputers. The IBM PC jr. will only accept the SIDEKICK not copy-protected version. Your computer must have at least 128K RAM, one disk drive and PC-DOS 1.0 or greater. A Hayes™-compatible modem required for the autodialer function.<br><br>**SKOH: rear cover.**<br><br>SideKick                    Version 1.52A<br>                   IBM-PC/XT/AT/PC jr<br><br>AST Research Version 1.52A<br><br>Copyright (C) 1984,85 BORLAND Inc.<br><br>Full System<br><br>654336 bytes total memory<br>591136 bytes were free<br>527296 bytes free<br><br>C:\SK>_<br><br>**Sidekick, disclosing that the Sidekick program runs on an IBM-PC or compatible, with RAM memory.**<br><br>The Sidekick program has a component called the "Dialer" which detects telephone numbers in the data and allows the user to select and perform actions (such as dialing the number) on the detected structures. |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | **Dialer** This automatic dialer takes numbers from its own phone directory **or picks them directly off the screen**. You may find the number with dBASE-III or any other database that you already own, and Sidekick will make the call!<br><br>**SKOH: p1.**<br><br>The Dialer turns your computer into an automatic dialer provided that you have a modem connected to your computer. It must be a Hayes modem or compatible, or a PcJr modem on the IBM PC jr. The VOAD Keyboard Phone is also supported.<br><br>*'My communications package does the same thing'* you might say. Sure, but does it do it while you are in the middle of your database, word processor, spreadsheet, or BASIC? Or does it pick phone numbers from any other program and dial them for you? Since we know the answers, we know you will use the Sidekick Dialer a lot.<br><br>**SKOH: p29.**<br><br>An Autodialer for all your phone calls. It will look-up and dial telephone numbers for you. (A modem is required to use this function.)<br><br>**SKOH: rear cover.**<br><br>One of ordinary skill in the art would have combined Sidekick with Turbo Lightning.  Indeed, Turbo Lightning expressly discloses combination with Sidekick.  See, e.g.: |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Like two other Borland products, SideKick and SuperKey, Turbo Lightning is *RAM resident*. This means that it stays in your computer's main memory (RAM), ready to be called at a key-touch— *even while you're using another application program*—to perform the look-up functions you need at the moment. This is also what makes it so much faster than other reference software you may have used before.<br><br>**Turbo Lightning Handbook at 1**<br><br>You may be using other resident programs with your computer, such as Borland's SideKick or SuperKey, or print spoolers or a RAM disk. **If you are using other resident programs, it is important that they be loaded in the following order:**<br><br>• Load any non-Borland resident programs first (print spoolers, RAM disks, etc.).<br>• If you have it, load Borland's SuperKey next.<br>• Load Turbo Lightning.<br>• If you have it, load Borland's SideKick last.<br>**Turbo Lightning Handbook at 11**<br><br>Every time you use an application program, you must tell Turbo Lightning which one you are using—that is, the *environment* Turbo Lightning will be working with. Turbo Lightning has no way of automatically knowing whether you are in WordStar, Lotus 1-2-3, Turbo Pascal, or anything else. You must tell it—every time—where you are. There are two exceptions to this: Turbo Lightning knows automatically if you are at the DOS level (on the DOS command line), or if you are using the SideKick Notepad.<br>**Turbo Lightning Handbook at 14** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Since SideKick's Notepad is a mini-word processor, you'll probably use Turbo Lightning often to check misspellings and suggest synonyms for the words you type while in the Notepad. When we designed Turbo Lightning, we figured many people who bought it would also be SideKick owners, so we made sure Turbo Lightning would automatically recognize when you stepped out of your application program to SideKick's Notepad. This means you never have to go into the Environment Menu and switch environments when you go in and out of SideKick—Turbo Lightning already knows. Just be sure to tell Turbo Lightning which main application program you're using at the moment.<br><br>SideKick's Notepad is the easiest way to edit the auxiliary dictionary. When you want to change Turbo Lightning's vocabulary, just load the AUXI.DIC file into the Notepad and edit the file on the spot. In order for Turbo Lightning to recognize the changes you've made, you then must unload and then reload AUXI.DIC. To do this, simply go to the Setup menu, and type in the name of the auxiliary dictionary again. Then press ⌐ to save the change. (Turbo Lightning keeps a copy of AUXI.DIC in RAM and won't know you've changed it on disk until you unload/reload it.)<br><br>Speaking of the auxiliary dictionary, there's another handy way to use Turbo Lightning with SideKick, this time with the phone directory. You can put some of the names of people or companies you call or write to frequently in Turbo Lightning's auxiliary dictionary, so that when you misspell them, Turbo Lightning will beep at you (and just as important, it *won't* beep at you when you spell them right!)<br>**Turbo Lightning Handbook at 67** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
|  | In the alternative, to the extent Sidekick does not anticipate this claim limitation, it would have been obvious to one of ordinary skill in the art to combine Sidekick with Turbo Lightning, for the same reasons discussed above.  To the extent that the preamble is limiting, Turbo Lightning discloses a computer-based system for detecting structures in data and performing actions on detected structures.  See, e.g.:<br><br>Like two other Borland products, SideKick and SuperKey, Turbo Lightning is *RAM resident*. This means that it stays in your computer's main memory (RAM), ready to be called at a key-touch— *even while you're using another application program*—to perform the look-up functions you need at the moment. This is also what makes it so much faster than other reference software you may have used before.<br><br>**Turbo Lightning Handbook at 1**<br><br>You may be using other resident programs with your computer, such as Borland's SideKick or SuperKey, or print spoolers or a RAM disk. **If you are using other resident programs, it is important that they be loaded in the following order:**<br><br>• Load any non-Borland resident programs first (print spoolers, RAM disks, etc.).<br>• If you have it, load Borland's SuperKey next.<br>• Load Turbo Lightning.<br>• If you have it, load Borland's SideKick last.<br>**Turbo Lightning Handbook at 11** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | The Word-check menu allows you to activate the Turbo Lightning Proofreader. Depending on what you tell it to do, the Proofreader will check the word at or immediately preceding the cursor (whether it is misspelled or not) or the last "bad" (misspelled) word you typed.<br><br>Open the Word-check window by moving to it with the ⊟ and ⊟ keys, then press ⏎; or simply press Ⓦ. You will see the following display:<br><br><br><br>*Figure 1-4: Word-check Window*<br>**Turbo Lightning Handbook at 16** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | After a few seconds, Turbo Lightning will present you with the following list of replacement words, ranked in the order Turbo Lightning considers most likely:<br><br><br><br>*Figure 2-6: Sound-Alike List for Misspelled Word Facsinate*<br><br>The word you meant to type was *fascinate*. To get Turbo Lightning to replace *facsinate* with *fascinate*, press Ⓐ . Turbo Lightning will erase the bad word, quickly replace it, and then get out of your way. If Turbo Lightning *doesn't* correctly replace the word—for example, if it overwrites the wrong characters or simply inserts the replacement word in front of the original word—check your Environment setup (see Appendix C for more information).<br><br>**Turbo Lightning Handbook at 31** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| **[1B]** an input device for receiving data | The Sidekick System discloses an input device for receiving data.<br><br>Because it runs on a microcomputer, the running Sidekick program inherently includes input devices such as a keyboard for receiving user input.  The Sidekick Handbook specifically discloses the use of a keyboard to activate the Sidekick program and to control a word processor. See, e.g.:<br><br>    As with the other windows, you may activate the Dialer while the caLendar window is open. Instead, we'd like to demonstrate a very nice feature of the Dialer, so please `Esc` ape your way out of Sidekick.<br><br>    Now fire up your customer database, if you have one, or anything else that displays phone numbers of people you frequently call. It could be as simple as a text file that you maintain with your word processor. Then activate Sidekick again by pressing `Ctrl` `Alt` .<br><br>**SKOH: p28.**<br><br>In addition, when the Dialer component of the Sidekick program is activated, it receives data that other applications have written to the screen from the display memory associated with the screen. See, e.g.:<br><br>    **Dialer** This automatic dialer takes numbers from its own phone directory **or picks them directly off the screen.** You may find the number with dBASE-III or any other database that you already own, and Sidekick will make the call!<br><br>**SKOH: p1.**<br><br>One of ordinary skill in the art would have combined Sidekick with Turbo Lightning.  Indeed, Turbo Lightning expressly discloses combination with Sidekick.  See, e.g.: |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Like two other Borland products, SideKick and SuperKey, Turbo Lightning is *RAM resident*. This means that it stays in your computer's main memory (RAM), ready to be called at a key-touch— *even while you're using another application program*—to perform the look-up functions you need at the moment. This is also what makes it so much faster than other reference software you may have used before. **Turbo Lightning Handbook at 1** You may be using other resident programs with your computer, such as Borland's SideKick or SuperKey, or print spoolers or a RAM disk. **If you are using other resident programs, it is important that they be loaded in the following order:** • Load any non-Borland resident programs first (print spoolers, RAM disks, etc.). • If you have it, load Borland's SuperKey next. • Load Turbo Lightning. • If you have it, load Borland's SideKick last. **Turbo Lightning Handbook at 11** Every time you use an application program, you must tell Turbo Lightning which one you are using—that is, the *environment* Turbo Lightning will be working with. Turbo Lightning has no way of automatically knowing whether you are in WordStar, Lotus 1-2-3, Turbo Pascal, or anything else. You must tell it—every time—where you are. There are two exceptions to this: Turbo Lightning knows automatically if you are at the DOS level (on the DOS command line), or if you are using the SideKick Notepad. **Turbo Lightning Handbook at 14** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
|  | Since SideKick's Notepad is a mini-word processor, you'll probably use Turbo Lightning often to check misspellings and suggest synonyms for the words you type while in the Notepad. When we designed Turbo Lightning, we figured many people who bought it would also be SideKick owners, so we made sure Turbo Lightning would automatically recognize when you stepped out of your application program to SideKick's Notepad. This means you never have to go into the Environment Menu and switch environments when you go in and out of SideKick—Turbo Lightning already knows. Just be sure to tell Turbo Lightning which main application program you're using at the moment.

SideKick's Notepad is the easiest way to edit the auxiliary dictionary. When you want to change Turbo Lightning's vocabulary, just load the AUXI.DIC file into the Notepad and edit the file on the spot. In order for Turbo Lightning to recognize the changes you've made, you then must unload and then reload AUXI.DIC. To do this, simply go to the Setup menu, and type in the name of the auxiliary dictionary again. Then press ⌨ to save the change. (Turbo Lightning keeps a copy of AUXI.DIC in RAM and won't know you've changed it on disk until you unload/reload it.)

Speaking of the auxiliary dictionary, there's another handy way to use Turbo Lightning with SideKick, this time with the phone directory. You can put some of the names of people or companies you call or write to frequently in Turbo Lightning's auxiliary dictionary, so that when you misspell them, Turbo Lightning will beep at you (and just as important, it won't beep at you when you spell them right!)
**Turbo Lightning Handbook at 67** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
|  | In the alternative, to the extent Sidekick does not anticipate this claim limitation, it would have been obvious to one of ordinary skill in the art to combine Sidekick with Turbo Lightning, for the same reasons discussed above.  Turbo Lightning discloses an input device for receiving data.  *See, e.g.*:<br><br>**Minimum System Requirements:** 128K IBM PC® or 100% compatible computer with 2 floppy disk drives and PC-DOS (MS-DOS) 2.0 or greater.<br><br>**Turbo Lightning Handbook at Rear Cover**<br><br>Once you have Turbo Lightning situated where you want it, simply type:<br><br>`C:LIGHT ⏎`<br><br>on the DOS command line to get it loaded and ready to go. You will soon see this message on your screen:<br><br>`Loading Dictionaries...`<br><br>**Turbo Lightning Handbook at 12** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Although Turbo Lightning is now waiting in the wings, ready to work, you can't see it. There are two ways to get in touch with Turbo Lightning's functions: using *hot keys*, and through menus. Since you're just getting to know Turbo Lightning, we'll start by describing the menu system. Menus make Turbo Lightning easier to use for beginners, but more experienced users will want to use hot keys (described on page 20), since they are the quickest way to Turbo Lightning's features. **Turbo Lightning Handbook at 13** Turbo Lightning allows you to change where it receives input (selection *M* on the Environment Edit menu). In most instances, you will want Turbo Lightning to get words from the screen—that is, to use the Proofreader and Thesaurus on words as they appear on your monitor screen. However, there may be some applications where you want Turbo Lightning to receive words directly from the keyboard, as they are typed. For instance, it may help to change to keyboard input if your word processor or graphics card is working slowly, or if Turbo Lightning is beeping for no reason. (Remember that smaller RAM dictionaries cause Turbo Lightning to beep more often, since its on-line vocabulary is smaller; see Chapter 1, page 7 for more information). Press the Ⓜ key to change back and forth (toggle) between screen and keyboard mode. **Turbo Lightning Handbook at 58** |
| **[1C]** an output device for presenting the data | The Sidekick System discloses an output device for presenting the data.  See, e.g.: |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Mimimum System Configuration: SIDEKICK is available now for your IBM PC, XT, AT, jr. and 100% compatible microcomputers. The IBM PC jr. will only accept the SIDEKICK not copy-protected version. Your computer must have at least 128K RAM, one disk drive and PC-DOS 1.0 or greater. A Hayes™-compatible modem required for the autodialer function. |

**SKOH: rear cover.**

Furthermore, the Sidekick System also explicitly discloses the installation of monitor adapters controlling output to a display screen.

These are the things you should know about your computer when you install Sidekick:

**Which monitor adapter(s) are installed?**
Monochrome Monitor Adapter
Color Monitor Adapter
Both Monitor Adapters

**What is your default display mode?**
Monochrome display
Color display 80x25
B/W display 80x25

**Which asynchronous communications port does your modem use?**
COM1
COM2

**SKOH: p94.**

One of ordinary skill in the art would have combined Sidekick with Turbo Lightning. Indeed, Turbo Lightning expressly discloses combination with Sidekick. See, e.g.:

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Like two other Borland products, SideKick and SuperKey, Turbo Lightning is *RAM resident*. This means that it stays in your computer's main memory (RAM), ready to be called at a key-touch— *even while you're using another application program*—to perform the look-up functions you need at the moment. This is also what makes it so much faster than other reference software you may have used before.<br><br>**Turbo Lightning Handbook at 1**<br><br>You may be using other resident programs with your computer, such as Borland's SideKick or SuperKey, or print spoolers or a RAM disk. **If you are using other resident programs, it is important that they be loaded in the following order:**<br><br>• Load any non-Borland resident programs first (print spoolers, RAM disks, etc.).<br>• If you have it, load Borland's SuperKey next.<br>• Load Turbo Lightning.<br>• If you have it, load Borland's SideKick last.<br>**Turbo Lightning Handbook at 11**<br><br>Every time you use an application program, you must tell Turbo Lightning which one you are using—that is, the *environment* Turbo Lightning will be working with. Turbo Lightning has no way of automatically knowing whether you are in WordStar, Lotus 1-2-3, Turbo Pascal, or anything else. You must tell it—every time—where you are. There are two exceptions to this: Turbo Lightning knows automatically if you are at the DOS level (on the DOS command line), or if you are using the SideKick Notepad.<br>**Turbo Lightning Handbook at 14** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Since SideKick's Notepad is a mini-word processor, you'll probably use Turbo Lightning often to check misspellings and suggest synonyms for the words you type while in the Notepad. When we designed Turbo Lightning, we figured many people who bought it would also be SideKick owners, so we made sure Turbo Lightning would automatically recognize when you stepped out of your application program to SideKick's Notepad. This means you never have to go into the Environment Menu and switch environments when you go in and out of SideKick—Turbo Lightning already knows. Just be sure to tell Turbo Lightning which main application program you're using at the moment.<br><br>SideKick's Notepad is the easiest way to edit the auxiliary dictionary. When you want to change Turbo Lightning's vocabulary, just load the AUXI.DIC file into the Notepad and edit the file on the spot. In order for Turbo Lightning to recognize the changes you've made, you then must unload and then reload AUXI.DIC. To do this, simply go to the Setup menu, and type in the name of the auxiliary dictionary again. Then press ⊞ to save the change. (Turbo Lightning keeps a copy of AUXI.DIC in RAM and won't know you've changed it on disk until you unload/reload it.)<br><br>Speaking of the auxiliary dictionary, there's another handy way to use Turbo Lightning with SideKick, this time with the phone directory. You can put some of the names of people or companies you call or write to frequently in Turbo Lightning's auxiliary dictionary, so that when you misspell them, Turbo Lightning will beep at you (and just as important, it *won't* beep at you when you spell them right!)<br>**Turbo Lightning Handbook at 67** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | In the alternative, to the extent Sidekick does not anticipate this claim limitation, it would have been obvious to one of ordinary skill in the art to combine Sidekick with Turbo Lightning, for the same reasons discussed above.  Turbo Lightning discloses an output device for presenting the data.  See, e.g.: <br><br>  <br> **Turbo Lightning Handbook at Rear Cover** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
|  | **Default display mode**<br><br>By default, Turbo Lightning will always operate in the mode that is active when you load it. If you change the screen mode later, Turbo Lightning will still use the mode which was active when you loaded it. Turbo Lightning always uses 80x25 character mode even if 40x25 is active, and it will use color mode if graphics mode is active when you loaded it.<br><br>**Monochrome Display**<br><br>Turbo Lightning will use monochrome mode, no matter what mode is active, and switch back to the active mode on exit.<br><br>**Color display 80x25**<br><br>Turbo Lightning will use color mode with 80x25 characters, no matter what mode is active, and switch back to the active mode on exit.<br><br>**B/W display 80x25**<br><br>Turbo Lightning will use black and white mode with 80x25 characters, no matter what mode is active, and switch back to the active mode on exit.<br><br>**Turbo Lightning Handbook at 48** |
| **[1D]** a memory storing information including program routines including an analyzer server for detecting structures in the data, and for | The Sidekick System discloses a memory storing information including program routines including an analyzer server for detecting structures in the data, and for linking actions to the detected structures. Specifically, the Sidekick Handbook explains that the Sidekick program is a "resident program" which is stored in the memory of the computer when running. See, e.g.: |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| linking actions to the detected structures; | Sidekick is a *resident program*, which means that it is loaded into memory and stays there until you switch off the computer. Sidekick is therefore running even while you run other programs such as a word processor or a spreadsheet. |
| | **SKOH: p8.** |
| | The Sidekick program, which is stored in memory, is comprised of server routines which run independently of client applications and receive data containing structures from the client applications. |
| | Sidekick is a lot of things, but first and foremost **it is always there when you need it**. That's because it is right there in your computer's memory all the time until you turn the power off or reset your machine. No matter which other program you are using - word processor, data base, spreadsheet, TURBO Pascal, BASIC, or whatever - Sidekick is always present 'underneath' it and may be activated immediately with a single keystroke. What's more: your other program continues as if nothing happened when you return from Sidekick. |
| | **SKOH: p1.** |
| | Sidekick can be invoked by the user to run independently of the client application through keyboard input. |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
|  | **Activate Sidekick**<br><br>If you have followed the instructions in chapter 1 , Sidekick is now loaded into memory. It stays there until you either turn off the computer or reset it.<br><br>You may use the computer exactly as usual; fire up your spreadsheet, word processor, TURBO Pascal, or even BASIC (disk BASIC, that is), and go to work. **Anytime** you need Sidekick, just press:<br><br>`Ctrl` `Alt`<br><br>which means: hold down the `Ctrl` and `Alt` keys at the same time.<br><br>Another way to call Sidekick is to hold down both `⌂` keys. The Sidekick main selection window now pops up in the middle of the screen:<br><br>**SKOH: p13.** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | **Scenes From the Life of a Salesman**<br><br>**Scene One:**<br>You are using dBASE III or some other program to keep track of customers. You also use this program to select the customers you need to call.<br><br>*Without Sidekick:*<br>Although you have an autodial modem in your computer, and although your computer already 'knows' the number you need to dial, it can't, because the database program cannot make phone calls! So what happens? You must read the number off the screen and dial it yourself.<br><br>*With Sidekick:*<br>Activate Sidekick then press ☐D☐ to dial. Sidekick automatically picks the number off the screen dials it for you.<br><br>**SKOH: p90.**<br><br>The Dialer routine of Sidekick is an analyzer server for detecting structures in the data, and for linking actions to the detected structures.<br><br>As with the other windows, you may activate the Dialer while the caLendar window is open. Instead, we'd like to demonstrate a very nice feature of the Dialer, so please ☐Esc☐ape your way out of Sidekick.<br><br>Now fire up your customer database, if you have one, or anything else that displays phone numbers of people you frequently call. It could be as simple as a text file that you maintain with your word processor. Then activate Sidekick again by pressing ☐Ctrl☐ ☐Alt☐ .<br><br>**SKOH: p28.** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | When Sidekick is activated, it analyzes data that has been written to the output device by one of the client applications to detect structures matching a phone number pattern.<br><br>**Dialer**<br><br>The Dialer turns your computer into an automatic dialer provided that you have a modem connected to your computer. It must be a Hayes modem or compatible, or a PcJr modem on the IBM PC jr. The VOAD Keyboard Phone is also supported.<br><br>'My communications package does the same thing' you might say. Sure, but does it do it while you are in the middle of your database, word processor, spreadsheet, or BASIC? Or does it pick phone numbers from any other program and dial them for you? Since we know the answers, we know you will use the Sidekick Dialer a lot.<br><br>Before using the Dialer, you must tell Sidekick which communications port your modem is on. This is done with the installation program SKINST, see page 99 .<br><br>With Sidekick's main selection window on the screen, press Alt D (or D or F5 , if you prefer) to activate the Dialer. The first phone number on the screen is pointed out, and you can make the call by pressing ↵.<br><br>**SKOH: p29.** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
|  | Sidekick "knows" a phone number, because it must contain special characters. These are usually parentheses or hyphens, but you can choose other characters with the installation program. |
|  | To make things very clear: in order to distinguish a phone number from dates, amounts, and other numeric information, the phone number must not contain commas, periods, or slashes. |
|  | If you have more than one number on the screen that looks like a phone number, the first one will be chosen. You can then move to the next one by pressing ⊡. If you don't want to dial the number on the screen, but use the Dialer's own phone directory, you just press the space bar. |
|  | If the Dialer cannot find a valid phone number on the screen, it will load its own phone directory file if it is present on your disk. |
|  | **SKOH: p30.** |
|  | The Dialer works in two different ways: |
|  | **1)** It may pick a phone number off the screen. This facility may be used to dial numbers found by other programs. |
|  | **SKOH: p75.** |
|  | A telephone number is unique because it contains certain special characters. The default setup assumes either a left or right parenthesis and/or a hyphen, but this may be changed by the Dialer installation. Further, telephone numbers must not contain commas, periods, slashes, or other characters which are used in dates, amounts, and other numeric information. |
|  | **SKOH: p75.** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | The grammar used by the Sidekick Analyzer Server to detect telephone number structures is user configurable, thereby supporting the detection of a variety of structures (i.e., at least different types of phone numbers). |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | ## Dialer<br><br>## Modem Type<br><br>Sidekick comes pre-installed for a Hayes 1200/1200B modem. This installation lets you choose from a list of other popular modems and dialers.<br><br>## Telephone Number Format<br><br>Sidekick uses certain conventions to distinguish a telephone number from other numbers on the screen or in your telephone directory. By default, a number must meet the following specifications to qualify as a phone number:<br><br>Minimum number of digits: **6** Required character: - ( )<br><br>The installation program lets you change these values if they don't fit the format of your phone numbers.<br><br>**Minimum number of digits**<br>Set this value to the shortest telephone number you are likely to encounter. The allowable range is 1 through 80.<br><br>**Required character**<br>This defines which character(s) **must** be present in a phone number. If more than one character is specified, only one of them need be present. Specify up to ten characters as needed. Default required characters are: - ( )<br><br>**SKOH: p99.** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Sidekick uses a subroutine that follows a specified procedure for the action of dialing.<br><br>The following test duplicates the procedure Sidekick uses when it dials a telephone number.<br><br>Enter the following commands to DOS:<br><br>`MODE COM1:300,N,8,1` ⏎<br>`COPY CON COM1:` ⏎<br>`ATDT123-4567` ⏎<br>`F6` ⏎<br><br>**SKOH: p105.**<br><br>One of ordinary skill in the art would have combined Sidekick with Turbo Lightning.  Indeed, Turbo Lightning expressly discloses combination with Sidekick.  See, e.g.:<br><br>Like two other Borland products, SideKick and SuperKey, Turbo Lightning is *RAM resident*. This means that it stays in your computer's main memory (RAM), ready to be called at a key-touch— *even while you're using another application program*—to perform the look-up functions you need at the moment. This is also what makes it so much faster than other reference software you may have used before.<br><br>**Turbo Lightning Handbook at 1** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | You may be using other resident programs with your computer, such as Borland's SideKick or SuperKey, or print spoolers or a RAM disk. **If you are using other resident programs, it is important that they be loaded in the following order:** <br><br> • Load any non-Borland resident programs first (print spoolers, RAM disks, etc.). <br><br> • If you have it, load Borland's SuperKey next. <br><br> • Load Turbo Lightning. <br><br> • If you have it, load Borland's SideKick last. <br><br> **Turbo Lightning Handbook at 11** <br><br> Every time you use an application program, you must tell Turbo Lightning which one you are using—that is, the *environment* Turbo Lightning will be working with. Turbo Lightning has no way of automatically knowing whether you are in WordStar, Lotus 1-2-3, Turbo Pascal, or anything else. You must tell it—every time—where you are. There are two exceptions to this: Turbo Lightning knows automatically if you are at the DOS level (on the DOS command line), or if you are using the SideKick Notepad. <br> **Turbo Lightning Handbook at 14** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Since SideKick's Notepad is a mini-word processor, you'll probably use Turbo Lightning often to check misspellings and suggest synonyms for the words you type while in the Notepad. When we designed Turbo Lightning, we figured many people who bought it would also be SideKick owners, so we made sure Turbo Lightning would automatically recognize when you stepped out of your application program to SideKick's Notepad. This means you never have to go into the Environment Menu and switch environments when you go in and out of SideKick—Turbo Lightning already knows. Just be sure to tell Turbo Lightning which main application program you're using at the moment.<br><br>SideKick's Notepad is the easiest way to edit the auxiliary dictionary. When you want to change Turbo Lightning's vocabulary, just load the AUXI.DIC file into the Notepad and edit the file on the spot. In order for Turbo Lightning to recognize the changes you've made, you then must unload and then reload AUXI.DIC. To do this, simply go to the Setup menu, and type in the name of the auxiliary dictionary again. Then press ⟨R⟩ to save the change. (Turbo Lightning keeps a copy of AUXI.DIC in RAM and won't know you've changed it on disk until you unload/reload it.)<br><br>Speaking of the auxiliary dictionary, there's another handy way to use Turbo Lightning with SideKick, this time with the phone directory. You can put some of the names of people or companies you call or write to frequently in Turbo Lightning's auxiliary dictionary, so that when you misspell them, Turbo Lightning will beep at you (and just as important, it *won't* beep at you when you spell them right!)<br>**Turbo Lightning Handbook at 67**<br><br>In the alternative, to the extent Sidekick does not anticipate this claim limitation, it would have been |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | obvious to one of ordinary skill in the art to combine Sidekick with Turbo Lightning, for the same reasons discussed above. Turbo Lightning discloses a memory storing information including program routines including an analyzer server for detecting structures in the data, and for linking actions to the detected structures. Specifically, the Turbo Lightning Handbook explains that Turbo Lightning is a "resident program" which is stored in the memory of the computer when running. See, e.g.: <br><br> Like two other Borland products, SideKick and SuperKey, Turbo Lightning is *RAM resident*. This means that it stays in your computer's main memory (RAM), ready to be called at a key-touch— *even while you're using another application program*—to perform the look-up functions you need at the moment. This is also what makes it so much faster than other reference software you may have used before. <br><br> **Turbo Lightning Handbook at 1** <br><br> You may be using other resident programs with your computer, such as Borland's SideKick or SuperKey, or print spoolers or a RAM disk. **If you are using other resident programs, it is important that they be loaded in the following order:** <br><br> • Load any non-Borland resident programs first (print spoolers, RAM disks, etc.). <br> • If you have it, load Borland's SuperKey next. <br> • Load Turbo Lightning. <br> • If you have it, load Borland's SideKick last. <br> **Turbo Lightning Handbook at 11** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | The Word-check menu allows you to activate the Turbo Lightning Proofreader. Depending on what you tell it to do, the Proofreader will check the word at or immediately preceding the cursor (whether it is misspelled or not) or the last "bad" (misspelled) word you typed.<br><br>Open the Word-check window by moving to it with the ⊟ and ⊟ keys, then press ⏎; or simply press W. You will see the following display:<br><br><br><br>*Figure 1-4: Word-check Window*<br>**Turbo Lightning Handbook at 16** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | If you want the Turbo Lightning Proofreader to check the word under the cursor, press ⏎. The Proofreader will then check its dictionaries for the most likely replacement words for the word that the cursor is on or directly following (unless the word is correctly spelled; in that case, Turbo Lightning will tell you so, and ask if you'd like to see a list of sound-alike words). If you want the Proofreader to check the last misspelled word, select option *B*; Turbo Lightning will then jump to the last misspelled word (within the last few words typed; see page 32 for limitations) and come up with a list of likely replacements. <br><br> Alternately, you can use the hot keys for Check Word at Cursor (default Alt F9 ) or Check Last Bad Word (default Alt F10 ) for these functions; see page 20 for more information about hot keys. <br> **Turbo Lightning Handbook at 16** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
|  | Instead of (or in addition to) using Turbo Lightning to check individual words on the screen, you can ask it to proofread *all* the words on your screen. Select Full-screen-check by moving to it with the ⊟ and ⊟ keys, then press ⏎, or simply press F. You will then see the following display: |



*Figure 1-5: Full-screen-check Window*

When you want to check all the words on your screen, press A. Turbo Lightning will scan down the screen, highlighting misspelled words as it goes. As soon as you press another key, the highlighting disappears. After you have corrected some words, you can review the last screen check by pressing B. Any words that are still misspelled will be highlighted again.

Alternately, you can use the hot keys for full screen check and review last screen check (the default hot keys are Alt F8 and Alt F7, respectively). See page 20 for more information about hot keys.

**Turbo Lightning Handbook at 17**

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | There are two ways to use the Turbo Lightning Proofreader: you can check individual misspelled words, or an entire screen display. In Auto Proof mode, Turbo Lightning is an *interactive* Proofreader. This means it is constantly monitoring as you type, on the lookout for misspellings. As soon as Turbo Lightning thinks you've mistyped a word, it beeps at you in warning. You can then ask Turbo Lightning to check its dictionaries and come up with a list of likely replacement words.<br><br>**Turbo Lightning Handbook at 27**<br><br>In Auto Proof mode, Turbo Lightning is on the lookout for misspellings no matter where you are: on the DOS command line or in an application program. As soon as you have typed a word that Turbo Lightning doesn't recognize, followed by a space, a number or a punctuation mark, it beeps at you in warning. You can then do one of two things: you can continue typing if you don't want to interrupt your flow of thought, or you can ask Turbo Lightning to look for words to replace the one you typed.<br><br>**Turbo Lightning Handbook at 28** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Any time you wish, you can ask Turbo Lightning to check its dictionaries for the word under the cursor. For example, let's say you just typed the phrase below:<br><br>Chess continues to facsinate<br><br>If Turbo Lightning is in Auto Proof mode, it will beep when it sees *facsinate*. In this particular case, we'll assume you want Turbo Lightning to correct the word. Press [Alt][F9] . Turbo Lightning will beep and display this small window to let you know it is checking the word:<br><br><br><br>*Figure 2-5: Turbo Lightning Checking its Dictionaries*<br><br>**Turbo Lightning Handbook at 30** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | After a few seconds, Turbo Lightning will present you with the following list of replacement words, ranked in the order Turbo Lightning considers most likely:<br><br><br><br>*Figure 2-6: Sound-Alike List for Misspelled Word Facsinate*<br><br>The word you meant to type was *fascinate*. To get Turbo Lightning to replace *facsinate* with *fascinate*, press Ⓐ. Turbo Lightning will erase the bad word, quickly replace it, and then get out of your way. If Turbo Lightning *doesn't* correctly replace the word—for example, if it overwrites the wrong characters or simply inserts the replacement word in front of the original word—check your Environment setup (see Appendix C for more information).<br><br>**Turbo Lightning Handbook at 31** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | If your application program operates in text (not graphics) mode and has a blinking cursor, you can use the Check Word at Cursor function anywhere on the screen, not just on the line you are currently typing. You can move the cursor around, go back to words you typed earlier and ask Turbo Lightning to check their spellings. You may find this comes in handy if you have turned off Auto Proof mode.<br>**Turbo Lightning Handbook at 32** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Open the Full-screen-check menu by pressing ⎡F⎤ while in the Turbo Lightning main menu. As shown, there are two options on the menu: Do full-screen-check (selection *A*) or Review last full screen check (selection *B*). The corresponding hot keys for these functions are ⎡Alt⎤⎡F8⎤ and ⎡Alt⎤⎡F7⎤ , respectively.<br><br><br><br>*Figure 2-10: Full-Screen-Check*<br><br>To begin a full-screen-check, use either the Full-screen-check menu (press ⎡A⎤) or press the ⎡Alt⎤⎡F8⎤ hot key. The Turbo Lightning Proofreader will move quickly down your screen, highlighting misspelled words as it goes. (If the misspelled words *don't* appear in contrast, you need to adjust the contrast control on your monitor.) When it's finished, you can move the cursor to a misspelled word and either correct the word yourself, or use the Turbo Lightning single word check function to help you replace the word. Simply press ⎡Alt⎤⎡F9⎤ when the cursor is on the word you want to replace.<br>**Turbo Lightning Handbook at 38** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
|  |  |
| **[1E]** a user interface enabling the selection of a detected structure and a linked action; and | The Sidekick System discloses a user interface enabling the selection of a detected structure and a linked action. The selection of a particular detected structure is performed by pressing the "right arrow" key on the keyboard to successively select each of the detected structures on the screen. See, e.g.: <br><br> Sidekick "knows" a phone number, because it must contain special characters. These are usually parentheses or hyphens, but you can choose other characters with the installation program. <br><br> To make things very clear: in order to distinguish a phone number from dates, amounts, and other numeric information, the phone number must not contain commas, periods, or slashes. <br><br> If you have more than one number on the screen that looks like a phone number, the first one will be chosen. You can then move to the next one by pressing ⊡. If you don't want to dial the number on the screen, but use the Dialer's own phone directory, you just press the space bar. <br><br> If the Dialer cannot find a valid phone number on the screen, it will load its own phone directory file if it is present on your disk. <br><br> **SKOH:p30.** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | A telephone number is unique because it contains certain special characters. The default setup assumes either a left or right parenthesis and/or a hyphen, but this may be changed by the Dialer installation. Further, telephone numbers must not contain commas, periods, slashes, or other characters which are used in dates, amounts, and other numeric information.<br><br>If you have more than one number on the screen that looks like a phone number, the first one will be chosen. You can then move to the next one by pressing ⊡. If you don't want to dial the number, but use the Dialer's own phone directory, you just press the space bar.<br><br>**SKOH:p75.** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| |  Screenshot showing editing a text file in the DOS built-in editor, before Sidekick is invoked |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | 
**Screenshot launching Sidekick by pressing Ctrl+Alt together.**

Sidekick provides a user interface that presents the user with a 'dial' action linked to each detected structure.  The dial action directs Sidekick to issue a set of commands to the attached modem which will initiate a call to the detected telephone number.  The user selects the dial action linked to the currently selected structure by pressing the "Enter" key on the keyboard. |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | <br>**Sidekick demonstrating Sidekick detecting structures matching a "phone number" pattern and highlighting the first detected structure. Furthermore showing a menu of linked actions on the bottom row of the screen, including "dial".** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | <br><br>**Sidekick demonstrating Sidekick detecting and highlighting a second structure after pressing the right arrow key,  and displaying its linked actions, including "dial".**<br><br>One of ordinary skill in the art would have combined Sidekick with Turbo Lightning.  Indeed, Turbo Lightning expressly discloses combination with Sidekick.  See, e.g.: |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Like two other Borland products, SideKick and SuperKey, Turbo Lightning is *RAM resident*. This means that it stays in your computer's main memory (RAM), ready to be called at a key-touch— *even while you're using another application program*—to perform the look-up functions you need at the moment. This is also what makes it so much faster than other reference software you may have used before.<br><br>**Turbo Lightning Handbook at 1**<br><br>You may be using other resident programs with your computer, such as Borland's SideKick or SuperKey, or print spoolers or a RAM disk. **If you are using other resident programs, it is important that they be loaded in the following order:**<br><br>• Load any non-Borland resident programs first (print spoolers, RAM disks, etc.).<br>• If you have it, load Borland's SuperKey next.<br>• Load Turbo Lightning.<br>• If you have it, load Borland's SideKick last.<br>**Turbo Lightning Handbook at 11**<br><br>Every time you use an application program, you must tell Turbo Lightning which one you are using—that is, the *environment* Turbo Lightning will be working with. Turbo Lightning has no way of automatically knowing whether you are in WordStar, Lotus 1-2-3, Turbo Pascal, or anything else. You must tell it—every time— where you are. There are two exceptions to this: Turbo Lightning knows automatically if you are at the DOS level (on the DOS command line), or if you are using the SideKick Notepad.<br>**Turbo Lightning Handbook at 14** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Since SideKick's Notepad is a mini-word processor, you'll probably use Turbo Lightning often to check misspellings and suggest synonyms for the words you type while in the Notepad. When we designed Turbo Lightning, we figured many people who bought it would also be SideKick owners, so we made sure Turbo Lightning would automatically recognize when you stepped out of your application program to SideKick's Notepad. This means you never have to go into the Environment Menu and switch environments when you go in and out of SideKick—Turbo Lightning already knows. Just be sure to tell Turbo Lightning which main application program you're using at the moment.<br><br>SideKick's Notepad is the easiest way to edit the auxiliary dictionary. When you want to change Turbo Lightning's vocabulary, just load the AUXI.DIC file into the Notepad and edit the file on the spot. In order for Turbo Lightning to recognize the changes you've made, you then must unload and then reload AUXI.DIC. To do this, simply go to the Setup menu, and type in the name of the auxiliary dictionary again. Then press ⊡ to save the change. (Turbo Lightning keeps a copy of AUXI.DIC in RAM and won't know you've changed it on disk until you unload/reload it.)<br><br>Speaking of the auxiliary dictionary, there's another handy way to use Turbo Lightning with SideKick, this time with the phone directory. You can put some of the names of people or companies you call or write to frequently in Turbo Lightning's auxiliary dictionary, so that when you misspell them, Turbo Lightning will beep at you (and just as important, it *won't* beep at you when you spell them right!)<br>**Turbo Lightning Handbook at 67** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | In the alternative, to the extent Sidekick does not anticipate this claim limitation, it would have been obvious to one of ordinary skill in the art to combine Sidekick with Turbo Lightning, for the same reasons discussed above.  Turbo Lightning discloses a user interface enabling the selection of a detected structure and a linked action. See, e.g.:<br><br>There are two ways to use the Turbo Lightning Proofreader: you can check individual misspelled words, or an entire screen display. In Auto Proof mode, Turbo Lightning is an *interactive* Proofreader. This means it is constantly monitoring as you type, on the lookout for misspellings. As soon as Turbo Lightning thinks you've mistyped a word, it beeps at you in warning. You can then ask Turbo Lightning to check its dictionaries and come up with a list of likely replacement words.<br><br>**Turbo Lightning Handbook at 27**<br><br>In Auto Proof mode, Turbo Lightning is on the lookout for misspellings no matter where you are: on the DOS command line or in an application program. As soon as you have typed a word that Turbo Lightning doesn't recognize, followed by a space, a number or a punctuation mark, it beeps at you in warning. You can then do one of two things: you can continue typing if you don't want to interrupt your flow of thought, or you can ask Turbo Lightning to look for words to replace the one you typed.<br><br>**Turbo Lightning Handbook at 28** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Any time you wish, you can ask Turbo Lightning to check its dictionaries for the word under the cursor. For example, let's say you just typed the phrase below:<br><br>Chess continues to facsinate<br><br>If Turbo Lightning is in Auto Proof mode, it will beep when it sees *facsinate*. In this particular case, we'll assume you want Turbo Lightning to correct the word. Press Alt F9 . Turbo Lightning will beep and display this small window to let you know it is checking the word:<br><br><br><br>Figure 2-5: Turbo Lightning Checking its Dictionaries<br>**Turbo Lightning Handbook at 30** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | After a few seconds, Turbo Lightning will present you with the following list of replacement words, ranked in the order Turbo Lightning considers most likely:<br><br><br><br>*Figure 2-6: Sound-Alike List for Misspelled Word Facsinate*<br><br>The word you meant to type was *fascinate*. To get Turbo Lightning to replace *facsinate* with *fascinate*, press Ⓐ. Turbo Lightning will erase the bad word, quickly replace it, and then get out of your way. If Turbo Lightning *doesn't* correctly replace the word—for example, if it overwrites the wrong characters or simply inserts the replacement word in front of the original word—check your Environment setup (see Appendix C for more information).<br><br>**Turbo Lightning Handbook at 31** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
|  | If your application program operates in text (not graphics) mode and has a blinking cursor, you can use the Check Word at Cursor function anywhere on the screen, not just on the line you are currently typing. You can move the cursor around, go back to words you typed earlier and ask Turbo Lightning to check their spellings. You may find this comes in handy if you have turned off Auto Proof mode.<br>**Turbo Lightning Handbook at 32** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Open the Full-screen-check menu by pressing F while in the Turbo Lightning main menu. As shown, there are two options on the menu: Do full-screen-check (selection A) or Review last full screen check (selection B). The corresponding hot keys for these functions are Alt F8 and Alt F7, respectively. |



Figure 2-10: Full-Screen-Check

To begin a full-screen-check, use either the Full-screen-check menu (press A) or press the Alt F8 hot key. The Turbo Lightning Proofreader will move quickly down your screen, highlighting misspelled words as it goes. (If the misspelled words *don't* appear in contrast, you need to adjust the contrast control on your monitor.) When it's finished, you can move the cursor to a misspelled word and either correct the word yourself, or use the Turbo Lightning single word check function to help you replace the word. Simply press Alt F9 when the cursor is on the word you want to replace.

**Turbo Lightning Handbook at 38**

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | |
| **[1F]** an action processor for performing the selected action linked to the selected structure; and | The Sidekick System discloses an action processor for performing the selected action linked to the selected structure. For instance, Sidekick discloses an action processor which will invoke "dial" action.<br><br>The selection of the linked "dial" action processes that action by initiating the computer subroutine that will dial the phone number obtained from the detected structure, using the modem attached to the computer. See, e.g.:<br><br>**Dialer**<br><br>The Dialer turns your computer into an automatic dialer provided that you have a modem connected to your computer. It must be a Hayes modem or compatible, or a PcJr modem on the IBM PC jr. The VOAD Keyboard Phone is also supported.<br><br>'My communications package does the same thing' you might say. Sure, but does it do it while you are in the middle of your database, word processor, spreadsheet, or BASIC? Or does it pick phone numbers from any other program and dial them for you? Since we know the answers, we know you will use the Sidekick Dialer a lot.<br><br>Before using the Dialer, you must tell Sidekick which communications port your modem is on. This is done with the installation program SKINST, see page 99 .<br><br>With Sidekick's main selection window on the screen, press ⟦Alt⟧ ⟦D⟧ (or ⟦D⟧ or ⟦F5⟧ , if you prefer) to activate the Dialer. The first phone number on the screen is pointed out, and you can make the call by pressing ⟦↵⟧.<br><br>**SKOH:p29**.<br><br>The specific set of modem commands issued by the "dial" action and invoked by the action |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
|  | processor is disclosed by the Sidekick Handbook. |

The following test duplicates the procedure Sidekick uses when it dials a telephone number.

Enter the following commands to DOS:

```
MODE COM1:300,N,8,1 ↵
COPY CON COM1: ↵
ATDT123-4567 ↵
F6 ↵
```

**SKOH:p105.**

One of ordinary skill in the art would have combined Sidekick with Turbo Lightning.  Indeed, Turbo Lightning expressly discloses combination with Sidekick.  See, e.g.:

Like two other Borland products, SideKick and SuperKey, Turbo Lightning is *RAM resident*. This means that it stays in your computer's main memory (RAM), ready to be called at a key-touch— *even while you're using another application program*—to perform the look-up functions you need at the moment. This is also what makes it so much faster than other reference software you may have used before.

**Turbo Lightning Handbook at 1**

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | You may be using other resident programs with your computer, such as Borland's SideKick or SuperKey, or print spoolers or a RAM disk. **If you are using other resident programs, it is important that they be loaded in the following order:**<br><br>• Load any non-Borland resident programs first (print spoolers, RAM disks, etc.).<br>• If you have it, load Borland's SuperKey next.<br>• Load Turbo Lightning.<br>• If you have it, load Borland's SideKick last.<br><br>**Turbo Lightning Handbook at 11**<br><br>Every time you use an application program, you must tell Turbo Lightning which one you are using—that is, the *environment* Turbo Lightning will be working with. Turbo Lightning has no way of automatically knowing whether you are in WordStar, Lotus 1-2-3, Turbo Pascal, or anything else. You must tell it—every time—where you are. There are two exceptions to this: Turbo Lightning knows automatically if you are at the DOS level (on the DOS command line), or if you are using the SideKick Notepad.<br>**Turbo Lightning Handbook at 14** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Since SideKick's Notepad is a mini-word processor, you'll probably use Turbo Lightning often to check misspellings and suggest synonyms for the words you type while in the Notepad. When we designed Turbo Lightning, we figured many people who bought it would also be SideKick owners, so we made sure Turbo Lightning would automatically recognize when you stepped out of your application program to SideKick's Notepad. This means you never have to go into the Environment Menu and switch environments when you go in and out of SideKick—Turbo Lightning already knows. Just be sure to tell Turbo Lightning which main application program you're using at the moment. <br><br> SideKick's Notepad is the easiest way to edit the auxiliary dictionary. When you want to change Turbo Lightning's vocabulary, just load the AUXI.DIC file into the Notepad and edit the file on the spot. In order for Turbo Lightning to recognize the changes you've made, you then must unload and then reload AUXI.DIC. To do this, simply go to the Setup menu, and type in the name of the auxiliary dictionary again. Then press ⊞ to save the change. (Turbo Lightning keeps a copy of AUXI.DIC in RAM and won't know you've changed it on disk until you unload/reload it.) <br><br> Speaking of the auxiliary dictionary, there's another handy way to use Turbo Lightning with SideKick, this time with the phone directory. You can put some of the names of people or companies you call or write to frequently in Turbo Lightning's auxiliary dictionary, so that when you misspell them, Turbo Lightning will beep at you (and just as important, it *won't* beep at you when you spell them right!) <br> **Turbo Lightning Handbook at 67** <br><br> In the alternative, to the extent Sidekick does not anticipate this claim limitation, it would have been |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | obvious to one of ordinary skill in the art to combine Sidekick with Turbo Lightning, for the same reasons discussed above.  Turbo Lightning discloses an action processor for performing the selected action linked to the selected structure. See, e.g.:<br><br>There are two ways to use the Turbo Lightning Proofreader: you can check individual misspelled words, or an entire screen display. In Auto Proof mode, Turbo Lightning is an *interactive* Proofreader. This means it is constantly monitoring as you type, on the lookout for misspellings. As soon as Turbo Lightning thinks you've mistyped a word, it beeps at you in warning. You can then ask Turbo Lightning to check its dictionaries and come up with a list of likely replacement words.<br><br>**Turbo Lightning Handbook at 27**<br><br>In Auto Proof mode, Turbo Lightning is on the lookout for misspellings no matter where you are: on the DOS command line or in an application program. As soon as you have typed a word that Turbo Lightning doesn't recognize, followed by a space, a number or a punctuation mark, it beeps at you in warning. You can then do one of two things: you can continue typing if you don't want to interrupt your flow of thought, or you can ask Turbo Lightning to look for words to replace the one you typed.<br><br>**Turbo Lightning Handbook at 28** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Any time you wish, you can ask Turbo Lightning to check its dictionaries for the word under the cursor. For example, let's say you just typed the phrase below:<br><br>Chess continues to facsinate<br><br>If Turbo Lightning is in Auto Proof mode, it will beep when it sees *facsinate*. In this particular case, we'll assume you want Turbo Lightning to correct the word. Press [Alt][F9] . Turbo Lightning will beep and display this small window to let you know it is checking the word:<br><br>*Figure 2-5: Turbo Lightning Checking its Dictionaries*<br><br>**Turbo Lightning Handbook at 30** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | After a few seconds, Turbo Lightning will present you with the following list of replacement words, ranked in the order Turbo Lightning considers most likely:<br><br><br><br>*Figure 2-6: Sound-Alike List for Misspelled Word Facsinate*<br><br>The word you meant to type was *fascinate*. To get Turbo Lightning to replace *facsinate* with *fascinate*, press A . Turbo Lightning will erase the bad word, quickly replace it, and then get out of your way. If Turbo Lightning *doesn't* correctly replace the word—for example, if it overwrites the wrong characters or simply inserts the replacement word in front of the original word—check your Environment setup (see Appendix C for more information).<br><br>**Turbo Lightning Handbook at 31** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | If your application program operates in text (not graphics) mode and has a blinking cursor, you can use the Check Word at Cursor function anywhere on the screen, not just on the line you are currently typing. You can move the cursor around, go back to words you typed earlier and ask Turbo Lightning to check their spellings. You may find this comes in handy if you have turned off Auto Proof mode.<br><br>**Turbo Lightning Handbook at 32** |
| **[1G]** a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Sidekick System discloses a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines.  See, e.g.:<br><br>*Minimum System Configuration: SIDEKICK is available now for your IBM PC, XT, AT, jr. and 100% compatible microcomputers. The IBM PC jr. will only accept the SIDEKICK not copy-protected version. Your computer must have at least 128K RAM, one disk drive and PC-DOS 1.0 or greater. A Hayes™-compatible modem required for the autodialer function.*<br><br>**SKOH: rear cover.**<br><br>By virtue of the fact that the Sidekick program must be installed on a IBM PC, XT, AT, jr., or 100% compatible microcomputer with at least 128K RAM, the system must therefore inherently include a processing unit and memory.<br><br>The Sidekick System also explicitly discloses an output device with a description of the installation of monitor adapters controlling output to a display screen. |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | These are the things you should know about your computer when you install Sidekick:<br><br>**Which monitor adapter(s) are installed?**<br>Monochrome Monitor Adapter<br>Color Monitor Adapter<br>Both Monitor Adapters<br><br>**What is your default display mode?**<br>Monochrome display<br>Color display 80x25<br>B/W display 80x25<br><br>**Which asynchronous communications port does your modem use?**<br>COM1<br>COM2<br><br>**SKOH: p94.**<br><br>The Sidekick System discloses an input device coupled to the processor.  Because it runs on a microcomputer, it inherently includes input devices such as a keyboard for receiving user input.  The Sidekick handbook specifically discloses the use of a keyboard to activate the Sidekick program and to control a word processor.<br><br>As with the other windows, you may activate the Dialer while the caLendar window is open. Instead, we'd like to demonstrate a very nice feature of the Dialer, so please [Esc]ape your way out of Sidekick.<br><br>Now fire up your customer database, if you have one, or anything else that displays phone numbers of people you frequently call. It could be as simple as a text file that you maintain with your word processor. Then activate Sidekick again by pressing [Ctrl][Alt] . |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | **SKOH: p28.**<br><br>The Sidekick System discloses that the RAM memory of the microcomputer  is memory for controlling the execution of the program routines.<br><br>Sidekick is a *resident program*, which means that it is loaded into memory and stays there until you switch off the computer. Sidekick is therefore running even while you run other programs such as a word processor or a spreadsheet.<br><br>**SKOH: p8.** |

SideKick                Version 1.52A
                        IBM-PC/XT/AT/PCjr

AST Research Version 1.52A

Copyright (C) 1984,85 BORLAND Inc.


    Full System

    654336 bytes total memory
    591136 bytes were free
    527296 bytes free


    C:\SK>_

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | **Sidekick, disclosing that the Sidekick program runs on an IBM-PC or compatible, with RAM memory.** <br><br> One of ordinary skill in the art would have combined Sidekick with Turbo Lightning.  Indeed, Turbo Lightning expressly discloses combination with Sidekick.  See, e.g.: <br><br> Like two other Borland products, SideKick and SuperKey, Turbo Lightning is *RAM resident*. This means that it stays in your computer's main memory (RAM), ready to be called at a key-touch— *even while you're using another application program*—to perform the look-up functions you need at the moment. This is also what makes it so much faster than other reference software you may have used before. <br><br> **Turbo Lightning Handbook at 1** <br><br> You may be using other resident programs with your computer, such as Borland's SideKick or SuperKey, or print spoolers or a RAM disk. **If you are using other resident programs, it is important that they be loaded in the following order:** <br><br> • Load any non-Borland resident programs first (print spoolers, RAM disks, etc.). <br> • If you have it, load Borland's SuperKey next. <br> • Load Turbo Lightning. <br> • If you have it, load Borland's SideKick last. <br> **Turbo Lightning Handbook at 11** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Every time you use an application program, you must tell Turbo Lightning which one you are using—that is, the *environment* Turbo Lightning will be working with. Turbo Lightning has no way of automatically knowing whether you are in WordStar, Lotus 1-2-3, Turbo Pascal, or anything else. You must tell it—every time—where you are. There are two exceptions to this: Turbo Lightning knows automatically if you are at the DOS level (on the DOS command line), or if you are using the SideKick Notepad. <br> **Turbo Lightning Handbook at 14** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
|  | Since SideKick's Notepad is a mini-word processor, you'll probably use Turbo Lightning often to check misspellings and suggest synonyms for the words you type while in the Notepad. When we designed Turbo Lightning, we figured many people who bought it would also be SideKick owners, so we made sure Turbo Lightning would automatically recognize when you stepped out of your application program to SideKick's Notepad. This means you never have to go into the Environment Menu and switch environments when you go in and out of SideKick—Turbo Lightning already knows. Just be sure to tell Turbo Lightning which main application program you're using at the moment. <br><br> SideKick's Notepad is the easiest way to edit the auxiliary dictionary. When you want to change Turbo Lightning's vocabulary, just load the AUXI.DIC file into the Notepad and edit the file on the spot. In order for Turbo Lightning to recognize the changes you've made, you then must unload and then reload AUXI.DIC. To do this, simply go to the Setup menu, and type in the name of the auxiliary dictionary again. Then press ⊞ to save the change. (Turbo Lightning keeps a copy of AUXI.DIC in RAM and won't know you've changed it on disk until you unload/reload it.) <br><br> Speaking of the auxiliary dictionary, there's another handy way to use Turbo Lightning with SideKick, this time with the phone directory. You can put some of the names of people or companies you call or write to frequently in Turbo Lightning's auxiliary dictionary, so that when you misspell them, Turbo Lightning will beep at you (and just as important, it *won't* beep at you when you spell them right!) <br>**Turbo Lightning Handbook at 67** <br><br> In the alternative, to the extent Sidekick does not anticipate this claim limitation, it would have been |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | obvious to one of ordinary skill in the art to combine Sidekick with Turbo Lightning, for the same reasons discussed above.  Turbo Lightning discloses a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines.  See, e.g.:<br><br>**Minimum System Requirements:**<br>**128K IBM PC® or 100% compatible computer**<br>**with 2 floppy disk drives and PC-DOS (MS-DOS)**<br>**2.0 or greater.**<br><br>**Turbo Lightning Handbook at Rear Cover**<br><br>By virtue of the fact that the Turbo Lightning program must be installed on a IBM PC or 100% compatible microcomputer with at least 2 floppy disk drives and PC-DOS (MS-DOS) 2.0 or greater, the system must therefore inherently include a processing unit and memory. |
| **[4]** The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Sidekick System discloses the system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. For instance, the grammar that the Sidekick System uses to parse data to find phone numbers includes parentheses and a hyphen and is user-configurable.  See, e.g.:<br><br>A telephone number is unique because it contains certain special characters. The default setup assumes either a left or right parenthesis and/or a hyphen, but this may be changed by the Dialer installation. Further, telephone numbers must not contain commas, periods, slashes, or other characters which are used in dates, amounts, and other numeric information.<br><br>**SKOH: p75.** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
|  | The grammar used by the Sidekick Analyzer Server to detect telephone number structures is user configurable, thereby supporting the detection of a variety of structures. |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | **Dialer**<br><br>**Modem Type**<br><br>Sidekick comes pre-installed for a Hayes 1200/1200B modem. This installation lets you choose from a list of other popular modems and dialers.<br><br>**Telephone Number Format**<br><br>Sidekick uses certain conventions to distinguish a telephone number from other numbers on the screen or in your telephone directory. By default, a number must meet the following specifications to qualify as a phone number:<br><br>Minimum number of digits: **6** Required character: - ( )<br><br>The installation program lets you change these values if they don't fit the format of your phone numbers.<br><br>**Minimum number of digits**<br>Set this value to the shortest telephone number you are likely to encounter. The allowable range is 1 through 80.<br><br>**Required character**<br>This defines which character(s) **must** be present in a phone number. If more than one character is specified, only one of them need be present. Specify up to ten characters as needed. Default required characters are: - ( )<br><br>**SKOH: p99.** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | One of ordinary skill in the art would have combined Sidekick with Turbo Lightning.  Indeed, Turbo Lightning expressly discloses combination with Sidekick.  See, e.g.: <br><br> Like two other Borland products, SideKick and SuperKey, Turbo Lightning is *RAM resident*. This means that it stays in your computer's main memory (RAM), ready to be called at a key-touch— *even while you're using another application program*—to perform the look-up functions you need at the moment. This is also what makes it so much faster than other reference software you may have used before. <br><br> **Turbo Lightning Handbook at 1** <br><br> You may be using other resident programs with your computer, such as Borland's SideKick or SuperKey, or print spoolers or a RAM disk. **If you are using other resident programs, it is important that they be loaded in the following order:** <br><br> • Load any non-Borland resident programs first (print spoolers, RAM disks, etc.). <br> • If you have it, load Borland's SuperKey next. <br> • Load Turbo Lightning. <br> • If you have it, load Borland's SideKick last. <br> **Turbo Lightning Handbook at 11** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
|  | Every time you use an application program, you must tell Turbo Lightning which one you are using—that is, the *environment* Turbo Lightning will be working with. Turbo Lightning has no way of automatically knowing whether you are in WordStar, Lotus 1-2-3, Turbo Pascal, or anything else. You must tell it—every time—where you are. There are two exceptions to this: Turbo Lightning knows automatically if you are at the DOS level (on the DOS command line), or if you are using the SideKick Notepad.<br>**Turbo Lightning Handbook at 14** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
|  | Since SideKick's Notepad is a mini-word processor, you'll probably use Turbo Lightning often to check misspellings and suggest synonyms for the words you type while in the Notepad. When we designed Turbo Lightning, we figured many people who bought it would also be SideKick owners, so we made sure Turbo Lightning would automatically recognize when you stepped out of your application program to SideKick's Notepad. This means you never have to go into the Environment Menu and switch environments when you go in and out of SideKick—Turbo Lightning already knows. Just be sure to tell Turbo Lightning which main application program you're using at the moment.<br><br>SideKick's Notepad is the easiest way to edit the auxiliary dictionary. When you want to change Turbo Lightning's vocabulary, just load the AUXI.DIC file into the Notepad and edit the file on the spot. In order for Turbo Lightning to recognize the changes you've made, you then must unload and then reload AUXI.DIC. To do this, simply go to the Setup menu, and type in the name of the auxiliary dictionary again. Then press ⟨D⟩ to save the change. (Turbo Lightning keeps a copy of AUXI.DIC in RAM and won't know you've changed it on disk until you unload/reload it.)<br><br>Speaking of the auxiliary dictionary, there's another handy way to use Turbo Lightning with SideKick, this time with the phone directory. You can put some of the names of people or companies you call or write to frequently in Turbo Lightning's auxiliary dictionary, so that when you misspell them, Turbo Lightning will beep at you (and just as important, it *won't* beep at you when you spell them right!)<br>**Turbo Lightning Handbook at 67**<br><br>In the alternative, to the extent Sidekick does not anticipate this claim limitation, it would have been |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | obvious to one of ordinary skill in the art to combine Sidekick with Turbo Lightning, for the same reasons discussed above.  Turbo Lightning discloses the system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. See, e.g.:<br><br>Use the Setup menu to tell Turbo Lightning which auxiliary dictionary, disk dictionary, and thesaurus files you want to use. (the RAM dictionary name can only be changed through the installation program, LIGHTINS; see Appendix A). This menu is also used to permanently save all the changes you have made to the Environment, Setup and Options menus.<br><br><br><br>*Figure 1-6: Setup Window*<br><br>**Turbo Lightning Handbook at 18** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Your three distribution disks contain the following files:<br><br>**System Disk**<br>● LIGHT.COM is the main Turbo Lightning program.<br>● LIGHT.HLP contains the Turbo Lightning help file.<br>● LIGHT.TRN contains the dictionary of words with transposed letters.<br>● FLP-DISK.DIC is the smaller version of the Random House Concise Dictionary for floppy disk systems.<br>● FLP-THES.DIC is the Random House Thesaurus for floppy disk systems.<br>● AUXI.DIC contains the auxiliary dictionary (empty until you add words to it).<br>● RAM1.DIC contains the 6,000-word RAM spelling dictionary.<br>● README.COM contains last-minute information about Turbo Lightning not included in this manual.<br><br>**Hard Disk Dictionary Disk**<br>● DISK.DIC contains the complete Random House Concise Dictionary.<br>● THES.DIC contains the standard Random House Thesaurus.<br><br>**Install/Supplemental Files Disk**<br>● RAM2.DIC contains the 12,000-word RAM spelling dictionary.<br>● RAM3.DIC contains the 16,000-word RAM spelling dictionary.<br>● INSTALLH.BAT is the hard disk installation program.<br>● KEYBOARD.MAC is a SuperKey macro (see Appendix D for information).<br>● LIGHTINS.COM is the Turbo Lightning installation program.<br>● ENVI.COM is used to automatically load an environment and accompanying auxiliary dictionary (see Appendix B). |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | **Turbo Lightning Handbook at 6**<br><br>**The Random House Thesaurus** How many hours have you wasted rummaging through a thesaurus, looking for just the word you want? Now you can ask Turbo Lightning to do the digging, after you copy the authoritative Random House Thesaurus to your floppy or hard disk. With a keytouch, you can ask Turbo Lightning for a list of synonyms for a word displayed on your monitor; another keytouch will replace the word with the synonym of your choice.<br><br>**Turbo Lightning Handbook at 2**<br><br>Additionally, Grune discloses the system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data.<br><br>Grune teaches parsing techniques in general, including formal grammars and parsing using grammars. For example, chapters 2 describes context-free grammars, and chapter 3 describes parsing using context-free grammars.  Section 2.3.2 further describes that markup languages like SGML can be structured using context-free grammars. |
| | |
| **[6]** The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting string structures in the data. | To one of ordinary skill in the art, the Sidekick System discloses the system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting string structures in the data.<br><br>One of ordinary skill in the art would have combined Sidekick with Turbo Lightning.  Indeed, Turbo Lightning expressly discloses combination with Sidekick.  See, e.g.: |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Like two other Borland products, SideKick and SuperKey, Turbo Lightning is *RAM resident*. This means that it stays in your computer's main memory (RAM), ready to be called at a key-touch— *even while you're using another application program*—to perform the look-up functions you need at the moment. This is also what makes it so much faster than other reference software you may have used before.<br><br>**Turbo Lightning Handbook at 1**<br><br>You may be using other resident programs with your computer, such as Borland's SideKick or SuperKey, or print spoolers or a RAM disk. **If you are using other resident programs, it is important that they be loaded in the following order:**<br><br>• Load any non-Borland resident programs first (print spoolers, RAM disks, etc.).<br>• If you have it, load Borland's SuperKey next.<br>• Load Turbo Lightning.<br>• If you have it, load Borland's SideKick last.<br>**Turbo Lightning Handbook at 11**<br><br>Every time you use an application program, you must tell Turbo Lightning which one you are using—that is, the *environment* Turbo Lightning will be working with. Turbo Lightning has no way of automatically knowing whether you are in WordStar, Lotus 1-2-3, Turbo Pascal, or anything else. You must tell it—every time—where you are. There are two exceptions to this: Turbo Lightning knows automatically if you are at the DOS level (on the DOS command line), or if you are using the SideKick Notepad.<br>**Turbo Lightning Handbook at 14** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Since SideKick's Notepad is a mini-word processor, you'll probably use Turbo Lightning often to check misspellings and suggest synonyms for the words you type while in the Notepad. When we designed Turbo Lightning, we figured many people who bought it would also be SideKick owners, so we made sure Turbo Lightning would automatically recognize when you stepped out of your application program to SideKick's Notepad. This means you never have to go into the Environment Menu and switch environments when you go in and out of SideKick—Turbo Lightning already knows. Just be sure to tell Turbo Lightning which main application program you're using at the moment.<br><br>SideKick's Notepad is the easiest way to edit the auxiliary dictionary. When you want to change Turbo Lightning's vocabulary, just load the AUXI.DIC file into the Notepad and edit the file on the spot. In order for Turbo Lightning to recognize the changes you've made, you then must unload and then reload AUXI.DIC. To do this, simply go to the Setup menu, and type in the name of the auxiliary dictionary again. Then press ⊞ to save the change. (Turbo Lightning keeps a copy of AUXI.DIC in RAM and won't know you've changed it on disk until you unload/reload it.)<br><br>Speaking of the auxiliary dictionary, there's another handy way to use Turbo Lightning with SideKick, this time with the phone directory. You can put some of the names of people or companies you call or write to frequently in Turbo Lightning's auxiliary dictionary, so that when you misspell them, Turbo Lightning will beep at you (and just as important, it *won't* beep at you when you spell them right!)<br>**Turbo Lightning Handbook at 67** |

- 76 -

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | In the alternative, to the extent Sidekick does not anticipate this claim limitation, it would have been obvious to one of ordinary skill in the art to combine Sidekick with Turbo Lightning, for the same reasons discussed above.  Turbo Lightning discloses the system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting string structures in the data. See, e.g.:<br><br>Use the Setup menu to tell Turbo Lightning which auxiliary dictionary, disk dictionary, and thesaurus files you want to use. (the RAM dictionary name can only be changed through the installation program, LIGHTINS; see Appendix A).This menu is also used to permanently save all the changes you have made to the Environment, Setup and Options menus.<br><br><br><br>*Figure 1-6: Setup Window*<br>**Turbo Lightning Handbook at 18** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Your three distribution disks contain the following files:<br><br>**System Disk**<br>● LIGHT.COM is the main Turbo Lightning program.<br>● LIGHT.HLP contains the Turbo Lightning help file.<br>● LIGHT.TRN contains the dictionary of words with transposed letters.<br>● FLP-DISK.DIC is the smaller version of the Random House Concise Dictionary for floppy disk systems.<br>● FLP-THES.DIC is the Random House Thesaurus for floppy disk systems.<br>● AUXI.DIC contains the auxiliary dictionary (empty until you add words to it).<br>● RAM1.DIC contains the 6,000-word RAM spelling dictionary.<br>● README.COM contains last-minute information about Turbo Lightning not included in this manual.<br><br>**Hard Disk Dictionary Disk**<br>● DISK.DIC contains the complete Random House Concise Dictionary.<br>● THES.DIC contains the standard Random House Thesaurus.<br><br>**Install/Supplemental Files Disk**<br>● RAM2.DIC contains the 12,000-word RAM spelling dictionary.<br>● RAM3.DIC contains the 16,000-word RAM spelling dictionary.<br>● INSTALLH.BAT is the hard disk installation program.<br>● KEYBOARD.MAC is a SuperKey macro (see Appendix D for information).<br>● LIGHTINS.COM is the Turbo Lightning installation program.<br>● ENVI.COM is used to automatically load an environment and accompanying auxiliary dictionary (see Appendix B).<br>**Turbo Lightning Handbook at 6** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | **The Random House Thesaurus** How many hours have you wasted rummaging through a thesaurus, looking for just the word you want? Now you can ask Turbo Lightning to do the digging, after you copy the authoritative Random House Thesaurus to your floppy or hard disk. With a keytouch, you can ask Turbo Lightning for a list of synonyms for a word displayed on your monitor; another keytouch will replace the word with the synonym of your choice.<br><br>**Turbo Lightning Handbook at 2**<br><br>Additionally, MHonArc discloses the system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting string structures in the data.<br><br>The routine convert_line at **MHonArc**: lines 1846-1877 uses a regular expression to detect URLs based on a string library.<br><br>`$Url     = '(http://\|ftp://\|afs://\|wais://\|telnet://\|gopher://\|' .`<br>`            'news:\|nntp:\|mid:\|cid:\|mailto:\|prospero:)';`<br><br>**MHonArc: line 116-117**<br><br>`if (@array = split(m%($Url[^\s\(\)\|<>"']*[^\.;,"'\|\[\]\(\)\s<>])%o,`<br>`                $tmp)) {`<br><br>**MHonArc: line 1853-1854**<br><br>Additionally, it would have been obvious to use a string library and a fast string search in light of the disclosures in, for example, Salton:<br><br>"Certain text relationships are easily detected automatically—for example, the hierarchical relations between full documents and text sections and paragraphs included in these documents. The test |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | processing system outlined in this study is useful for a fully automatic generation of semantically based hypertext networks whose construction is normally assumed to require assistance by human subject experts." (Salton94, p. 102) |
| | |
| **[8]** The system recited in claim 1, wherein the user interface highlights detected structures. | The Sidekick System discloses the system recited in claim 1, wherein the user interface highlights detected structures.  See, e.g.: |
| | With Sidekick's main selection window on the screen, press [Alt] [D] (or [D] or [F5], if you prefer) to activate the Dialer. The first phone number on the screen is pointed out, and you can make the call by pressing [←]. |
| | **SKOH: p29.** |
| | If you have more than one number on the screen that looks like a phone number, the first one will be chosen. You can then move to the next one by pressing [→]. If you don't want to dial the number on the screen, but use the Dialer's own phone directory, you just press the space bar. |
| | **SKOH: p30.** |
| | As evidenced by the following screenshots of Sidekick detecting (phone number) structures, the on-screen structure is "pointed out" by highlighting. |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | <br><br>(Screenshot of Sidekick detecting structures matching a "phone number" pattern and highlighting the first detected structure.) |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | <br><br>**(Screenshot of Sidekick detecting structures matching a "phone number" pattern in which the user has pressed the "right arrow" key.)**<br><br>One of ordinary skill in the art would have combined Sidekick with Turbo Lightning.  Indeed, Turbo Lightning expressly discloses combination with Sidekick.  See, e.g.:<br><br>Like two other Borland products, SideKick and SuperKey, Turbo Lightning is *RAM resident*. This means that it stays in your computer's main memory (RAM), ready to be called at a key-touch— *even while you're using another application program*—to perform the look-up functions you need at the moment. This is also what makes it so much faster than other reference software you may have used before. |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | **Turbo Lightning Handbook at 1**<br><br>You may be using other resident programs with your computer, such as Borland's SideKick or SuperKey, or print spoolers or a RAM disk. **If you are using other resident programs, it is important that they be loaded in the following order:**<br><br>• Load any non-Borland resident programs first (print spoolers, RAM disks, etc.).<br>• If you have it, load Borland's SuperKey next.<br>• Load Turbo Lightning.<br>• If you have it, load Borland's SideKick last.<br>**Turbo Lightning Handbook at 11**<br><br>Every time you use an application program, you must tell Turbo Lightning which one you are using—that is, the *environment* Turbo Lightning will be working with. Turbo Lightning has no way of automatically knowing whether you are in WordStar, Lotus 1-2-3, Turbo Pascal, or anything else. You must tell it—every time—where you are. There are two exceptions to this: Turbo Lightning knows automatically if you are at the DOS level (on the DOS command line), or if you are using the SideKick Notepad.<br>**Turbo Lightning Handbook at 14** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Since SideKick's Notepad is a mini-word processor, you'll probably use Turbo Lightning often to check misspellings and suggest synonyms for the words you type while in the Notepad. When we designed Turbo Lightning, we figured many people who bought it would also be SideKick owners, so we made sure Turbo Lightning would automatically recognize when you stepped out of your application program to SideKick's Notepad. This means you never have to go into the Environment Menu and switch environments when you go in and out of SideKick—Turbo Lightning already knows. Just be sure to tell Turbo Lightning which main application program you're using at the moment.<br><br>SideKick's Notepad is the easiest way to edit the auxiliary dictionary. When you want to change Turbo Lightning's vocabulary, just load the AUXI.DIC file into the Notepad and edit the file on the spot. In order for Turbo Lightning to recognize the changes you've made, you then must unload and then reload AUXI.DIC. To do this, simply go to the Setup menu, and type in the name of the auxiliary dictionary again. Then press ⬚ to save the change. (Turbo Lightning keeps a copy of AUXI.DIC in RAM and won't know you've changed it on disk until you unload/reload it.)<br><br>Speaking of the auxiliary dictionary, there's another handy way to use Turbo Lightning with SideKick, this time with the phone directory. You can put some of the names of people or companies you call or write to frequently in Turbo Lightning's auxiliary dictionary, so that when you misspell them, Turbo Lightning will beep at you (and just as important, it *won't* beep at you when you spell them right!)<br><br>**Turbo Lightning Handbook at 67**<br><br>In the alternative, to the extent Sidekick does not anticipate this claim limitation, it would have been |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | obvious to one of ordinary skill in the art to combine Sidekick with Turbo Lightning, for the same reasons discussed above.  Turbo Lightning discloses the system recited in claim 1, wherein the user interface highlights detected structures.  See, e.g.:<br><br>Any time you wish, you can ask Turbo Lightning to check its dictionaries for the word under the cursor. For example, let's say you just typed the phrase below:<br><br>**Chess continues to facsinate**<br><br>If Turbo Lightning is in Auto Proof mode, it will beep when it sees *facsinate*. In this particular case, we'll assume you want Turbo Lightning to correct the word. Press [Alt][F9]. Turbo Lightning will beep and display this small window to let you know it is checking the word:<br><br><br><br>*Figure 2-5: Turbo Lightning Checking its Dictionaries*<br><br>**Turbo Lightning Handbook at 30** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | After a few seconds, Turbo Lightning will present you with the following list of replacement words, ranked in the order Turbo Lightning considers most likely:<br><br><br><br>*Figure 2-6: Sound-Alike List for Misspelled Word Facsinate*<br><br>The word you meant to type was *fascinate*. To get Turbo Lightning to replace *facsinate* with *fascinate*, press Ⓐ. Turbo Lightning will erase the bad word, quickly replace it, and then get out of your way. If Turbo Lightning *doesn't* correctly replace the word—for example, if it overwrites the wrong characters or simply inserts the replacement word in front of the original word—check your Environment setup (see Appendix C for more information).<br><br>**Turbo Lightning Handbook at 31** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
|  | If your application program operates in text (not graphics) mode and has a blinking cursor, you can use the Check Word at Cursor function anywhere on the screen, not just on the line you are currently typing. You can move the cursor around, go back to words you typed earlier and ask Turbo Lightning to check their spellings. You may find this comes in handy if you have turned off Auto Proof mode.<br>**Turbo Lightning Handbook at 32** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Open the Full-screen-check menu by pressing `F` while in the Turbo Lightning main menu. As shown, there are two options on the menu: Do full-screen-check (selection *A*) or Review last full screen check (selection *B*). The corresponding hot keys for these functions are `Alt` `F8` and `Alt` `F7`, respectively.<br><br><br><br>*Figure 2-10: Full-Screen-Check*<br><br>To begin a full-screen-check, use either the Full-screen-check menu (press `A`) or press the `Alt` `F8` hot key. The Turbo Lightning Proofreader will move quickly down your screen, highlighting misspelled words as it goes. (If the misspelled words *don't* appear in contrast, you need to adjust the contrast control on your monitor.) When it's finished, you can move the cursor to a misspelled word and either correct the word yourself, or use the Turbo Lightning single word check function to help you replace the word. Simply press `Alt` `F9` when the cursor is on the word you want to replace.<br>**Turbo Lightning Handbook at 38** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | |
| | |
| **[9]** The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of the linked actions. | The Sidekick System discloses the system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of the linked actions. For example, Sidekick displays the linked actions, including the "dial" action, at the bottom of the screen. See, e.g.:<br><br>![Sidekick screenshot]<br><br>**(Screenshot of Sidekick displaying linked actions, including the "dial" action, at the bottom of the screen.)**<br><br>One of ordinary skill in the art would have combined Sidekick with Turbo Lightning.  Indeed, Turbo |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Lightning expressly discloses combination with Sidekick.  See, e.g.:<br><br>Like two other Borland products, SideKick and SuperKey, Turbo Lightning is *RAM resident*. This means that it stays in your computer's main memory (RAM), ready to be called at a key-touch— *even while you're using another application program*—to perform the look-up functions you need at the moment. This is also what makes it so much faster than other reference software you may have used before.<br><br>**Turbo Lightning Handbook at 1**<br><br>You may be using other resident programs with your computer, such as Borland's SideKick or SuperKey, or print spoolers or a RAM disk. **If you are using other resident programs, it is important that they be loaded in the following order:**<br><br>• Load any non-Borland resident programs first (print spoolers, RAM disks, etc.).<br>• If you have it, load Borland's SuperKey next.<br>• Load Turbo Lightning.<br>• If you have it, load Borland's SideKick last.<br>**Turbo Lightning Handbook at 11** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Every time you use an application program, you must tell Turbo Lightning which one you are using—that is, the *environment* Turbo Lightning will be working with. Turbo Lightning has no way of automatically knowing whether you are in WordStar, Lotus 1-2-3, Turbo Pascal, or anything else. You must tell it—every time—where you are. There are two exceptions to this: Turbo Lightning knows automatically if you are at the DOS level (on the DOS command line), or if you are using the SideKick Notepad.<br>**Turbo Lightning Handbook at 14** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Since SideKick's Notepad is a mini-word processor, you'll probably use Turbo Lightning often to check misspellings and suggest synonyms for the words you type while in the Notepad. When we designed Turbo Lightning, we figured many people who bought it would also be SideKick owners, so we made sure Turbo Lightning would automatically recognize when you stepped out of your application program to SideKick's Notepad. This means you never have to go into the Environment Menu and switch environments when you go in and out of SideKick—Turbo Lightning already knows. Just be sure to tell Turbo Lightning which main application program you're using at the moment. <br><br> SideKick's Notepad is the easiest way to edit the auxiliary dictionary. When you want to change Turbo Lightning's vocabulary, just load the AUXI.DIC file into the Notepad and edit the file on the spot. In order for Turbo Lightning to recognize the changes you've made, you then must unload and then reload AUXI.DIC. To do this, simply go to the Setup menu, and type in the name of the auxiliary dictionary again. Then press ⊞ to save the change. (Turbo Lightning keeps a copy of AUXI.DIC in RAM and won't know you've changed it on disk until you unload/reload it.) <br><br> Speaking of the auxiliary dictionary, there's another handy way to use Turbo Lightning with SideKick, this time with the phone directory. You can put some of the names of people or companies you call or write to frequently in Turbo Lightning's auxiliary dictionary, so that when you misspell them, Turbo Lightning will beep at you (and just as important, it *won't* beep at you when you spell them right!) <br> **Turbo Lightning Handbook at 67** <br><br> In the alternative, to the extent Sidekick does not anticipate this claim limitation, it would have been |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | obvious to one of ordinary skill in the art to combine Sidekick with Turbo Lightning, for the same reasons discussed above.  Turbo Lightning discloses the system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of the linked actions. See, e.g.:<br><br>Any time you wish, you can ask Turbo Lightning to check its dictionaries for the word under the cursor. For example, let's say you just typed the phrase below:<br><br>Chess continues to facsinate<br><br>If Turbo Lightning is in Auto Proof mode, it will beep when it sees *facsinate*. In this particular case, we'll assume you want Turbo Lightning to correct the word. Press `Alt` `F9` . Turbo Lightning will beep and display this small window to let you know it is checking the word:<br><br><br><br>Figure 2-5: Turbo Lightning Checking its Dictionaries |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
|  | **Turbo Lightning Handbook at 30**<br><br>After a few seconds, Turbo Lightning will present you with the following list of replacement words, ranked in the order Turbo Lightning considers most likely:<br><br><br><br>*Figure 2-6: Sound-Alike List for Misspelled Word Facsinate*<br><br>The word you meant to type was *fascinate*. To get Turbo Lightning to replace *fascinate* with *fascinate*, press Ⓐ . Turbo Lightning will erase the bad word, quickly replace it, and then get out of your way. If Turbo Lightning *doesn't* correctly replace the word—for example, if it overwrites the wrong characters or simply inserts the replacement word in front of the original word—check your Environment setup (see Appendix C for more information). |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | **Turbo Lightning Handbook at 31**<br><br>When you ask the Turbo Lightning Thesaurus to find synonyms for a word, it presents you with a small window to let you know it's leafing through its thesaurus:<br><br><br><br>*Figure 3-1: Turbo Lightning Checking Thesaurus*<br>**Turbo Lightning Handbook at 40** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | After a few seconds, Turbo Lightning will present you with a list of synonyms for the word. For instance, for the word *find*, this is what you will see:<br><br><br><br> *Figure 3-2: Synonym List for Word* Find <br>**Turbo Lightning Handbook at 40** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | For easy reference, the words are organized according to the parts of speech—such as verb, noun, adjective, etc. If there are more synonyms than will fit on the first page of the synonym window, you will see `PgDn` and an arrow pointing down. Use the `PgUp` and `PgDn` keys to browse back and forth through pages of synonyms. When you see a word you'd like to use, simply press the letter key corresponding to the word you've chosen. For instance, to replace *find* with *discover* from the synonym list above, press `K`. Turbo Lightning will jump into your text, quickly replace *find* with *discover*, and then get out of your way until you need thesaurus help again.<br><br>**Turbo Lightning Handbook at 41** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | If you'd like to look at a list of words that are alphabetically close to the word you've chosen, press the F2 key. After a few seconds, Turbo Lightning will present you with a list of words that *do* have synonyms that Turbo Lightning knows about. For instance, for the word *simply*, this is what you will see:  *Figure 3-4: Close Words List for Word Simply* **Turbo Lightning Handbook at 42** One of ordinary skill in the art would have combined Sidekick with Turbo Lightning.  Indeed, Turbo Lightning expressly discloses combination with Sidekick.  See, e.g.: |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Like two other Borland products, SideKick and SuperKey, Turbo Lightning is *RAM resident*. This means that it stays in your computer's main memory (RAM), ready to be called at a key-touch— *even while you're using another application program*—to perform the look-up functions you need at the moment. This is also what makes it so much faster than other reference software you may have used before.<br><br>**Turbo Lightning Handbook at 1**<br><br>You may be using other resident programs with your computer, such as Borland's SideKick or SuperKey, or print spoolers or a RAM disk. **If you are using other resident programs, it is important that they be loaded in the following order:**<br><br>• Load any non-Borland resident programs first (print spoolers, RAM disks, etc.).<br>• If you have it, load Borland's SuperKey next.<br>• Load Turbo Lightning.<br>• If you have it, load Borland's SideKick last.<br>**Turbo Lightning Handbook at 11**<br><br>Every time you use an application program, you must tell Turbo Lightning which one you are using—that is, the *environment* Turbo Lightning will be working with. Turbo Lightning has no way of automatically knowing whether you are in WordStar, Lotus 1-2-3, Turbo Pascal, or anything else. You must tell it—every time—where you are. There are two exceptions to this: Turbo Lightning knows automatically if you are at the DOS level (on the DOS command line), or if you are using the SideKick Notepad.<br>**Turbo Lightning Handbook at 14** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Since SideKick's Notepad is a mini-word processor, you'll probably use Turbo Lightning often to check misspellings and suggest synonyms for the words you type while in the Notepad. When we designed Turbo Lightning, we figured many people who bought it would also be SideKick owners, so we made sure Turbo Lightning would automatically recognize when you stepped out of your application program to SideKick's Notepad. This means you never have to go into the Environment Menu and switch environments when you go in and out of SideKick—Turbo Lightning already knows. Just be sure to tell Turbo Lightning which main application program you're using at the moment.<br><br>SideKick's Notepad is the easiest way to edit the auxiliary dictionary. When you want to change Turbo Lightning's vocabulary, just load the AUXI.DIC file into the Notepad and edit the file on the spot. In order for Turbo Lightning to recognize the changes you've made, you then must unload and then reload AUXI.DIC. To do this, simply go to the Setup menu, and type in the name of the auxiliary dictionary again. Then press ⬛ to save the change. (Turbo Lightning keeps a copy of AUXI.DIC in RAM and won't know you've changed it on disk until you unload/reload it.)<br><br>Speaking of the auxiliary dictionary, there's another handy way to use Turbo Lightning with SideKick, this time with the phone directory. You can put some of the names of people or companies you call or write to frequently in Turbo Lightning's auxiliary dictionary, so that when you misspell them, Turbo Lightning will beep at you (and just as important, it *won't* beep at you when you spell them right!)<br>**Turbo Lightning Handbook at 67** |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | Additionally, it would have been obvious to combine Sidekick with HIG.<br><br>HIG discloses the system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of the linked actions. See, e.g.:<br><br>## Pop-Up Menus<br><br>**Pop-up menus** present a list of mutually exclusive choices in a dialog box or window. Pop-up menus are used as a means of selecting one choice from a list of many. Figure 4-41 shows a standard pop-up menu. A pop-up menu typically has a title that appears to the left of the menu in script systems that read from left to right. The menu itself looks like a rectangle with a drop shadow. The menu contains the text of the current choice and a triangle indicator that identifies this element as a pop-up menu.<br><br>**HIG, p. 82**<br><br><br><br>**Figure 4-41**   A pop-up menu and its parts |

| U.S. Patent No. 5,946,647 | The Sidekick System |
|---|---|
| | **HIG, p. 83** |

# EXHIBIT 14

1    QUINN EMANUEL URQUHART & SULLIVAN, LLP
     Charles K. Verhoeven (Bar No. 170151)
2    charlesverhoeven@quinnemanuel.com
     Kevin A. Smith (Bar No. 250814)
3    kevinsmith@quinnemanuel.com
     50 California Street, 22nd Floor
4    San Francisco, California 94111
     Telephone: (415) 875-6600
5    Facsimile: (415) 875-6700
6
     Kevin P.B. Johnson (Bar No. 177129)
7    kevinjohnson@quinnemanuel.com
     Victoria F. Maroulis (Cal. Bar No. 202603)
8    victoriamaroulis@quinnemanuel.com
     555 Twin Dolphin Drive 5th Floor
9    Redwood Shores, California 94065
     Telephone: (650) 801-5000
10   Facsimile: (650) 801-5100
11
     William C. Price (Bar No. 108542)
12   williamprice@quinnemanuel.com
     Patrick M. Shields (Bar No. 204739)
13   patrickshields@quinnemanuel.com
     865 S. Figueroa St., 10th Floor
14   Los Angeles, California 90017
     Telephone: (213) 443-3000
15   Facsimile: (213) 443-3100
16   Attorneys for SAMSUNG ELECTRONICS
     CO., LTD., SAMSUNG ELECTRONICS
17   AMERICA, INC. and SAMSUNG
     TELECOMMUNICATIONS AMERICA, LLC
18
19                 UNITED STATES DISTRICT COURT

20       NORTHERN DISTRICT OF CALIFORNIA, SAN JOSE DIVISION

| | |
|---|---|
| APPLE INC., a California corporation,<br><br>          Plaintiff,<br><br>      vs.<br><br>SAMSUNG ELECTRONICS CO., LTD., a Korean business entity; SAMSUNG ELECTRONICS AMERICA, INC., a New York corporation; SAMSUNG TELECOMMUNICATIONS AMERICA, LLC, a Delaware limited liability company,<br><br>          Defendants. | CASE NO. 12-CV-00630-LHK<br><br>**EXPERT DECLARATION OF GEOFF COHEN, Ph.D. CONCERNING U.S. PATENT 5,946,647**<br><br>Date: June 7, 2012<br>Time: 1:30 p.m.<br>Place: Courtroom 8, 4th Floor<br>Judge: Hon. Lucy H. Koh<br><br>**FILED UNDER SEAL<br>CONFIDENTIAL** |

28

**INTENTIONALLY OMITTED FROM EXHIBIT/RECORD**

A.  **CLAIMS 1 AND 8 ARE ANTICIPATED BY SIDEKICK**

118.   Sidekick was a software utility sold in the United States by Borland International beginning in 1983; by 1985, when it introduced a Macintosh version, it had sold at least 400,000 copies.[7]  It was, as the name implies, a utility that ran alongside the user's main application program.  It ran in "Terminate and Stay Resident" ("TSR") mode, which allowed it to continue to run (or be available to run) despite returning control to the main application program. TSRs were reached from the application program through an interrupt that pointed to an "interrupt service routine."[8]

119.   My analysis of the Sidekick system is based on the Sidekick 1.5 Owner's Handbook, 1985 by Borland International ("Handbook"), Exhibit GG, as well as observing the functionality of the original program running on a computer with Windows version 3.1.  The bases for my opinions are summarized below and are set forth in greater detail in the claim chart attached as Exhibit D.

120.   It is my opinion that Sidekick, in particular the Dialer feature, anticipates or renders obvious Claims 1 and 8 of the '647 Patent.  Sidekick, as disclosed in the 1985 Handbook, included all of the limitations of claims 1 and 8 of the '647 patent.

**INTENTIONALLY OMITTED FROM EXHIBIT/RECORD**

---

[7]     "Borland Introduces Macintosh Sidekick," InfoWorld Sep 9, 1985, available at http://books.google.com/books?id=eS8EAAAAMBAJ&pg=PA27#v=onepage&q&f=false

[8]     Generally, see http://en.wikipedia.org/wiki/Terminate_and_Stay_Resident for a discussion of this technology.

EXPERT DECLARATION OF GEOFF A. COHEN, Ph.D.
CONCERNING U.S. PATENT NO. 5,946,647

02198.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: April 23, 2012

_____
Geoff A. Cohen, Ph.D.

Case No. 12-cv-00630
EXPERT DECLARATION OF GEOFF A. COHEN, Ph.D.
CONCERNING U.S. PATENT NO. 5,946,647

02198.

# EXHIBIT 15

Highly Confidential

Page 1

1  UNITED STATES DISTRICT COURT
   NORTHERN DISTRICT OF CALIFORNIA
2  SAN JOSE DIVISION
   ----------------------------x
3

   APPLE, INC., a California
4  corporation,
5                Plaintiff,
6          vs.
7  SAMSUNG ELECTRONICS CO., LTD.,
   a Korean corporation; SAMSUNG
8  ELECTRONICS AMERICA, INC.,
   a New York corporation; and
9  SAMSUNG TELECOMMUNICATIONS
   AMERICA, LLC, a Delaware
10 limited liability company
11                Defendants.
12 Case No. 12-cv-00630-LHK (PSG)
13 ----------------------------x
14
15    H I G H L Y   C O N F I D E N T I A L
16
17  VIDEOTAPED DEPOSITION OF LARS FRID-NIELSEN
18          Wednesday, June 19, 2013
19             New York, New York
20
21
22
23 REPORTED BY:
24 Christina Diaz, CRR, RMR, CSR, CLR
25 Job No.:  62486

Highly Confidential

Page 5

1        have the court reporter swear or affirm

2        the witness.

3    L A R S   F R I D - N I E L S E N,

4            having been duly sworn by a Notary

5        Public, was examined and testified as

6        follows:

7    EXAMINATION

8    BY MS. FLUCKIGER:

9        Q.    Good morning.

10       A.    Good morning.

11       Q.    Could you please state your full

12   name and your address for the record.

13       A.    My name is Lars Frid-Nielsen.  I

14   live at Landsdommervej number 3 at the fourth

15   floor on the right-hand side.

16       Q.    Is Mr. Hamstra here representing

17   you today?

18       A.    He is.

19       Q.    You understand that you are under

20   oath today?

21       A.    I do.

22       Q.    You understand that you have an

23   obligation to provide truthful testimony

24   today?

25       A.    I do.

Highly Confidential

Page 46

1  that helps you.

2          Is that your handwriting?

3      A.    No, it's not.

4      Q.    Do you know whose handwriting it

5  is?

6      A.    I do not know whose handwriting it

7  is.

8      Q.    Where did you get this manual

9  again?

10      A.    I got this manual off -- I believe

11  I got it off from Mogens Glad.  So this may

12  have been his written copy, though I don't

13  recognize the handwriting.

14      Q.    Do you know whether this manual was

15  the version that would have been shipped with

16  the product absent the handwriting?

17          MR. HAMSTRA:  Objection.  Vague.

18      A.    I believe so.

19      Q.    Just a general question about the

20  manuals.  Did each SideKick version that

21  someone would have purchased come with a

22  manual like this one?

23      A.    Yes.

24      Q.    Do you know if this was the first

25  SideKick manual?

Highly Confidential

1                ACKNOWLEDGMENT OF DEPONENT

2

3    STATE OF NEW YORK      )

4                          )   ss.:

5    COUNTY OF NEW YORK     )

6

7            I, LARS FRID-NIELSEN, hereby

8        certify, that I have read the transcript

9        of my testimony taken under oath in my

10       deposition of June 19, 2013; that the

11       transcript is a true, complete and

12       correct record of what was asked,

13       answered and said during this

14       deposition, and that the answers on the

15       record as given by me are true and

16       correct.

17

18                    _____

19                    LARS FRID-NIELSEN

20

     SUBSCRIBED AND SWORN BEFORE ME

21   THIS _____ DAY OF _____ 2013.

22

     _____

23   Notary Public

24   My Commission Expires: _____

25

Highly Confidential

Page 109

1           C E R T I F I C A T E

2

3    STATE OF NEW YORK )

4                     ) ss.

5    COUNTY OF NEW YORK)

6

7           I, Christina Diaz, a Certified

8    Realtime and Registered Merit Reporter and

9    Notary Public within and for the State of New

10   York, do hereby certify:

11          That LARS FRID-NIELSEN, the witness

12   whose deposition is hereinbefore set forth,

13   was duly sworn by me and that such deposition

14   is a true record of the testimony given by

15   such witness.

16          I further certify that I am not

17   related to any of the parties to this action

18   by blood or marriage and that I am in no way

19   interested in the outcome of this matter.

20

21

22          _____

23          CHRISTINA DIAZ, CRR, RMR, CSR, CLR

24

25

# EXHIBIT 16

1                UNITED STATES DISTRICT COURT
              NORTHERN DISTRICT OF CALIFORNIA
2                    SAN JOSE DIVISION
3    APPLE INC., a California        )
     corporation,                    )
4                                    )
            Plaintiff,               )
5                                    )
     VS                              ) Case No. 12-cv-00630-LHK
6                                    )
     SAMSUNG ELECTRONICS CO., a      )
7    Korean corporation, SAMSUNG     )
     ELECTRONICS AMERICA, INC.,  a ) 
8    New York corporation; and       )
     SAMSUNG TELECOMMUNICATIONS      )
9    AMERICA, LLC, a Delaware        )
     limited liability company,      )
10                                   )
            Defendants.              )
11

        *********************************************

12

             ORAL VIDEOTAPED DEPOSITION OF
13                      EARL HOOD
                     JUNE 26, 2013
14

        *********************************************

15

16      ORAL DEPOSITION OF EARL HOOD, produced as a witness

17   at the instance of the Plaintiff, and duly sworn, was

18   taken in the above-styled and numbered cause on the 26th

19   of June, 2013, from 10:39 to 12:24 p.m., before Susan S.

20   Klinger, RMR-CRR, CSR in and for the State of Texas and

21   California, reported by stenographic method, at 2435 N.

22   Central Expressway, Richardson, Texas pursuant to the

23   Federal Rules of Civil Procedure and the provisions

24   stated on the record or attached hereto.

25   Job No. 62533

1    this email and I want to convert it and look at it on

2    HTML.  That is where converting a single message on

3    7.0.1 is documented.  Those are what I would call kind

4    of like -- I'm not creating an actual email web archive.

5    I just want to create an HTML page.  I don't want the

6    mail list index or nothing like that.  I just want to

7    convert this one message to HTML, and then view it and

8    whatever I want to do with it.  And that is what this

9    single message conversion is for.

10        The other types are more intended -- like I'm

11   going to create an archive, so it is intended to be

12   navigated with the index list, and then I can read

13   multiple messages.  So that is why, you know, it is a

14   single message associated to an archive versus a single

15   message that is out on its own.  I don't know if that

16   was clear enough for you for what you need.

17   Q.  I guess my question is -- let's take the single

18   message again.  If you wanted to -- how would -- how

19   would a user open it to view it in a -- in a browser,

20   for example?

21   A.  Well, at the time this was there, you had, you

22   could -- a lot of browsers allowed you to just load a

23   file right from the local file system.  With MHonArc

24   now -- I'm a little fuzzy on the timelines of browsers,

25   but you either had the text browsers that worked in

1  terminal windows like links.  There was NCSA Mosaic

2  graphical browsers.  You could just basically launch it

3  with, giving it that file name, and then you could view

4  it.

5       The more roundabout way would be to put it on

6  some location that a web server has access to, and then

7  you could access it through a server through your

8  browser.  But usually the single message was more for if

9  you just wanted to look at it locally.  That is how I

10  used it.

11     Q.  And if you opened up the single message in -- in

12  a browser for the converted message, what would -- what

13  would a user have seen, I guess?  Would there -- the

14  hyperlinks be --

15     A.  Yes.

16     Q.  There would be hyperlinks.  Would they be

17  highlighted or --

18     A.  Well, back at the time, it would be whatever the

19  browser decided to render hyperlinks in.  If you are

20  using NCS Mosaic and it seems even the comp convention

21  now, the default is like a blue text with underline,

22  text browser -- text browsers like links, since you --

23  depending on the capabilities of the terminal, it varied

24  on how it was rendered.  If it be inverted video or

25  underlined it really depended on the capabilities of

1  your terminal and how it was rendered.

2     Q.  Just taking Lynx, and you may not recall this but

3  if you do, do you recall if you had opened up a

4  converted message in Lynx, could you click on the URL or

5  how would -- how would you do that?

6     A.  Okay.  Maybe to help her, Lynx is spelled

7  L-Y-N-X.  The -- well, Lynx was a terminal, so you

8  didn't have a concept of a mouse.  It was all keyboard.

9  And so when you viewed Lynx on your terminal, you can

10 use the arrow keys to then jump, and it would navigate

11 to link to link on the page.  So if you saw a link down

12 here and there is others, you just could arrow down and

13 hit return, and it would activate and follow that

14 anchor.

15    Q.  Did Mosaic operate the same way?

16    A.  Mosaic was mostly mouse-based.  I do not recall

17 if their keyboard navigational capabilities were as

18 good.  I'm not going to -- since I don't recall

19 specifically.  I think I, maybe I moaned that it should

20 have had a keyboard.  It was very mouse heavy.  But

21 normally, you just used your mouse and clicked on it.

22    Q.  If you could look on the page ending in 700.

23 There is a sentence that -- under, "The format of each

24 converted mail messages is as follows."  Do you see

25 where I'm looking?