**Redacted Version of Document to be Filed Under Seal**

# EXHIBIT B-2

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

## EXHIBIT D-11
## <u>INVALIDITY CLAIM CHART FOR U.S. PATENT NO. 7,761,414</u>

The Microsoft Windows Mobile operating system with Microsoft Exchange ActiveSync ("Windows Mobile with ActiveSync") was known, sold, offered for sale, and in public use before January 7, 2007, and is prior art to U.S. Patent No. 7,761,414 (the "'414 patent") under 35 U.S.C. §§ 102(a), (b), and (g) & 103.

Windows Mobile with ActiveSync anticipates at least claims 1-2, 4, 6-7, 10-12, 14, 16-17, 20-24, 26-28, and 30-32 of the '414 patent under 35 U.S.C. §§ 102(a), (b), and (g).  At least the following specific references describe ActiveSync:

- Exchange ActiveSync and Exchange 2003 ("ActiveSync and Exchange 2003"), http://technet.microsoft.com/en-us/library/bb124307(v=exchg.65).aspx  published by at least Jul. 6, 2005.

- Bramson et al., Microsoft Exchange Server 2003 ActiveSync Architecture White Paper, http://technet.microsoft.com/en-us/library/cc164313(EXCHG.65).aspx ("Bramson"), published on Jan. 5, 2003.

- Exchange Information Store Service Architecture ("Exchange Information Store"), http://technet.microsoft.com/en-us/library/bb124307(v=exchg.65).aspx, published by at least May 23, 2005.

- Introduction to Microsoft Exchange Server 2003, http://download.microsoft.com/download/A/5/A/A5ACA935-312B-464C-ACDB-1150D0029708/IntroEx03.doc ("Exchange Server 2003"), published by Jul. 2004.

- Windows Mobile Software for Pocket PC: Pocket Outlook, http://download.microsoft.com/download/a/6/e/a6e65348-dff2-42e6-a349-00ed7b351613/PocketOutlook_PPC.pdf, ("Pocket Outlook"), Jul. 1, 2005.

- Windows Mobile Software for Pocket PC Phone Edition, http://download.microsoft.com/download/f/b/7/fb761cd5-2559-464d-8492-7eb2d29155b6/Windows.Mobile-based.Pocket.PC.Phone.Edition.Overview.pdf, ("Pocket PC Phone Edition"), Sep. 19, 2003.

- Using Your Palm® Treo™ 700w Smartphone ("Treo 700w User Guide"), published by Jan. 5, 2006.

- SCH-i830 Series Global Pocket PC Phone User Manual, published 2005.

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

- Struys, Developing Multithreaded Applications for the .NET Compact Framework, http://msdn.microsoft.com/en-us/library/aa446528.aspx ("Struys"), published Jun. 2005.

- Hall, MSDN Windows Embedded Blog: Windows Mobile vs. Windows CE, http://blogs.msdn.com/b/mikehall/archive/2005/03/15/395958.aspx ("Windows Mobile vs. Windows CE"), published Mar. 15, 2005.

- Windows Mobile source code for versions released prior to January 7, 2007, including but not limited to version 5.0 (Windows Mobile source code.)

- Microsoft Exchange Server ActiveSync, Protocol Version 2.5 Reference, Microsoft, published Jun. 1, 2005 ("ActiveSync Protocol").

- Microsoft Releases Windows Mobile 5.0, Microsoft News Center, published May 2005 ("Windows Mobile Release").

Samsung contends that each individual reference identified above as describing Windows Mobile with ActiveSync anticipates and/or renders obvious the asserted claims alone.  Further, Samsung contends that each publication describes the Windows Mobile with ActiveSync system, as was available before the priority date of the '414 patent, which further anticipates and/or renders obvious the asserted claims.  Further the individual references identified above and/or the Windows Mobile with ActiveSync system render obvious at least the asserted claims of the '414 patent under 35 U.S.C. § 103(a) in combination with one or more of the following references:

- U.S. Patent Application Publication No. 2004/0139235 to Rashid et al. ("Rashid").

- U.S. Patent Application Publication No. 2006/0242609 to Potter et al. ("Potter publication").

- U.S. Patent Application Publication No. 2008/0256547 to Brahmavar et al. ("Brahmavar").

- U.S. Patent No. 7,849,140 to Abdel-Aziz et al. (the "Abdel-Aziz").

- U.S. Patent No. 7,506,006 to Vadlamani et al. ("Vadlamani").

- U.S. Patent No. 7,366,743 to Sawadsky et al. (the "Sawadsky").

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

- U.S. Patent No. 7,318,071 to Kast et al. ("Kast").

- U.S. Patent No. 6,000,000 to Hawkins et al. ("Hawkins").

- E.P. Patent No. 1130513 to Multer ("Multer").

- Hill et al., *Microsoft Smart Client Architecture and Design Guide* ("Hill"), published October 2004.

- Joshua Bloch, *Effective Java* ("Bloch"), published 2001.

- Masney, *Introduction to Multi-Threaded Programming* ("Masney"), published May 1999.

- Swartz, *Unix Applications Programming Mastering the Shell* ("Swartz"), published 1990.

- *The Open Group Base Specifications*, Issue 6 IEEE Std 1003.1 (2004) ("Open Group Specifications"), available at http://pubs.opengroup.org/onlinepubs/009695399/toc.htm.

- Andrew Tanenbaum, *Modern Operating Systems Second Edition*, Prentice Hall (2001) ("Tanenbaum").

- Daniel P. Bovet & Marco Cesati, *Understanding the Linux Kernel*, 3rd Ed. ("Bovet"), published November 2005.

- Josh Aas, *Understanding the Linux 2.6.8.1 CPU Scheduler*, Silicon Graphics Inc. ("Aas"), published February 2005.

- David Brickner, *Linux Desktop Pocket Guide*, 1st Ed., O'Reilly ("Brickner"), published 2005.

- Armin Bauer, *OpenSync: A Synchronization Framework* ("Bauer"), published 2005.

- Jason Clark, *Practical Multithreading for Client Apps* ("Clark"), published 2004.

- Armin Bauer, OpenSync: A Synchronization Framework ("Bauer"), published 2005.

- James Davidson, *Running Mac OS X Panther*, O'Reilly ("Davidson"), published December 2003.

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

- *The Next Leap in Microprocessor Architecture: Intel Core Duo Processor*, Intel White Paper ("Intel Core Duo"), published January 2006.

- *The Facts About 64-Bit Architecture and Mobile Computing*, Intel ("Intel Mobile Computing"), published December 2005.

- *Intel Pentium D Processor: Delivery Power and Performance for Advanced Users*, Intel ("Intel Pentium D"), published 2005.

- *Power Mac G5 Technology Overview*, Apple ("Power Mac G5"), published October 2005.

- *PowerPC G5 White Paper*, Apple ("PowerPC G5"), published April 2005.

- *Power Mac G5 Developer Note*, Apple ("Power Mac G5 Developer Note"), published April 2005.

- Mark Chapman, *The Benefits of Dual-Core Processors in High Performance Computing*, IBM ("Chapman"), published 2005.

- Kalla et al., IBM POWER5 Chip: A Dual-Core Multithreaded Processor ("Kalla"), published 2004.

- Richard Brunner, *Maximizing Desktop Application Performance on Dual-Core PC Platforms*, 2005 Windows Hardware Engineering Conference ("Brunner").

To the extent any limitation is found not to be literally disclosed, such a limitation would be obvious because the '414 patent is merely a collection of prior art elements that fails to meet the statutory requirement of nonobviousness under § 103, and the factors delineated in *KSR Int'l Co. v. Teleflex, Inc.*, 550 U.S. 398 (2007), weigh against a finding of nonobviousness.

For example, it would have been obvious to a person of ordinary skill in the art to combine the teaching of Windows Mobile with ActiveSync with the teachings of the references listed above and in Samsung's Patent Local Rule 3-3 And 3-4 Disclosures for the '414 patent served herewith; such references are in the same field of art, and discuss various techniques and improvements that would have been known to yield predictable results when applied to the technology claimed in the '414 patent, and a person of ordinary skill therefore would have been motivated to so combine them in view of the disclosures therein.  Below included in this chart are examples of specific teachings from references that, combined with Windows Mobile with ActiveSync, render the '414 patent invalid under § 103.

Samsung reserves the right to use the entirety of the reference cited in its contentions to show that the asserted claims are anticipated and/or are obvious.  Moreover, to the extent that any of the below claim limitations are found to not be expressly disclosed by the

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

below reference, it is Samsung's contention that any such limitation would be obvious, either based the knowledge of one of ordinary skill in the art or based on any of the art cited in Samsung's invalidity contentions.  It is also Samsung's contention that one of ordinary skill in the art would find such limitation obvious for at least one or more of the following reasons: (1) the combination would unite  old elements with no change in their respective function; (2) the combination would have been a predictable variation of a work in the same or a different field of endeavor; (3) the modification would have used a known technique to improve a similar device in the same way; (4) the modification was a known problem for which there was an obvious solution; (5) the modification would have been "obvious to try"; (6) the modification was known work in one field of endeavor that would have prompted variations of it for use in either the same or different field based on design incentives or other market forces; (7) there was an explicit teaching, suggestion, or motivation in the prior art for the modification.

The citations to portions of any reference in this chart are exemplary only. Samsung reserves the right to use the entirety of any reference cited in this chart to show that the asserted claims are anticipated and/or are obvious.

Samsung notes that Apple appears in many instances to be pursuing overly broad constructions of various limitations of the asserted claims of the '414 patent in an effort to piece together an infringement claim where none exists and to accuse products that do not practice the claims. This claim chart takes into account Apple's overly broad construction of the claim limitations. Any assertion that a particular limitation is disclosed by a prior art reference or references may be based on Apple's apparent constructions and is not intended to be, and is not, an admission that such constructions are supportable or proper. To the extent that any of the prior art discloses the same or similar functionality or feature(s) of any of the accused products, Samsung reserves the right to argue that said feature or functionality does not practice any limitation of any of the asserted claims, and to argue, in the alternative, that if said feature or functionality is found to practice any limitation of any of the asserted claims of the '414 patent, then the prior art reference teaches the limitation and that the claim is not patentable.

Samsung expressly reserves the right to supplement these contentions to add additional information showing that Windows Mobile with ActiveSync invalidates the asserted claims of the '414 patent, including but not limited to information obtained by third parties and/or produced by Microsoft in response to outstanding subpoenas and discovery requests issued in this case.

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| **[1A]** A machine implemented method comprising: | To the extent the preamble may be construed to be limiting, Windows Mobile with ActiveSync discloses a machine implemented method. For example:<br><br>Exchange ActiveSync enables you to synchronize data between your mobile |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | device and Exchange Server 2003. E-mail, contacts, and calendar information (Personal Information Manager, or PIM, data) can all be synchronized. This feature was previously available through Mobile Information Server and was referred to as Microsoft Server ActiveSync. It is now integrated with Exchange Server 2003.<br><br>With Mobile Information Server, devices running Microsoft Windows Powered Pocket PC 2002, Microsoft Windows Powered Pocket PC 2002 Phone Edition, and Microsoft Windows Powered Smartphone had the Server ActiveSync client component installed and were supported.<br><br>With Exchange ActiveSync, devices that are running Pocket PC 2002, Pocket PC 2002 Phone Edition, and Smartphone are still supported. Additionally, Microsoft Windows Powered Pocket PC 2003 devices are supported. Pocket PC 2003 devices enable greater granularity in scheduling synchronization and also support the Always Up To Date functionality that is introduced in Exchange Server 2003.<br><br>Exchange ActiveSync is implemented in the following files:<br><br>   • `Massync.dll`  OMA Sync ISAPI extension DLL<br>   • `Masperf.dll`   OMA Sync Performance Counter DLL<br>   • `MasPerf.ini`    OMA Sync Performance Counter INI<br>   • `Masperf.h`   OMA Sync Performance Counter header<br><br>ActiveSync and Exchange 2003 at 1 (page references refer to PDF version of webpage); *see also* Windows Mobile Release.<br><br>Windows Mobile with ActiveSync ran on mobile devices such as the Treo 700w: |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | ## Specifications |

| Radio | • CDMA 800 (Digital Cellular), 1900 (PCS), and 1400(GPS) <br>• EVDO and 1XRTT | |
|---|---|---|
| Phone features | • Personal speakerphone <br>• Hands-free headset jack <br>  (2.5 mm, 3-barrel connector) | • Microphone mute option <br>• TTY compatible <br>• 3-way calling |
| Processor technology | • Intel XScale™ processor, 312MHz | |
| Expansion | • SD/MultiMediaCard/SDIO card slot | |
| Battery | • Rechargeable Lithium Ion <br>• Removable for replacement | • Up to 4.7 hours talk time <br>• Up to 15 days standby <br>• 3.5 hours full charge time |
| Operating system | • Windows Mobile Edition 5.2.2.0 (Phone Edition) | |
| Camera (not included on all smartphones) | • Still image capture resolution:1280 x 1024, 1.3 megapixel <br>• Automatic light balance | |
| Size | • 5.08 in x 2.28 in x 0.89 in (129mm x 58mm x 22.5mm) with antenna | |
| Weight | • 6.4 ounces (180 grams) | |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync | | |
|---|---|---|---|
| | **Connectivity** | • Infrared (1.2 compliant)<br>• Bluetooth® wireless technology (1.2 compliant) | |
| | **Display** | • Touch-sensitive LCD screen (includes stylus)<br>• 65,536 colors (16-bit color)<br>• User-adjustable brightness | |
| | **Keyboard** | • Built-in QWERTY keyboard plus 5-way navigator<br>• Backlight for low lighting conditions | |
| | **Included software** | • Today/Phone (includes Speed Dial and Dial Pad)<br>• Messaging (text, multimedia, and email)<br>• Internet Explorer Mobile (web browser)<br>• Camera<br>• Pictures & Videos<br>• Windows Media Player Mobile<br>• File Explorer<br>• Contacts<br>• Calendar<br>• Tasks<br>• Notes<br>• Calculator<br>• ActiveSync®<br>• Excel Mobile | • Word Mobile<br>• PowerPoint Mobile<br>• Pocket MSN<br>• Solitaire<br>• Bubble Breaker<br>• Voice Command<br>• Downloads application<br>• Quick Tour<br>• Search<br>• Terminal Services<br>• Picsel PDF Viewer (available on the *Getting Started CD*)<br>• Cubis (available on the *Getting Started CD*) |
| | **System requirements** | • Windows 2000 or XP with USB port. Later versions may also be supported<br>• Some wireless features require Microsoft 2003 Exchange Server with Service Pack 2 | |
| | Treo 700w User Guide at 243-244. | | |
| **[1B]** executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user | Windows Mobile with ActiveSync discloses executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. For example: | | |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| interface to allow a user to access and edit structured data in a first store associated with a first database; and | User applications executing in Windows operating systems such Pocket PC and Windows Mobile execute at least one user-level thread:<br><br>    If we spin forward a few years the Mobile Devices Product Group (MDPG) shipped a number of Adaptation Kits for devices called Palm-Sized PC (anyone remember those?), Handheld PC 2000, Pocket PC 2000, Pocket PC 2002, and now Windows Mobile 2003 – At the core of all of these devices is the Windows CE operating system – here's how this works…<br><br>Hall.<br><br>    In Windows CE, as in any other Windows operating system, a process is simply a placeholder for an application. A process can be considered a running application, but it does not execute any code. Instead, it provides an application with a 32-megabyte virtual address space, a default heap, and possibly other resources, such as files and dynamic-link libraries. A process also contains at least one thread, the primary thread. In Windows CE, at most 32 processes can run simultaneously.<br><br>Struys at 1-2.<br><br>Pocket PC and Windows Mobile devices include Personal Information Management (PIM) clients such as Pocket Outlook and Outlook Mobile (a user application) which provide a user interface to allow a user to access and edit PIM data such as contacts data:<br><br>    Exchange ActiveSync enables you to synchronize data between your mobile device and Exchange Server 2003. E-mail, contacts, and calendar information (Personal Information Manager, or PIM, data) can all be synchronized. This feature was previously available through Mobile Information Server and was |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | referred to as Microsoft Server ActiveSync. It is now integrated with Exchange Server 2003.<br><br>ActiveSync and Exchange 2003 at 1.<br><br>Built-in server support for over-the-air synchronization with Exchange Server ActiveSync-enabled devices such as Windows Powered Mobile Devices (Pocket PC 2002, Microsoft Smartphone 2002, and future versions of Windows Powered Mobile Devices). Synchronization can be on demand or scheduled, based on various settings from the device. This includes remote access to E-mail, Calendar, and Contacts, and coupled with Outlook Mobile Access, allows access to Tasks and the Global Address List. Below is a comprehensive list of Exchange Server ActiveSync features:<br>...<br>&bull; Synchronization of e-mail, calendar, and contacts data between Exchange Server and mobile devices.<br>...<br>&bull; Support for time limits on device-side storage of e-mail and calendar items to reduce memory usage. For example, only the last three days of e-mail and two weeks of calendar entries may be stored. Time-limit filtering is managed by the server, with no need for filtering on the client.<br>...<br>&bull; Synchronization of multiple mobile devices to the same server data.<br><br>Exchange Server 2003 at 13-14.<br><br>Windows Mobile software for Pocket PC Phone Edition helps you manage personal and professional communications and information while on the go. Need to make a call? E-mail a client? View your schedule? With Pocket Outlook and ActiveSync, you can synchronize your E-mail, Calendar, |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | Contacts and Tasks with your desktop and keep up-to-date.<br><br>Pocket PC Phone Edition at 1.<br><br>Core Applications for Windows Mobile for Pocket PC Phone Edition include:<br>• Pocket Outlook, including:<br>· E-mail<br>· Calendar<br>· Contacts<br>· Tasks<br>· Notes<br>*Id.* 2. |

**CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY**

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| |  |

Pocket Outlook at 33.

You can use your smartphone to sync directly with Exchange Server using Exchange ActiveSync. You may have already set up your Exchange Server email settings when you installed the ActiveSync® desktop software. If you did not set up an Exchange Server email account, work with your system

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | administrator to gather the following info, and then follow the steps in this section to set up an account now.<br><br>Treo 700w User Guide at 88.<br><br>## Contacts<br><br>### Adding a contact<br>1. Press Start 🕮 and select Contacts.<br>2. Press New ▭ (left action key).<br>3. Use the 5-way navigator to move between fields as you enter information.<br>4. To add a caller ID picture that displays when that person calls, select Picture, and then select Camera and take a picture, or select an existing picture from the Thumbnail screen.<br>5. To assign the entry to one or more categories, select Categories and then check the categories under which you want this entry to appear.<br>6. To add a note to an entry, select the Notes tab.<br>7. To assign a ringtone to the entry, select Ring tone and select a tone.<br>8. After you enter all the information, press OK 🕮. |

**CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY**

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | Viewing or changing contact information<br>1. In the Contacts list (name view), begin entering one of the following for the contact you want to view or edit:<br>• First name<br>• Last name<br>• First initial and last initial separated by a space<br>• Phone number<br>2. Select the entry you want to open.<br>3. Press Menu ⬭ (right action key) and select Edit.<br>4. Make changes to the entry as necessary.<br>5. Press OK ⊚.<br><br>Deleting a contact<br>1. In the Contacts list, highlight the contact you want to delete.<br>2. Press Menu ⬭ (right action key) and select Delete Contact.<br>3. Select Yes.<br><br>*Id.* at 61-62. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | **Features of Your Phone**<br><br>Congratulations on your purchase of the Samsung SCH-i830. The i830 uses the Microsoft Windows Mobile™ 2003 software for Pocket PC Phone Edition, which supports thousands of applications. Using ActiveSync®, you can keep your PC and i830 synchronized at all times. The features listed below are just a sample of what your SCH-i830 has to offer. You should read this guide to understand the many features that this phone supports and keep it handy for reference.<br><br>SCH-i830 Series Global Pocket PC Phone User Manual. *See also* SCH-i830 Series Global Pocket PC Phone User Manual:<br><br>**Edit a Contact**<br>1. Press ⬚ to open Contacts.<br>2. Locate the desired contact using find or scrolling through the contact list with the navigation key.<br>3. Tap the desired contact to view the summary screen.<br>4. Tap **Edit**.<br>5. Change or update the desired information.<br>6. Tap ⓞⓚ to save and exit. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | In addition to the information available in contacts, you can also record or write a note associated with the contact. All of this information can be synchronized with a PC or Laptop using the Microsoft ActiveSync application. See "ActiveSync®" on page 152 for more information.<br><br>**Task Manager**<br><br>The Task Manager is an application that shows the programs that you are currently running as icons so you can quickly select or close them.<br><br>To open the Task Manager, follow these steps:<br><br>1. Press and hold the Launcher [⌨] key. The Task Manager bar displays.<br>2. Use the right or left navigation keys to highlight the program you want.<br><br>SCH-i830 Series Global Pocket PC Phone User Manual at 58, 69, 70.<br><br>Exchange contacts data (structured data) are stored locally on mobile wireless devices:<br><br>Microsoft Exchange Server 2003 allows wireless devices such as a browser-enabled cell phones or Microsoft Windows Mobile™–based PDAs to access corporate Exchange Server information. Mobile users gain full access to mail, calendar, and contacts without the need for a desktop computer and retain access to this information while offline. All changes made on the wireless device are reflected in the live mailbox and can be seen from a full desktop |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | mail client such as Microsoft Office Outlook® or Outlook Web Access. Bramson at 2.<br><br>Specifically, the Exchange contacts data (structured data) are stored in a "collection" (first store associated with a first database) on a mobile client device:<br><br>**Protocol-Independent Multicast Data on the Mobile Device**<br><br>Protocol-independent multicast data is stored in "collections," one for contacts, one for calendar, and one for each e-mail folder. The sync protocol supports syncing multiple e-mail folders. For each collection, the client software stores a SyncKey. The SyncKey contains 39 to 48 characters, 38 for the globally unique identifier (GUID), and one to ten for the incrementing number. The client also stores a CollectionId. The CollectionId is a string of around 40 characters for each folder that is a unique identifier for the folder.<br><br>The client sends the SyncKey to the server with each synchronization request. Each object that is synchronized—whether a message, contact, or calendar item—has a unique identifier assigned by the server. This ServerId is a 48-character string that is stored by the client. The identifier is used during synchronization to identify objects that are stored on both the client and server.<br><br>ActiveSync and Exchange 2003 at 4-5.<br><br>Exchange data are organized as a database:<br><br>The core data storage repository for Microsoft Exchange Server 2003 is the Microsoft Exchange Information Store service, which contains both mailbox store and public folder store data. The Microsoft Exchange Information Store service uses a database engine called Extensible Storage Engine (ESE), a |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | transaction-based database technology.<br><br>This section explains the role of the Microsoft Exchange Information Store service in the Exchange Server 2003 messaging system. The Microsoft Exchange Information Store service, as its name implies, implements the Exchange store. The Exchange store hosts mailbox and public folders. The responsibilities of the Exchange store also include public folder replication, which is covered in a separate section because of its complexity.<br><br>This section discusses the following concepts:<br><br>• **Exchange Storage Architecture**   Exchange Server 2003 uses a transaction-based storage architecture that includes a database file, a native content file, transaction logs, and other files, such as checkpoint files and reserved logs. You must understand how Exchange Server 2003 uses these files to store messaging data.<br>• **Extensible Storage Engine Architecture**   Extensible Storage Engine is at the core of the Exchange store. You must be familiar with Extensible Storage Engine to understand the architecture of the Exchange store.<br>• **Responsibilities of the Exchange store**   In the client/server architecture of Exchange Server 2003, the Microsoft Exchange Information Store service has exclusive access to the messaging databases. Exclusive database access entails a number of responsibilities that you should be familiar with to understand the role of the Microsoft Exchange Information Store service.<br>• **Public Folder Replication**   Public folder replication enables you to maintain multiple instances of the same public folder on different Exchange servers and to keep these instances synchronized. This feature can be used to provide users in a distributed Exchange organization with access to a local copy of a public folder. Replicated public folders can also increase fault tolerance for workgroup solutions. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | You should know how the Exchange store replicates public folder data across an Exchange organization.<br><br>Exchange Information Store at 1; *see also* ActiveSync Protocol at 1.1, 4.2, 5.8, 5.15, 7.2, 7.3, 7.4, 7.5, 8.2, and Appendix at 188-190 and 211-221.<br><br>The functionality disclosed above executes on one or more user-level non-synchronization processing threads provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.  (*See*, *e.g.*, Windows Mobile source code at<br><br><br><br><br><br>Furthermore, it is inherent that the functionality disclosed above would have executed on at least one processing thread:<br><br>2.2 THREADS<br><br>In traditional operating systems, each process has an address space and a single thread of control. In fact, that is almost the definition of a process. Nevertheless, there are frequently situations in which it is desirable to have multiple threads of control in the same address space running in quasi-parallel, as though they were separate processes (except for the shared address space). In the following sections we will discuss these situations and their implications.<br><br>2.2.1 The Thread Model<br><br>The process model as we have discussed it thus far is based on two independent concepts: resource grouping and execution. Sometimes it is useful to separate them; |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | this is where threads come in.  One way of looking at a process is that it is way to group related resources together. A process has an address space containing program text and data, as well as other resources. These resource may include open files, child processes, pending alarms, signal handlers, accounting information, and more. By putting them together in the form of a process, they can be managed more easily.  The other concept a process has is a thread of execution, usually shortened to just thread. The thread has a program counter that keeps track of which instruction to execute next. It has registers, which hold its current working variables. It has a stack, which contains the execution history, with one frame for each procedure called but not yet returned from. Although a thread must execute in some process, the thread and its process are different concepts and can be treated separately. Processes are used to group resources together; threads are the entities scheduled for execution on the CPU.<br><br>In Fig. 2-1(a) we see three traditional processes. Each process has its own address space and a single thread of control. In contrast, in Fig. 2-1(b) we see a single process with three threads of control. Although in both cases we have three threads, in Fig. 2-1(a) each of them operates in a different address space, whereas in Fig. 2-1(b) all three of them share the same address space. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | <br><br>**Figure 2-1.** (a) Three processes each with one thread. (b) One process with three threads.<br><br>(Tanenbaum at section 2.2.)<br><br>Additionally, a person of ordinary skill in the art at the time of the invention would have found it obvious to execute the disclosed user-interface functionality in a process with one or more threads of execution:<br><br>**Windows CE Processes**<br><br>In Windows CE, as in any other Windows operating system, a process is simply a placeholder for an application. A process can be considered a running application, but it does not execute any code. Instead, it provides an application with a 32-megabyte virtual address space, a default heap, and possibly other resources, such as files and dynamic-link libraries. A process also contains at least one thread, the primary thread. In Windows CE, at most 32 processes can run simultaneously. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | **Windows CE Threads**<br><br>A thread in any Windows operating system is a unit of execution. In other words, threads execute code. When a process starts running, it contains only one thread, but it has the capability of starting other threads. Only memory limits the number of threads in a process.<br><br>(Struys at 1-2; *see also* Tanenbaum at section 2.2.)<br><br>FIG. 8 is a block diagram describing one embodiment of an architecture for Smart Client 300. FIG. 8 depicts Smart Client AddIn 360 in communication with application interface 362, web services 302 and configuration data store 384. Application interface 362 is in communication with application 364 (the base application), which includes application storage 366. The Smart Client can be implemented with many different types of base applications. In one embodiment, the Smart Client of FIG. 8 is implemented with a collaboration, messaging and scheduling application. One example of such a collaboration, messaging and scheduling application is Outlook.RTM., from Microsoft Corporation. In that example, storage 366 is the Outlook.RTM. object store. The Smart Client can also be implemented with other collaboration, messaging and scheduling systems; or other types of systems. Additionally, applications performing collaboration-only, messaging-only, scheduling-only or some other combination of the three, can also be used with the Smart Client. The Smart Client PlugIn acts as the last mile of software to enable the user to make more efficient use of the CRM system. The Smart Client AddIn allows Outlook.RTM. to be used as a portal to the CRM system.<br><br>Application interface 362 provides an interface to application 364. For example, application interface can be a software development kit, a library, an application program interface (API) or other interface. Application interface 362 should provide access to the objects used by application 364 and to the events that occur within application 364. Thus, in response to an event within application 364, an entity using |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | application interface 362 should be notified of the event and be able to get or set objects such as data objects and user interface objects.<br><br>In one embodiment, application interface 362 is a software development kit that is a NET wrapper on top of the Outlook.RTM. object model. Application interface 362 exposes objects and events to AddIn 360. The Smart Client AddIn 360 uses application interface 362 to communicate/interface with Outlook.RTM.. Application interface 362 provides the ability to create and associate forms with data. Entities using application interface 362 can set and retrieve standard and custom properties within Outlook, create/delete/edit objects, be notified (or trap) events within Outlook, create/change/manage the user interface (e.g., size, color, font, headings, buttons, fields, etc.), create and change menus, create and change the toolbar, create and manage folders, and perform other activities within Outlook. Additionally, to provide for thread safety, events are invoked from the main UI thread and collection classes expose a syncroot.<br><br>Smart Client AddIn 360 includes three major components: Sync Manager 370, Service Agent 372 and User Interface (UI) manager 374. Service Agent 372 works with web services 302 to communicate with enterprise applications (e.g., CRM system) on the server side to set and get data. UI manager 374, which communicates with application interface 362, utilizes the standards of the Windows programming model to customize necessary User Interface objects. UI manager 372 also acts as a conduit to trap all the necessary events that are exposed via the application interface 362 to work with Outlook.RTM. objects as appropriate in the context of the AddIn business logic.<br><br>(Vadlamani at 12:3-62; *see also id.* at Fig. 8.)<br><br>The Smart Client can be synchronized with multiple systems in order to bring together and update data from various systems. Sync Manager 370 is responsible for this synchronization process between Outlook.RTM. storage 366 and the CRM system (and other systems) using agent 372 (communicating via web services 302 ). Sync |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | Manager 370 will run as a separate worker thread on a defined schedule. The schedule will be retrieved from the configuration file (stored in configuration data store 384 ) at the time that the Smart Client AddIn 360 starts up. There can be different schedules for different types of data. For example, the schedule for transactional CRM data can call for more frequent synchronizations than the schedule for domain data. Sync Manager 370 will also support an on-demand synchronization, meaning that a user, via the User Interface, can request a synchronization cycle to be performed immediately. For example, user can select "MyCRM" from the drop-down menu 10 to select that a synchronization process be performed immediately. The user can also use the drop-down menu to change the configuration data and force new configuration data to be loaded with a different synchronization schedule.<br><br>(*Id.* at 20:34-56.)<br><br>All .NET Framework applications are created with a single thread, which is used to execute the application. In smart client applications, this thread creates and manages the user interface (UI) and is called the UI thread.  You can use the UI thread for all processing, including Web service calls, remote object calls, and calls into a database.  However, using the UI thread in this way is generally not a good idea.  In most cases, you will be unable to predict how long a call to a Web service, remote object, or database will take, and you may cause the UI to freeze while the UI thread waits for a response.  Creating additional threads enables your application to perform additional processing without using the UI thread. You can use multiple threads to prevent the UI from freezing while the application makes a Web service call, or to perform certain local tasks in parallel to increase the overall efficiency of your application. In most cases, you should strongly consider performing any tasks not related to the UI on a separate thread.<br><br>(Hill at 113-14.)<br><br>Worker threads. The worker threads are part of the standard system pool. They are |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | standard threads managed by the .NET Framework, and most functions are executed on them.<br><br>(*Id*. at 120.)<br><br>A thread is sometimes referred to as a lightweight process. A thread will share all global variables and file descriptors of the parent process which allows the programmer to separate multiple tasks easily within a process. For example, you could write a multi-threaded web server, and you could spawn a thread for each incoming connection request. This would make the network code inside the thread relatively simple. Using multiple threads will also use fewer system resources compared to forking a child process to handle the connection request. Another advantage of using threads is that they will automatically take advantage of machines with multiple processors.<br><br>As I mentioned earlier, a thread shares most of its resources with the parent process, so a thread will use fewer resources than a process would. It shares everything, except each thread will have its own program counter, stack and registers. Since each thread has its own stack, local variables will not be shared between threads. This is true because static variables are stored in the process' heap. However, static variables inside the threads will be shared between threads. Functions like strtok will not work properly inside threads without modification. They have re-entrant versions available to use for threads which have the format *oldfunction*_r. Thus, strtok's re-entrant version would be strtok_r.<br><br>Since all threads of a process share the same global variables, a problem arises with synchronization of access to global variables. For example, let's assume you have a global variable X and two threads A and B. Let's say threads A and B will merely increment the value of X. When thread A begins execution, it copies the value of X into the registers and increments it. Before it gets a chance to write the value back to memory, this thread is suspended. The next thread starts, reads the same value of X |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | that the first thread read, increments it and writes it back to memory. Then, the first thread finishes execution and writes its value from the register back to memory. After these two threads finish, the value of X is incremented by 1 instead of 2 as you would expect.<br><br>Errors like this will probably not occur all of the time and so can be very hard to track down. This becomes even more of a problem on a machine equipped with multiple processors, since multiple threads can be running at the same time on different processors, each of them modifying the same variables. The workaround for this problem is to use a mutex (mutual exclusion) to make sure only one thread is accessing a particular section of your code. When one thread *locks* the mutex, it has exclusive access to that section of code until it *unlocks* the mutex. If a second thread tries to lock the mutex while another thread has it locked, the second thread will *block* until the mutex is unlocked and is once more available.<br><br>(Mansey at 1.)<br><br>Alternatively, it would have been obvious to a person of ordinary skill in the art at the time of the invention to modify the above disclosure to execute at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database, in view of the above disclosures and/or the references cited in claim 10. |
| **[1C]** executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization | Windows Mobile with ActiveSync discloses executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. For example: |

**CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY**

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | Exchange ActiveSync enables you to synchronize data between your mobile device and Exchange Server 2003. E-mail, contacts, and calendar information (Personal Information Manager, or PIM, data) can all be synchronized. This feature was previously available through Mobile Information Server and was referred to as Microsoft Server ActiveSync. It is now integrated with Exchange Server 2003.<br><br>ActiveSync and Exchange at 1.<br><br>The sync protocol is a request and response protocol built on a client and server communications model. It is built on the HTTP protocol, using the HTTP POST request and response mechanism and the HTTP OPTIONS command. The HTTP POST header specifies a protocol command and, if the command requires it, command data is sent in the HTTP POST body. The data is typically formatted as compressed Wireless Binary XML (WbXML), which makes efficient use of the constrained bandwidth of mobile clients.<br><br>The client initiates communication by posting a request. When the server receives the request, it parses the request and then sends an HTTP POST response that contains the requested data in its body.<br><br>The sync protocol requires a TCP/IP connection between the client and server. However, the underlying network layers are implementation-specific. Three common transport layers that support the protocol are GPRS, CDMA 1xRTT, and IEEE 802.11. The sync protocol requires that any transmission errors are handled by the networking software, and that the protocol messages sent between the client and server are complete and error-free.<br><br>The sync protocol is designed to enable any mobile client to efficiently synchronize PIM data with data stored on an Exchange server. To do this, the |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | client uses the sync protocol to talk to the Exchange front-end server component, which provides the synchronization as the means to retrieve data from the Exchange store.<br><br>The following figure shows the functional components of the client and server communications model that is used by the sync protocol.<br><br>**Exchange ActiveSync communication between client and server** |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | <br><br>*Id.* at 1-2.<br><br>The "sync client" is configured to synchronize the user's local contacts data (structured data from the first database) with the user's contacts data on the Exchange back-end server (structured data from a second database):<br><br>    The following steps occur for all commands that the client sends to the server: |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | 1. The client creates a request and sends it to the sync server as an HTTPS POST.<br>2. The sync server processes the request, communicating with the Exchange back-end server to access the user's PIM data.<br>3. The sync server creates a response and sends it to the client as an HTTPS POST response.<br>4. The client processes the response and, if necessary, updates the local PIM data.<br><br>The following steps occur when the client sends a Sync command:<br><br>1. The client identifies any changes made to local PIM data since the last sync.<br>2. The client creates a Sync command containing these changes.<br>3. The client sends the command to the sync server as an HTTPS POST.<br>4. The sync server identifies changes made to data on the server since the last sync, communicating with the Exchange back-end server to access the user's data.<br>5. The sync server resolves any conflicts between changes made to items on the client and on the server.<br>6. The sync server creates a response containing server changes to be replicated on the client.<br>7. The sync server sends the response as an HTTPS POST response.<br>8. The client processes the response and updates the local PIM data.<br>*Id.* at 2.<br><br>The "sync client" provides a synchronization thread that executes in the background concurrently with the one user-level non-synchronization processing thread:<br><br>**Up-to-Date Notification** |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | Exchange ActiveSync is configured on the device to synchronize with the server at intervals, as frequently as every five minutes. However, ActiveSync does not provide up-to-date information about the device. The user can also incur additional charges because of the frequent sync sessions. <br><br> Up-to-Date Notification is a new feature in Exchange Server 2003 that enables the user to automatically synchronize a pocket PC 2003 or a Microsoft Windows Mobile 2003 device with the server when new items are received on the server. Up-to-date notification is a feature of Exchange ActiveSync that is installed with Exchange Server 2003. <br><br> An event is generated in a user's Exchange account when a new message arrives. This event causes a Short Message Service (SMS) notification to be sent to the user's device. The device synchronizes in the background. The user data is updated to the most current information, with no intervention on the part of the user. <br><br> The notification is sent as an SMS control message to the device. It is different from a regular SMS notification, because it does not appear as an SMS message in the Inbox. The SMS router and Exchange ActiveSync on the device process the notification. The notification itself does not carry any sensitive data. <br><br> ActiveSync and Exchange 2003 at 5. <br><br> Windows Mobile 5.0 similarly supports synchronization of contacts data via ActiveSync:: |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| |  |

Within the right cell:

## Setting synchronization options

### Selecting which info to sync

1. Press Start and select Programs.
2. Select ActiveSync.
3. Press Menu (right action key) and select Options.
4. Do any of the following:
   - Check the box next to any items you want to synchronize. If you cannot check a box, you might have to uncheck a box for the same information type elsewhere in the list.
   - Uncheck the box next to any items you want to stop synchronizing.
   - Select an item and then select Settings to customize the settings for that item. Settings are not available for all items.

## Synchronizing with Exchange Server

You can sync directly with Exchange Server using a connection to either a wireless network or a computer.

1. Press Start and select Programs.
2. Select ActiveSync.
3. Press Menu (right action key) and select Configure Server. If you have not yet set up sync with Exchange Server, this says Add Server Source.

**CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY**

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | 4. Select Server address, enter the name of the server running Exchange Server, and then press Next ⬭ (right action key).<br><br>5. Enter your name, password, and domain, and then press Next ⬭ (right action key). To change the rules for resolving synchronization conflicts, select Advanced.<br><br>6. Check the boxes next to the type of info that you want to synchronize with Exchange Server.<br><br>7. Press Finish ⬭ (right action key).<br><br>Treo 700w User Guide at 161-162.<br><br>*See also* SCH-i830 Series Global Pocket PC Phone User Manual:<br><br>**Edit a Contact**<br><br>1. Press 🔲 to open Contacts.<br><br>2. Locate the desired contact using find or scrolling through the contact list with the navigation key.<br><br>3. Tap the desired contact to view the summary screen.<br><br>4. Tap **Edit**.<br><br>5. Change or update the desired information.<br><br>6. Tap ⊛ to save and exit. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | In addition to the information available in contacts, you can also record or write a note associated with the contact. All of this information can be synchronized with a PC or Laptop using the Microsoft ActiveSync application. See "ActiveSync®" on page 152 for more information.<br><br>**Task Manager**<br><br>The Task Manager is an application that shows the programs that you are currently running as icons so you can quickly select or close them.<br><br>To open the Task Manager, follow these steps:<br><br>1. Press and hold the Launcher [icon] key. The Task Manager bar displays.<br><br>2. Use the right or left navigation keys to highlight the program you want.<br><br>SCH-i830 Series Global Pocket PC Phone User Manual at 58, 69, 70.<br><br>Pocket PC and Windows Mobile support concurrent execution of threads within and across processes:<br><br>If we spin forward a few years the Mobile Devices Product Group (MDPG) shipped a number of Adaptation Kits for devices called Palm-Sized PC (anyone remember those?), Handheld PC 2000, Pocket PC 2000, Pocket PC 2002, and now Windows Mobile 2003 – At the core of all of these devices is the Windows CE operating system – here's how this works… |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | Hall.<br><br>**Windows CE Processes**<br><br>In Windows CE, as in any other Windows operating system, a process is simply a placeholder for an application. A process can be considered a running application, but it does not execute any code. Instead, it provides an application with a 32-megabyte virtual address space, a default heap, and possibly other resources, such as files and dynamic-link libraries. A process also contains at least one thread, the primary thread. In Windows CE, at most 32 processes can run simultaneously.<br><br>**Windows CE Threads**<br><br>A thread in any Windows operating system is a unit of execution. In other words, threads execute code. When a process starts running, it contains only one thread, but it has the capability of starting other threads. Only memory limits the number of threads in a process.<br><br>Windows CE is a preemptive multithreading operating system. It allows multiple threads to share the processor. When the operating system schedules a thread, the thread must save its entire state to be able to continue execution the next time the operating system allows it to. To save its entire state, each thread must at least own a stack and a copy of all registers.<br><br>Because the operating system switches frequently between threads, the threads appear to run simultaneously to the user. An important concept to keep in mind is that the operating system schedules threads, not processes. The scheduler, the part of the operating system that is responsible for scheduling threads, is priority based. Threads that have higher priorities always run before or preempt |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | threads that have lower priorities. Multiple threads with the same priority run in a round-robin fashion with each thread receiving a quantum, or slice, of execution time.<br><br>Struys at 1-2.<br><br>All threads in a multithreaded application run autonomously unless you pay special attention to thread synchronization. Especially in cases where multiple threads access shared data, you must synchronize access of that data.<br><br>The following example demonstrates the need for synchronization between threads. (You can find the complete sample in the ThreadDemo5 folder after you install the downloadable samples.) The application starts two different worker threads. Both worker threads access the same variable. One thread simply increments the variable, whereas the other thread decrements it. Each thread loops 10 times. When both worker threads finish executing, the value of the variable should be zero. The end result is shown in a label. As Figure 4 shows, the user interface of the application is, again, as simple as possible.<br><br>*Id.* at 12-13.<br><br>Running the application several times always results in the display of the correct value of the counter. However, suppose that you change the application in such a way that each worker thread loops 1 million times instead of 10 times. If you run the application, the end value of the counter will sometimes still be zero, but often it will seem to be a random number. The reason is that each of the threads is running with the same priority. They both get equal amounts of processor time and execute round robin.<br><br>Even though accessing the counter in the worker threads seems to be a single statement (counter++ or counter--), if you look in the generated Microsoft |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | intermediate language (MSIL) in Figure 5, you will see that this single C# statement consists of several lines of MSIL code.<br><br>The highlighted lines of MSIL code help explain the problem you are experiencing now. Both threads of the ThreadDemo5 sample access the same variable: counter. The Windows CE operating system is responsible for giving both threads equal amounts of time to execute. Now imagine that one thread is running in the highlighted code of Figure 5, and the operating system schedules that thread out of the processor — just as it has read the current value of counter. In other words, the thread is scheduled out of the processor just after it executed line IL_0006 in Figure 5. The other thread is scheduled into the processor by that time, reading the counter as well, and then modifying it and storing the updated value of the counter back into memory. When the first worker thread resumes running, it continues exactly where it stopped; it does not read the counter again. It continues at the next line of code, being IL_000b, where it increments the local copy it has of the counter variable. It then stores that value back into memory. With that, all the changes that the other worker thread made to counter are destroyed, which results in unexpected values of the counter after both worker threads terminate.<br><br>*Id.* at 14; *see also* ActiveSync Protocol at 1.1, 2.1, 4.1-4.3, 5.3, 5.4, 5.8, 5.18, 7.2, 7.3, 7.4, 7.5, 8.2, and Appendix at 188-190 and 211-221.<br><br>The synchronization functionality executes on one or more synchronization processing threads that execute concurrently with the executing of the at least one user-level non-synchronization processing thread described above in [1B].  Furthermore, the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.  *See*, *e.g.*,Windows Mobile source code at ██████████████ |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | <br><br><br>Furthermore, it is inherent that the above synchronization functionality would have executed on one or more processing threads.  (*See*, *e.g.*, Tanenbaum at section 2.2.)<br><br>Additionally, a person of ordinary skill in the art at the time of the invention would have found it obvious to execute the disclosed synchronization functionality on one or more threads of execution.  (*See*, *e.g.*, *id.*; *see also* 1[B] above.)<br><br>Alternatively, it would have been obvious to a person of ordinary skill in the art at the time of the invention to execute the disclosed synchronization processing thread concurrently with the disclosed non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database, in view of the above disclosures and/or the following:<br><br>**U.S. Patent Application Publication No. 2004/0139235 to Rashid et al. ("Rashid")**<br><br>[0044] When it is desired to synchronize data with the server, flow control passes to the sync process 210. A background sync and a manual sync can be executed in parallel 211. As used herein a manual sync process refers to a sync process which is invoked overtly by the user of a client device or client machine. It provides feedback during the sync process to the user as to the status of the process. A background sync process is a sync process which executes concurrently with all other processes on the client device. It does not provide a great deal of overt feedback to the user unless an error or event occurs which requires user intervention. This sync process also detects connection conditions and does not execute while the client does not have an active |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | connection to the server. When the client is detected to be back within network coverage, the background sync process resumes synchronization with the server. <br><br> (Rashid at [0044].) <br><br> **U.S. Patent No. 7,506,006 to Vadlamani et al. ("Vadlamani")** <br><br> The Smart Client can be synchronized with multiple systems in order to bring together and update data from various systems. Sync Manager 370 is responsible for this synchronization process between Outlook.RTM. storage 366 and the CRM system (and other systems) using agent 372 (communicating via web services 302 ). Sync Manager 370 will run as a separate worker thread on a defined schedule. The schedule will be retrieved from the configuration file (stored in configuration data store 384 ) at the time that the Smart Client AddIn 360 starts up. There can be different schedules for different types of data. For example, the schedule for transactional CRM data can call for more frequent synchronizations than the schedule for domain data. Sync Manager 370 will also support an on-demand synchronization, meaning that a user, via the User Interface, can request a synchronization cycle to be performed immediately. For example, user can select "MyCRM" from the drop-down menu 10 to select that a synchronization process be performed immediately. The user can also use the drop-down menu to change the configuration data and force new configuration data to be loaded with a different synchronization schedule. <br><br> (Vadlamani at 20:34-56.) <br><br> FIG. 13 and FIG. 14 are flowcharts describing more detail for synchronizing domain data (step 590 of FIG. 12). The processes of FIGS. 13 and 14 are independent threads, which can run serially or concurrently. In step 620 of FIG. 13, it is determined whether there is more domain data to process. The first time this step is run, there is likely to be domain data. When all the domain data has processed, the method of FIG. 13 is completed. If there is more domain data to process, then in step 622 the next domain |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | data file is accessed. In one embodiment, domain data is stored in domain data files. Typically, the system will have a list of domain data files to look for. In step 624, if the particular file that the system is looking for exists, then it is determined whether the domain data needs to be synchronized at step 626. If the domain data is not to be synchronized, then the process loops back to step 620. If the domain data does need to be synchronized at step 626, then that particular file is marked for synchronization in step 628 and the process then loops back to step 620. If, in step 624, it is determined that the file does not exist, then the file is marked for synchronization. Typically, with domain data synchronization, the domain data stored on the CRM server is written to the Smart Client. There is no up-sync from the Smart Client to the server. Thus, if a file does not exist, then the file has to be retrieved from the server. If the file is too old and needs to be synchronized, then the file is overwritten by the current file still on the server.<br><br>The process of FIG. 14 includes the steps for retrieving the data from the server. The system loops through all the domain data files that need to be synchronized. One data file is accessed in step 650. New domain data for that data file is retrieved from the server in step 652. That retrieved domain data is stored in the accessed file in step 654. If there are no more files to consider at step 656, the process of FIG. 14 is done. If there are more files to consider at step 656, then the process loops back to 650 so that additional data can be retrieved.<br><br>FIGS. 15, 16 and 17 provide more detail of the process for synchronizing account data (step 592 of FIG. 12). FIG. 15 provides the overall process for synchronizing account data. FIG. 16 describes the process for deleting old account folders. FIG. 17 provides details about the process for accessing data from other applications. In one embodiment, each of the processes of FIGS. 15, 16 and 17 are separate threads running concurrently or serially. In some embodiments, the threads can be dependent upon each other.<br><br>(Vadlamani at 22:20-64; Figs. 12-17.) |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | **U.S. Patent No. 7,318,071 to Kast et al. ("Kast")**<br><br>According to an embodiment of the present invention, multiple threads can be used substantially concurrently to process and transfer information such as files. An example of the number of threads for each source 100 is 1-16. A single thread associated with the source 100 is herein referred to as the main site thread, while the other threads are herein referred to as sync threads.<br><br>Once the synchronization (sync) begins, at that point, real-time replication can also become active such that if someone changes data during the sync, then the real-time replication commands can be interleaved with the sync commands and queued along with the sync commands. For example, during the sync phase, as file A is being read to be transferred over to the target machine, file A is also being changed on the source machine. In this example, file A is preferably copied over to the target machine first prior to making any changes to file A on the target machine.<br><br>(Kast at 2:49-65.)<br><br>**U.S. Patent Application Publication No. 2006/0242609 to Potter et al. ("Potter publication")**<br><br>A system and method are provided for presenting a centralized display that allows a user to quickly and easily manage user or application initiated sync operations for multiple devices. The invention may also provide a layered sync display, in which each layer presents a user with successively more information, including information about the event that occurred during the sync operations. The layered sync display ensures that a user is not presented with extraneous information, which simplifies management of the sync operations and allows user to perform other tasks during the sync operations. In implementations of the present invention, the sync operations may |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | occur without user input, so that the user may continue working on other tasks while a sync operation takes place. The user may elect to enter input, to resolve conflicts, for instance, or other input requested by the sync operation, later when that is convenient for the user.<br><br>(Potter publication at Abstract.)<br><br>[0004] Computer users in today's environment may use a number of different computing devices. For example, a computer user may use a stationary computer terminal, a laptop computer, and a blackberry or other mobile device. Often, these computing devices are used to store similar or related information. For example, a calendar storing a user's appointment schedule may be present on a stationary computer terminal, a laptop computer, and a mobile device. As another example, a document may be stored on a stationary computer terminal and then copied to a laptop computer, where a user may edit the document.<br><br>[0005] After updating or altering information on one device, the user may wish to transfer the updated information to another device. In order to transfer information between devices, the user may choose to synchronize, or "sync," two or more devices. One or more of the devices may contain a "sync manager," which performs syncing operations. When two devices are synced, it is typically determined which device contains the most recent information. The device with the most recent information may, for example, transfer information to the other device.<br><br>[0006] Syncing is also useful in networking applications. For example, two or more users may have access to the same document, calendar, or other information in a networked computing environment. Syncing may be used in such an environment to ensure that the most recent copy of the information is used.<br><br>(*Id.* at [0004]-[0006].) |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | [0013] Embodiments of the present invention include a method for displaying and managing information related to at least one user initiated or application initiated sync operation. The method may include displaying a first-layer graphical user interface presenting first information related to the at least one user initiated or application initiated sync operation, determining whether a user requests a second-layer graphical user interface, and, if the user requests a second-layer graphical user interface, displaying a second-layer graphical user interface presenting second information related to the at least one user initiated or application initiated sync operation.<br><br>[0014] In a further embodiment of the invention, a system for displaying information related to at least one user initiated or application initiated sync operation may include at least one sync handler being implemented in accordance with a sync application program interface. The system may further include a sync user interface configured to receive sync operation information from a plurality of sync handlers, to display a first-layer graphical user interface presenting first information related to the at least one user initiated or application initiated sync operation, and to display a second-layer graphical user interface presenting second information related to the at least one user initiated or application initiated sync operation.<br><br>[0015] In still further embodiments of the invention, a sync user interface is configured to receive information from a plurality of sync handlers and to display a tray icon presenting first information related to at least one user initiated or application initiated sync operation.<br><br>[0016] The foregoing systems and methods may provide a centralized display that allows a user to quickly and easily manage and act upon user initiated or application initiated sync operations for multiple devices. The invention may also provide a layered sync display, in which each layer presents a user with successively more information. The layered sync display may ensure that a user is not presented with extraneous information, which simplifies management of sync operations and allows user to perform other tasks during sync operations. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | [0017] In implementations of the present invention, sync operations may occur without user input, so that the user may continue working on other tasks while a sync operation is taking place. The user may elect to enter input, such as input used to resolve conflicts or other input requested by the sync operation, at a later time that is convenient for the user. Sync operations may also be initiated in the background, for instance, by an external sync application without user initiation. Therefore, the user may also act on the background initiated sync operation through the layered sync display<br><br>(*Id.* at [0013]-[0017].)<br><br>[0025] The sync manager 201 contains a Sync Application Program Interface (API) 218 that contains objects and methods used in a sync operation. The objects included in the Sync API may include, for example, one or more Sync Handlers 220, 222, 224, each of which specifies how a sync operation is to be performed, for example, by providing the logic necessary to link with a particular device, folder, or other data source. The objects included in the Sync API may also include, for example, one or more Sync Monitors 226, 228, 230, each of which monitors a device, folder, or other data source to determine when a sync operation should be performed.<br><br>[0026] The Sync API 218 may include a general Sync Handler 220, for example, which is the default sync handler used in performing a sync operation. The Sync API 218 may also be or include an extensible API that is extended, for example, to create specialized sync handlers for particular devices and/or applications. As a particular example, BlackBerry developers can write a sync handler specifying how sync operations including a Blackberry are to be performed. As shown in FIG. 1, specialized Sync Handler 222 may be an extension of the Sync API 218 that is used to perform sync operations originating from the device 202. Sync Handler 222 may be stored, for example, on the terminal 200, in the device 202, or in both locations. As another example, specialized Sync Handler 224 may be an extension of the Sync API |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | 218 that is used to perform sync operations originating from the device 204. Specialized Sync Handler 224 may be stored, for example, on the terminal 200, in the device 204, or in both locations.<br><br>[0029] Sync operations are performed by the Sync Server 234 using methods specified in one or more of the Sync Handlers 220, 222, 224. In performing sync operations, the Sync Server 234 may cache one or more of the Sync Handlers 220, 222, 224 to expedite sync operations.<br><br>[0030] During a sync operation, one or more of the Sync Handlers 220, 222, or 224, or one or more external sync applications may report to the sync manager 201, which, in turn, may present to users via display 242 various events such as exceptions, failure, or errors that have occurred during sync operations. This centralized event reporting arrangement provides an extensibility mechanism that allows a sync handler to either report its events directly or provide them through their own store.<br><br>(*Id.* at [0025]-[0030].)<br><br>[0035] The invention is described in the general context of computer-executable instructions, such as program modules, being executed by a computer. Generally, program modules include routines, programs, objects, components, data structures, etc. that perform particular tasks or implement particular abstract data types. Moreover, those skilled in the art will appreciate that the invention may be practiced with other computer system configurations, including hand-held devices, multiprocessor systems, microprocessor-based or programmable consumer electronics, minicomputers, mainframe computers, and the like. The invention may also be practiced in distributed computing environments where tasks are performed by remote processing devices that are linked through a communications network. In a distributed computing environment, program modules may be located in both local and remote computer storage media including memory storage devices. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | [0036] With reference to FIG. 2, the exemplary system 100 for implementing the invention includes a general purpose-computing device in the form of a computer 110 including a processing unit 120, a system memory 130, and a system bus 121 that couples various system components including the system memory to the processing unit 120.<br><br>[0037] Computer 110 typically includes a variety of computer readable media. By way of example, and not limitation, computer readable media may comprise computer storage media and communication media. The system memory 130 includes computer storage media in the form of volatile and/or nonvolatile memory such as read only memory (ROM) 131 and random access memory (RAM) 132. A basic input/output system 133 (BIOS), containing the basic routines that help to transfer information between elements within computer 110, such as during start-up, is typically stored in ROM 131. RAM 132 typically contains data and/or program modules that are immediately accessible to and/or presently being operated on by processing unit 120. By way of example, and not limitation, FIG. 2 illustrates operating system 134, application programs 135, other program modules 136, and program data 137.<br><br>[0038] The computer 110 may also include other removable/nonremovable, volatile/nonvolatile computer storage media. By way of example only, FIG. 2 illustrates a hard disk drive 141 that reads from or writes to nonremovable, nonvolatile magnetic media, a magnetic disk drive 151 that reads from or writes to a removable, nonvolatile magnetic disk 152, and an optical disk drive 155 that reads from or writes to a removable, nonvolatile optical disk 156 such as a CD ROM or other optical media. Other removable/nonremovable, volatile/nonvolatile computer storage media that can be used in the exemplary operating environment include, but are not limited to, magnetic tape cassettes, flash memory cards, digital versatile disks, digital video tape, solid state RAM, solid state ROM, and the like. The hard disk drive 141 is typically connected to the system bus 121 through an non-removable memory interface such as interface 140, and magnetic disk drive 151 and optical disk drive 155 are typically connected to the system bus 121 by a removable memory interface, such as interface |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | 150.<br><br>[0039] The drives and their associated computer storage media discussed above and illustrated in FIG. 2, provide storage of computer readable instructions, data structures, program modules and other data for the computer 110. In FIG. 2, for example, hard disk drive 141 is illustrated as storing operating system 144, application programs 145, other program modules 146, and program data 147. Note that these components can either be the same as or different from operating system 134, application programs 135, other program modules 136, and program data 137. Operating system 144, application programs 145, other program modules 146, and program data 147 are given different numbers here to illustrate that, at a minimum, they are different copies. A user may enter commands and information into the computer 110 through input devices such as a keyboard 162 and pointing device 161, commonly referred to as a mouse, trackball or touch pad. Other input devices (not shown) may include a microphone, joystick, game pad, satellite dish, scanner, or the like. These and other input devices are often connected to the processing unit 120 through a user input interface 160 that is coupled to the system bus, but may be connected by other interface and bus structures, such as a parallel port, game port or a universal serial bus (USB). A monitor 191 or other type of display device is also connected to the system bus 121 via an interface, such as a video interface 190. In addition to the monitor, computers may also include other peripheral output devices such as speakers 197 and printer 196, which may be connected through an output peripheral interface 195.<br><br>(*Id*. at [0035]-[0039].)<br><br>[0044] FIGS. 3-5 display exemplary GUIs, in accordance with an embodiment of the invention. As discussed with reference to FIG. 1, the Sync UI 232 may include first-, second-, and third-layer UI components 252, 254, and 256, which may display first-second, and third-layer GUIs, respectively.<br><br>[0045] The first-layer UI component 252 may present a user with a first-layer GUI, |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | such as a tray icon 300, as shown in FIG. 3. The tray icon 300 may be, for example, the user interface typically presented during a sync operation. The tray icon 300 may be presented, for example, in a system tray 302 or on a display 304, and may indicate the status of one or more sync operations. For example, the tray icon 300 may become illuminated or rotate when one or more sync operations is in progress. In addition, the tray icon 300 may change colors upon completion of sync operations. The color of the tray icon 300 may also be used to indicate the status of the sync operations. For example, the tray icon 300 may become green to indicate that all sync operations were completed successfully, become yellow to indicate that user input is requested, or become red to indicate that an error occurred during one or more sync operations.<br><br>[0046] Because the tray icon 300 may be out-of-the-way and non-intrusive, the user may be free to perform other tasks, for example, via the display 304.<br><br>(*Id.* at [0044]-[0046].)<br><br>**Hill et al., Microsoft Smart Client Architecture and Design Guide (Oct. 2004) ("Hill")**<br><br>All .NET Framework applications are created with a single thread, which is used to execute the application. In smart client applications, this thread creates and manages the user interface (UI) and is called the UI thread.  You can use the UI thread for all processing, including Web service calls, remote object calls, and calls into a database. However, using the UI thread in this way is generally not a good idea.  In most cases, you will be unable to predict how long a call to a Web service, remote object, or database will take, and you may cause the UI to freeze while the UI thread waits for a response.  Creating additional threads enables your application to perform additional processing without using the UI thread. You can use multiple threads to prevent the UI from freezing while the application makes a Web service call, or to perform certain local tasks in parallel to increase the overall efficiency of your application. In most cases, you should strongly consider performing any tasks not related to the UI on a |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | separate thread.<br><br>(Hill at 113-14.)<br><br>Worker threads. The worker threads are part of the standard system pool. They are standard threads managed by the .NET Framework, and most functions are executed on them.<br><br>(*Id*. at 120.)<br><br>**Struys, Developing Multithreaded Applications for the .NET Compact Framework (Jun. 2005) ("Struys")**<br><br>**Windows CE Processes**<br>In Windows CE, as in any other Windows operating system, a process is simply a placeholder for an application. A process can be considered a running application, but it does not execute any code. Instead, it provides an application with a 32-megabyte virtual address space, a default heap, and possibly other resources, such as files and dynamic-link libraries. A process also contains at least one thread, the primary thread. In Windows CE, at most 32 processes can run simultaneously.<br><br>**Windows CE Threads**<br>A thread in any Windows operating system is a unit of execution. In other words, threads execute code. When a process starts running, it contains only one thread, but it has the capability of starting other threads. Only memory limits the number of threads in a process. Windows CE is a preemptive multithreading operating system. It allows multiple threads to share the processor. When the operating system schedules a thread, the thread must save its entire state to be able to continue execution the next time the operating system allows it to. To save its entire state, each thread must at least own a stack and a copy of all registers. Because the operating system switches frequently between threads, the threads appear to run simultaneously to the user. An important |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | concept to keep in mind is that the operating system schedules threads, not processes. The scheduler, the part of the operating system that is responsible for scheduling threads, is priority based. Threads that have higher priorities always run before or preempt threads that have lower priorities. Multiple threads with the same priority run in a round-robin fashion with each thread receiving a quantum, or slice, of execution time.<br><br>(Struys at 1-2.)<br><br>All threads in a multithreaded application run autonomously unless you pay special attention to thread synchronization. Especially in cases where multiple threads access shared data, you must synchronize access of that data.  The following example demonstrates the need for synchronization between threads.  (You can find the complete sample in the ThreadDemo5 folder after you install the downloadable samples.) The application starts two different worker threads. Both worker threads access the same variable. One thread simply increments the variable, whereas the other thread decrements it. Each thread loops 10 times. When both worker threads finish executing, the value of the variable should be zero. The end result is shown in a label. As Figure 4 shows, the user interface of the application is, again, as simple as possible.<br><br>(*Id*. at 12-13.)<br><br>Running the application several times always results in the display of the correct value of the counter. However, suppose that you change the application in such a way that each worker thread loops 1 million times instead of 10 times. If you run the application, the end value of the counter will sometimes still be zero, but often it will seem to be a random number. The reason is that each of the threads is running with the same priority. They both get equal amounts of processor time and execute round robin. Even though accessing the counter in the worker threads seems to be a single statement<br>(counter++ or counter--), if you look in the generated Microsoft intermediate language |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | (MSIL) in Figure 5, you will see that this single C# statement consists of several lines of MSIL code.<br><br>The highlighted lines of MSIL code help explain the problem you are experiencing now. Both threads of the ThreadDemo5 sample access the same variable: counter. The Windows CE operating system is responsible for giving both threads equal amounts of time to execute. Now imagine that one thread is running in the highlighted code of Figure 5, and the operating system schedules that thread out of the processor — just as it has read the current value of counter.  In other words, the thread is scheduled out of the processor just after it executed line IL_0006 in Figure 5. The other thread is scheduled into the processor by that time, reading the counter as well, and then modifying it and storing the updated value of the counter back into memory.  When the first worker thread resumes running, it continues exactly where it stopped; it does not<br>read the counter again. It continues at the next line of code, being IL_000b, where it increments the local copy it has of the counter variable. It then stores that value back into memory. With that, all the changes that the other worker thread made to counter are destroyed, which results in unexpected values of the counter after both worker threads terminate.<br><br>(Struys at 14.)<br><br>**Bloch**, **Effective Java (2001) ("Bloch")**<br><br>Threads allow multiple activities to proceed concurrently in the same program.<br><br>(Bloch at 189.)<br><br>**Masney, Introduction to Multi-Threaded Programming (May 1999) ("Masney")**<br><br>A thread is sometimes referred to as a lightweight process. A thread will share all |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | global variables and file descriptors of the parent process which allows the programmer to separate multiple tasks easily within a process. For example, you could write a multi-threaded web server, and you could spawn a thread for each incoming connection request. This would make the network code inside the thread relatively simple. Using multiple threads will also use fewer system resources compared to forking a child process to handle the connection request. Another advantage of using threads is that they will automatically take advantage of machines with multiple processors.<br><br>As I mentioned earlier, a thread shares most of its resources with the parent process, so a thread will use fewer resources than a process would. It shares everything, except each thread will have its own program counter, stack and registers. Since each thread has its own stack, local variables will not be shared between threads. This is true because static variables are stored in the process' heap. However, static variables inside the threads will be shared between threads. Functions like strtok will not work properly inside threads without modification. They have re-entrant versions available to use for threads which have the format *oldfunction*_r. Thus, strtok's re-entrant version would be strtok_r.<br><br>Since all threads of a process share the same global variables, a problem arises with synchronization of access to global variables. For example, let's assume you have a global variable X and two threads A and B. Let's say threads A and B will merely increment the value of X. When thread A begins execution, it copies the value of X into the registers and increments it. Before it gets a chance to write the value back to memory, this thread is suspended. The next thread starts, reads the same value of X that the first thread read, increments it and writes it back to memory. Then, the first thread finishes execution and writes its value from the register back to memory. After these two threads finish, the value of X is incremented by 1 instead of 2 as you would expect.<br><br>Errors like this will probably not occur all of the time and so can be very hard to track |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | down. This becomes even more of a problem on a machine equipped with multiple processors, since multiple threads can be running at the same time on different processors, each of them modifying the same variables. The workaround for this problem is to use a mutex (mutual exclusion) to make sure only one thread is accessing a particular section of your code. When one thread *locks* the mutex, it has exclusive access to that section of code until it *unlocks* the mutex. If a second thread tries to lock the mutex while another thread has it locked, the second thread will *block* until the mutex is unlocked and is once more available.<br><br>(Mansey at 1.)<br><br>**Swartz, Unix Applications Programming Mastering the Shell (1990) ("Swartz")**<br><br>UNIX is a multiprocessing operating system. This means that several processes can be executed simultaneously. Most computers have only one central processing unit (CPU), although some have several. A single CPU can execute only one process at a time. A computer with four CPUs can run four processes concurrently. The number of CPUs is of no concern to UNIX. This is because UNIX is a *time-sharing* operating system. That is, UNIX keeps track of all the processes *ready* to run and executes each one for a fraction of a second, sharing the available CPU time among the executing processes. If there are more CPUs, there is more CPU time to share.<br><br>The UNIX System defines a process as an instance of an executing program. If the same program is being executed twice, it requires two processes. Everything done on a UNIX System is done by a process.<br><br>(Swartz at 5.) |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | In most cases, users execute commands interactively. That is, they enter a command which the shell then executes. When the program finishes, they enter another command. This is called *foreground* processing. Executing commands in the foreground means that you wait for the previous command to finish before entering another one.<br><br>Some commands take a long time to finish. For example, sorting a large file can take quite a while. Instead of waiting for a command to complete, you can tell the shell to execute a command in the *background*. If you execute a command using background processing, it is disconnected from your terminal and runs concurrently with any<br><br>other commands you enter. Background processing lets you execute long-running commands while still working interactively.<br><br>Because a command run in the background was disconnected from your terminal, a background command cannot read input from your keyboard. A background process terminates with an *input read error* if the process attempts to read from the keyboard. However, unlike input, a background command's standard output is connected to the terminal unless it is redirected elsewhere. A common error is to put a command in the background but forget to redirect the command's output. This causes output from the background process to be displayed on your screen while you try to work interactively, which can be very confusing.<br><br>(*Id*. at 20-21.)<br><br>**Jason Clark, Practical Multithreading for Client Apps (2004) ("Clark")**<br><br>Why Use More Than One Thread?<br><br>Many single-threaded client applications already exist, and many more are being written daily. In many cases, single-threaded behavior is sufficient. However, for |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | certain applications, adding a little asynchronous behavior can improve the user's experience. A typical database front end makes a good example.  Database queries can take varying amounts of time to complete. In a single-threaded application, these queries can block the application's ability to process window messages, causing the application's UI to freeze. The solution, which I will cover in more detail, is to continue processing messages from the OS in one thread while doing lengthy work in another. Keeping your application's UI responsive, even while it's busy working behind the scenes, is one great reason to make use of a second thread in your code. Let's look first at a single-threaded GUI application that performs a lengthy operation. Then we will spruce up the application with additional threads.<br><br>(Clark at 1.)<br><br>**Daniel Bovet & Marco Cesati, Understanding the LInux Kernel, 3rd Edition, O'Reilly (Nov. 2005) ("Bovet")**<br><br>Multithreaded application support<br>Most modern operating systems have some kind of support for multithreaded applications that is, user programs that are designed in terms of many relatively independent execution flows that share a large portion of the application data structures. A multithreaded user application could be composed of many lightweight processes (LWP), which are processes that can operate on a common address space, common physical memory pages, common opened files, and so on. Linux defines its own version of lightweight processes, which is different from the types used on other systems such as SVR4 and Solaris. While all the commercial Unix variants of LWP are based on kernel threads, Linux regards lightweight processes as the basic execution context and handles them via the nonstandard clone() system call.<br><br>Multiprocessor support<br>Several Unix kernel variants take advantage of multiprocessor systems. Linux 2.6 supports symmetric multiprocessing (SMP ) for different memory models, including |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | NUMA: the system can use multiple processors and each processor can handle any task there is no discrimination among them. Although a few parts of the kernel code are still serialized by means of a single "big kernel lock ," it is fair to say that Linux 2.6 makes a near optimal use of SMP.<br><br>(Bovet at section 1.1.)<br><br>A straightforward way to implement multithreaded applications is to associate a lightweight process with each thread. In this way, the threads can access the same set of application data structures by simply sharing the same memory address space, the same set of open files, and so on; at the same time, each thread can be scheduled independently by the kernel so that one may sleep while another remains runnable. Examples of POSIX-compliant pthread libraries that use Linux's lightweight processes are LinuxThreads, native POSIX Thread Library (NPTL), and IBM's Next Generation Posix Threading Package (NGPT).<br><br>(*Id*. at section 3.3; *see also* section 7.5.)<br><br>**Josh Aas, Understanding the Linux 2.6.8.1 CPU Scheduler, Silicon Graphics Inc. (Feb. 2005) ("Aas")**<br><br>3.3 Scheduling<br>Multitasking kernels (like Linux) allow more than one process to exist at any given time, and furthermore each process is allowed to run as if it were the only process on the system. Processes do not need to be aware of any other processes unless they are explicitly designed to be. This makes programs easier to develop, maintain, and port [1]. Though each CPU in a system can execute only one thread within a process at a time, many threads from many processes  appear to be executing at the same time. This is because threads are scheduled to run for very short periods of time and then other threads are given a chance to run. A kernel's scheduler enforces a thread scheduling policy, including when, for how long, and in some cases where (on |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | Symmetric Multiprocessing (SMP) systems) threads can execute. Normally the scheduler runs in its own thread, which is woken up by a timer interrupt. Otherwise it is invoked via a system call or another kernel thread that wishes to yield the CPU. A thread will be allowed to execute for a certain amount of time, then a context switch to the scheduler thread will occur, followed by another context switch to a thread of the scheduler's choice. This cycle continues, and in this way a certain policy for CPU usage is carried out.<br><br>(Aas at 3.3.)<br><br>4.5 SMP Scheduling<br>Since the Linux kernel supports multiprocessing, its scheduler must work (and work well for that matter) when scheduling tasks across more than one CPU on the same motherboard. This means keeping track of which tasks are running on which CPUs, making sure any given task is not executing on more than one CPU at a time, and in general doing all of the accounting necessary to efficiently schedule tasks across multiple CPUs. Since all CPUs generally access the same memory and system resources, the scheduler is primarily concerned with making the best use of processor time. There is little reason to prefer one CPU over another in terms of choosing where to schedule a task. The most conspicuous consideration is caching - by scheduling a given task on the same CPU as often as possible, the likelihood of that CPU's cache being hot increases.<br><br>4.6 SMT Scheduling<br>The Linux kernel supports scheduling multiple threads on a single Symmetric Multi-Threading (SMT) chip. While the concept of SMT has been around for some time, Intel's Hyper-Threading (HT) technology made SMT technology mainstream. Essentially, each physical SMT chip can have more than one virtual  processor with the caveat that the virtual processors share certain resources (e.g. some types of cache). Because certain resources are shared, virtual processors should not be treated in the same way that regular processors are. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | (*Id*. at 4.5-4.6.)<br><br>**Kalla et al., IBM Power5 Chip: A Dual-Core Multithreaded Processor (2004) ("Kalla")**<br><br>Multithreading<br>Conventional processors execute instructions from a single instruction stream. Despite microarchitectural advances, execution unit utilization remains low in today's microprocessors. It is not unusual to see average execution unit utilization rates of approximately 25 percent across a broad spectrum of environments. To increase execution unit utilization, designers use thread-level parallelism, in which the physical processor core executes instructions from more than one instruction stream. To the operating system, the physical processor core appears as if it is a symmetric multiprocessor containing two logical processors. There are at least three different methods for handling multiple threads.<br><br>In coarse-grained multithreading, only one thread executes at any instance. When a thread encounters a long-latency event, such as a cache miss, the hardware swaps in a second thread to use the machine's resources, rather than letting the machine remain idle. By allowing other work to use what otherwise would be idle cycles, this scheme increases overall system throughput. To conserve resources, both threads share many system resources, such as architectural registers.  Hence, swapping program control from one thread to another requires several cycles. IBM implemented coarse-grained multithreading in the IBM eServer pSeries Model 680.2<br><br>A variant of coarse-grained multithreading is fine-grained multithreading. Machines of this class execute threads in successive cycles, in round-robin fashion. Accommodating this design requires duplicate hardware facilities. When a thread encounters a long-latency event, its cycles remain unused. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | Finally, in simultaneous multithreading (SMT), as in other multithreaded implementations, the processor fetches instructions from more than one thread. What differentiates this implementation is its ability to schedule instructions for execution from all threads concurrently. With SMT, the system dynamically adjusts to the environment, allowing instructions to execute from each thread if possible, and allowing instructions from one thread to utilize all the execution units if the other thread encounters a longlatency event.<br><br>The Power5 design implements two-way SMT on each of the chip's two processor cores. Although a higher level of multithreading is possible, our simulations showed that the added complexity was unjustified. As designers add simultaneous threads to a single physical processor, the marginal performance benefit decreases. In fact, additional multithreading might decrease performance because of cache thrashing, as data from one thread displaces data needed by another thread.<br><br>(Kalla at 1-2.)<br><br>**Intel Pentium D Processor: Delivery Power and Performance for Advanced Users (2005) ("Pentium D")**<br><br>Whether performing video editing, playing graphic intensive games or running multiple background tasks simultaneously, users today have high expectations for their PC performance with little tolerance for degradation in experience. For people who run multiple demanding applications simultaneously, the Intel® Pentium® D processor is Intel's preferred desktop processor. Because it is powered by two execution cores in one processor it offers exceptional function- ality and performance so consumers get the most productivity and enjoyment from their PCs when one or more people are running multiple applications at the same time.<br><br>In today's usage environment, processor speed alone is not enough to ensure a great |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | experience. Today users require the power of simultaneous computing found in a dual-core processor. The Intel Pentium D processor brings this power to the desktop at three performance levels [3.20, 3 and 2.80 GHz]. An Intel dual-core processor delivers consumer value by providing additional computing resources that expand the PC's capabilities and provide platform-level advancements for consumers in the form of higher throughput and simultaneous computing. With an Intel Pentium D processor users may perform multiple tasks such as digital rendering and gaming all while running virus scan or other background tasks seamlessly.<br><br>(Pentium D at 1.)<br><br>**Mark T. Chapman, The Benefits of Dual-Core Processors in High Performance Computing, IBM (2005) ("Chapman")**<br><br>There are two major advantages gained by switching from single-core processors to dual-core processors: greater performance and lower electrical costs.<br><br>The most recent performance-enhancing technique is to fit a second processor core and associated L2 cache inside one physical chip, creating a "dual-core" processor. Placing two cores close together in a single socket eliminates much of the interprocessor latency found in a two-socket SMP system. In essence, a dual-core processor is a "2-way SMP" system on a single chip. This design allows a *dual*-core processor chip, running at a lower clock speed, to outperform (for many applications) a similar *single*-core chip running at a somewhat higher clock rate.<br><br>There is more to processor performance than merely clock rate, bus speed and cache size. Another important aspect is how effectively the processor handles program threads (and how "threaded" your software stack is). Take, for example, a single-core dual-threaded processor. Each thread is assigned its own set of registers. This makes the processor appear as two (virtual) processors. Theoretically, it can process two threads indefinitely. In reality, this rarely happens because those virtual processors are |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | still part of one physical processor, requiring the threads to time-share common resources such as integer units, floating-point units and cache. This means that there can be contention between the threads for the same processor resources. As a result, the effective throughput is somewhat less than the theoretical, with one thread waiting for the other to release a resource. In addition, if the software stack is largely single-threaded, the second virtual processor may be idle much of the time, rendering its value moot.<br><br>By contrast, with a dual-core dual-threaded processor, you actually have two physical processors on one chip. Because each core has its own cache, registers and other resources, there is less resource contention than you might see with a simple dual-threaded, single-core processor. Two separate single- or multithreaded programs can be running simultaneously, for up to twice the throughput of a same-speed single-core processor.<br><br>(Chapman at 4.)<br><br>Another advantage of dual-core processors is the power and thermal reduction. One *dual*-core chip offers nearly the same performance as two *single*-core chips of the same clock rate, while using half the power and producing half the waste heat. This can save you a significant amount of money over the long term. In today's datacenter environment, a server's performance per watt of power is becoming an ever-greater concern for IT managers. Dual-core processors can improve this situation considerably.<br><br>(*Id*. at 5.)<br><br>The single- and dual-core "flavors" of Opteron processors are compatible with 32-bit and 64-bit versions of both Microsoft®  Windows® 2003 and Linux®, offering great flexibility in terms of OS support. (Look for operating systems that specify AMD Opteron, AMD64 or x86-64 support to take full advantage of the processor's features.) |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | Opteron extends the original Intel x86 core used in 32-bit Intel processors. Opteron can natively run both 32-bit and 64-bit x86 software, concurrently, at extremely high levels of performance.<br><br>(*Id.* at 7.)<br><br>**Richard A. Brunner, Maximizing Desktop Application Performance on Dual-Core PC Platforms, Windows Hardware Engineering Conference (2005) ("Brunner")**<br><br> It's About Threads (1)…<br>  • To understand why AMD Dual-Core technology matters, we have to review some notions about a "thread"<br>  • Thread = one sequential set of program steps<br>    • Typical program has just 1 sequential set of steps => so typical program is "single-threaded", e.g:<br>    • Thread 0: for (i=0;  i<3*N; ++i){a[i]=b[i]*c[i];}<br>  • Multi-threading = rewrite program into set of independent steps that can execute in parallel, e.g:<br>    • Thread 0: for (i=0;  i<N;  ++i){a[i]=b[i]*c[i];}<br>    • Thread 1: for (i=N;  i<2*N; ++i){a[i]=b[i]*c[i];}<br>    • Thread 2: for (i=2*N; i<3*N; ++i){a[i]=b[i]*c[i];}<br>  • A Process (main program) can have 1 or more threads:<br>    • Each thread is independent set of program steps<br>    • Has private program counter, stack, and storage<br>    • Shares the process address space & attributes with other threads<br>(Brunner at 3.)<br><br>Improving Thread Performance (2) |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | <ul><li>Improve performance of the system and application by running more threads in parallel<ul><li>i.e., increase "Thread-Level Parallelism" (TLP)</li><li>Across a system, this improves throughput (number of jobs per unit time)</li><li>Across an application, this reduces application time</li></ul></li><li>Improving TLP requires Software co-operation:<ul><li>Windows already has lots of threads to run across programs to use these hardware tricks</li><li>To benefit even more from TLP, applications need to be re-written to be multi-threaded</li><li>We'll review the issues, later …</li></ul></li></ul>Improving Thread Performance (3)<br><br><ul><li>Improving TLP requires CPU (hardware) innovation. Some Techniques we'll review:<ul><li>SMP: Symmetric Multi-Processing</li><li>SMT: Simultaneous Multi-Threading (Hyperthreading)</li><li>CMP: Core Multi-Processing (Dual and Multi Core)</li></ul></li><li>AMD is introducing Dual-Core technology as a hardware method to improve TLP</li><li>Allows AMD to:<ul><li>Keep offering logical, evolutionary performance improvements</li><li>Meet system architecture demands of our customer.</li></ul></li></ul>Symmetric Multi-Processing<br><br><ul><li>Run threads on traditional, single-core multiprocessor system</li><li>Each thread can use full CPU resources when executing.</li><li>Well-known technique; has been used for decades.</li></ul> |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | <ul><li>Well supported by Windows</li><li>Example: 2-way AMD Opteron™ processor</li><li>Great for Servers and Workstations.</li></ul><br><br>Simultaneous Multi-Threading<br><ul><li>Divides hardware resources of one physical processor core into "N" number of mostly independent logical processor "cores"</li><li>Operating system views logical cores as "real" cores; schedules threads on each<ul><li>Uses a slightly-modified SMP model for OS scheduling</li><li>So N threads can run in parallel</li></ul></li><li>A "logical" core is implemented as a combination of dedicated and shared "real" hardware in a physical core.<ul><li>Tries to capitalize on the fact that for some applications, a single thread under-utilizes available processor resources.</li><li>Under utilization made worse due to long memory latency</li><li>Non-optimal for many real-world applications</li></ul></li></ul> |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | 

Intel Hyper-Threading

- Intel HyperThreading on Pentium® 4 is SMT: One Physical Processor core partitioned into two logical cores
- Each logical core has its own copy of software-visible registers & Instruction TLBs. Each logical CPU gets half of L1 I-Cache
- Logical CPUs share DCache, L2, DTLBs,  integer & FP units
- Sharing can lead to cache-thrashing between threads
- Sharing can lead to resource contention for arithmetic units |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | <br><br>Core Multi-Processing<br><br>• Put multiple "real" cores in one processor package<br>  • Each thread can use full CPU resources when executing<br>• Operating System schedules threads on each like SMP<br>  • Uses a slightly-modified SMP model for OS scheduling<br>• Great For Desktop!<br>  • Brings the benefits of SMP at the cost and form-factor of uni-processor desktop<br>• Great for Multiprocessor Servers and Workstations<br>  • Brings the benefit of an N-way system at the cost and form factor of an (N/2)-way system<br>• Example: AMD Dual-Core processor |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | <br><br>(*Id*. at 6-11.)<br><br>Multi-Threading Challenges for Desktops (2)<br><br>- Desktop benefits from multi-cores by being able to run more applications/tasks in parallel<br>- A single desktop application can also use multi-threading on a multi-core to do:<br>  - Multimedia CODECs<br>  - Games (through double-buffering strategies)<br>  - Productivity apps (background threads do complex processing while waiting for user input)<br>  - Speech and handwriting recognition<br>  - Prosumer digital content creation apps<br>  - Anti-virus software<br>  - GUI to give appearance of responsiveness<br><br>(*Id*. at 28.)<br><br>**Power Mac G5 Technology Overview, Apple (2005) ("Power Mac G5")**<br><br>Power. It gives your creativity room to play. It takes the edge off supersized projects |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | and looming deadlines. It challenges you to seek more demanding work and gives you the confidence to execute with brilliance.<br><br>Introducing the Power Mac G5 Quad. Now you can blaze through your work, deliver ahead of schedule, wow your clients, even transform your business—because this quad-core system really moves. It runs creative applications up to 69 percent faster than the fastest previous Power Mac, the 2.7GHz dual-processor Power Mac G5.<br><br>Quad-core processing<br><br>With two dual-core processors, the Power Mac G5 Quad doubles the computational power of its dual-processor predecessor. Do the math: Quad-core processing means four 64-bit PowerPC G5 processor cores, four Velocity Engine units, and eight double-precision floating-point units for blistering performance of up to 76.6 gigaflops. That means you can manipulate mountains of images or miles of footage. Crunch enormous data sets. Encode HD video or audiophile-quality music. All at speeds you never imagined possible.<br><br>(Power Mac G5 at 3.)<br><br>Enter the dual-core PowerPC G5 processor: one silicon chip with two independent processor cores. Now take two of those dual-core chips and you have the Power Mac G5 Quad, for groundbreaking quad-core processing.<br><br>Quad-core processing means more 64-bit resources: more L2 cache, more Velocity Engine units, and more double-precision floating-point units. Videographers can  edit more footage, filmmakers can produce more real-time effects, designers and photographers can process more higher-resolution images, and researchers can crunch through data sets for faster results. Compare a quad-core Power Mac G5 to the fastest dual-processor G5 ever built, and you'll experience up to 69 percent faster performance running popular professional applications. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | Two Dual-Core PowerPC G5 Processors<br><br>The new PowerPC G5 combines two processor cores on a single silicon chip, providing double the computational power in the same space as a single-core processor. What's more, each core has its own 1MB of L2 cache memory—double the size of its predecessor—so you'll have ultrafast access to twice the amount of frequently used data.<br><br>With two dual-core PowerPC G5 processors, the Power Mac G5 Quad doubles the ante. Applications can take advantage of four 64-bit processor cores, including four 1MB L2 caches, four 128-bit Velocity Engine units, and eight double-precision floating-point units, for a radical increase in desktop performance.<br><br>(*Id*. at 6.)<br><br>Mac OS X is ideally suited to leverage the power of quad-core systems, since it was designed from day one for multiple processors. With symmetric multiprocessing, preemptive multitasking, and multithreading capabilities in Mac OS X, a Power Mac G5 Quad delivers groundbreaking performance.<br><br>Symmetric multiprocessing (SMP) in Mac OS X dynamically manages tasks across multiple processors—and multiple processor cores—without requiring any special optimization of the application or any special action on the user's part. With SMP, you can run a processor-intensive task in the background while you work with another application. Mac OS X assigns each of these tasks to a different processor or core, allowing the tasks to execute simultaneously, and automatically balances the load between processors. Preemptive multitasking further optimizes performance by allowing Mac OS X to prioritize tasks on each processor or core.<br><br>Applications can take even greater advantage of multiple cores when they are written to generate multiple threads (or self-contained tasks), known as multithreading. Many |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | of today's applications are multithreaded, achieving up to 69 percent faster performance on a Power Mac G5 Quad right out of the box.<br><br>As a user, you don't need to worry about symmetric multiprocessing or application threading—you'll just enjoy the enhanced performance.<br><br>(*Id.* at 9; *see also* Power Mac G5 Developer Note, Apple (April 2005); PowerPC G5 White Paper, Apple (April 2005).)<br><br>**Davidson, Running Mac OS X Panther, O'Reilly (Dec. 2003) ("Davidson")**<br><br>*The Mach kernel*<br>Descended from a research project at Carnegie Mellon University and first designed by Avi Tevanian (Apple's current Chief Software Technology Officer) in the mid-1980s, the Mach kernel performs the critical functions of abstracting the hardware of the computer from the software that runs on it. It provides symmetric multiprocessing, preemptive multitasking, protected and virtual memory, and support for real-time applications. Because the kernel is the gatekeeper to hardware and controls each application's view of memory, individual applications can't crash or corrupt the system.<br><br>(Davidson at section 1.4.)<br><br>**The facts about 64-bit architecture and mobile computing, Intel (Dec. 2005) ("Intel Mobile Computing")**<br><br>Breakthrough Performance for Mobile Users with Intel® Dual-Core Technology. Intel® Dual-Core technology—the foundation for the Intel® Core™ Duo processor found in the Intel® Centrino® Duo mobile technology platform—provides immediate advantages for people looking to buy systems that boost multitasking computing power and improve the throughput of multithreaded applications. The Intel Core Duo |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | processor consists of two complete execution cores in one physical processor, both running at the same frequency. Both cores share the same packaging and the same interface with the chipset/memory. Overall, this technology provides breakthrough performance and enables the Intel Centrino Duo mobile technology platform to deliver more capabilities while balancing power requirements.<br><br>Revolutionary mobile performance.<br>Intel Centrino Duo mobile technology delivers breakthrough mobile performance to run multiple demanding applications simultaneously.<br><br>(Intel Mobile Computing at 1.)<br><br>**Next Leap in Microprocessor Architecture: Intel Core Duo Processor, Intel White Paper (Jan. 2006) ("Intel Core Duo")**<br><br>**Specialized Dual-Core Microarchitecture**<br>The Intel Core Duo processor includes two mobile optimized execution cores in a single processor. This design enables execution of parallel threads or applications on separate cores with dedicated CPU resources. The results are outstanding performance and greater system response when running multiple demanding applications simultaneously. Performance on multi-threaded applications is also enhanced.<br><br>(Intel Core Duo at 2.) |
|  |  |
| **[2]** The method as in claim 1, wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least | Windows Mobile with ActiveSync discloses a first database is in on a first data processing system, and at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system.  For example: |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| one synchronization processing thread with the second database on a second data processing system. | User applications executing in Windows operating systems such Pocket PC and Windows Mobile execute at least one user-level thread: <br><br> Pocket PC and Windows Mobile support concurrent execution of threads within and across processes: <br><br>     If we spin forward a few years the Mobile Devices Product Group (MDPG) shipped a number of Adaptation Kits for devices called Palm-Sized PC (anyone remember those?), Handheld PC 2000, Pocket PC 2000, Pocket PC 2002, and now Windows Mobile 2003 – At the core of all of these devices is the Windows CE operating system – here's how this works… <br><br> Hall. <br><br>     In Windows CE, as in any other Windows operating system, a process is simply a placeholder for an application. A process can be considered a running application, but it does not execute any code. Instead, it provides an application with a 32-megabyte virtual address space, a default heap, and possibly other resources, such as files and dynamic-link libraries. A process also contains at least one thread, the primary thread. In Windows CE, at most 32 processes can run simultaneously. <br><br> Stuys at 1-2. <br><br> Non-synchronization threads running within user applications executing on Pocket PC and Windows Mobile execute operations to access contacts data on the mobile device: <br><br>     Windows Mobile software for Pocket PC Phone Edition helps you manage personal and professional communications and information while on the go. Need to make a call? E-mail a client? View your schedule? With Pocket Outlook and ActiveSync, you can synchronize your E-mail, Calendar, |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | Contacts and Tasks with your desktop and keep up-to-date.<br><br>Pocket PC Phone Edition at 1.<br><br>Core Applications for Windows Mobile for Pocket PC Phone Edition include:<br>• Pocket Outlook, including:<br>    · E-mail<br>    · Calendar<br>    · Contacts<br>    · Tasks<br>    · Notes<br>*Id.* 2. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| |  Pocket Outlook at 33.<br><br>You can use your smartphone to sync directly with Exchange Server using Exchange ActiveSync. You may have already set up your Exchange Server email settings when you installed the ActiveSync® desktop software. If you did not set up an Exchange Server email account, work with your system |

**CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY**

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | administrator to gather the following info, and then follow the steps in this section to set up an account now.<br><br>Treo 700w User Guide at 88.<br><br>## Contacts<br><br>### Adding a contact<br>1. Press Start ⊞ and select Contacts.<br>2. Press New ⊂⊃ (left action key).<br>3. Use the 5-way navigator to move between fields as you enter information.<br>4. To add a caller ID picture that displays when that person calls, select Picture, and then select Camera and take a picture, or select an existing picture from the Thumbnail screen.<br>5. To assign the entry to one or more categories, select Categories and then check the categories under which you want this entry to appear.<br>6. To add a note to an entry, select the Notes tab.<br>7. To assign a ringtone to the entry, select Ring tone and select a tone.<br>8. After you enter all the information, press OK ⊙. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | Viewing or changing contact information<br><br>1. In the Contacts list (name view), begin entering one of the following for the contact you want to view or edit:<br>  • First name<br>  • Last name<br>  • First initial and last initial separated by a space<br>  • Phone number<br>2. Select the entry you want to open.<br>3. Press Menu ⊂⊃ (right action key) and select Edit.<br>4. Make changes to the entry as necessary.<br>5. Press OK ⊙.<br><br>Deleting a contact<br><br>1. In the Contacts list, highlight the contact you want to delete.<br>2. Press Menu ⊂⊃ (right action key) and select Delete Contact.<br>3. Select Yes.<br><br>*Id.* at 61-62.<br><br>*See generally* [1B] above; *see also* Windows Mobile source code at<br><br>████████████████████████████████<br>████████████████████████████████<br>████████████████████████████████<br><br>The application data on the mobile device (first database on the first data processing system) are synchronized with the application data on the Exchange back-end server (second database on a second data processing system): |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | The following figure shows the functional components of the client and server communications model that is used by the sync protocol.<br><br>**Exchange ActiveSync communication between client and server**<br><br><br><br>ActiveSync and Exchange 2003 at 1-2. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | **Up-to-Date Notification**<br><br>Exchange ActiveSync is configured on the device to synchronize with the server at intervals, as frequently as every five minutes. However, ActiveSync does not provide up-to-date information about the device. The user can also incur additional charges because of the frequent sync sessions.<br><br>Up-to-Date Notification is a new feature in Exchange Server 2003 that enables the user to automatically synchronize a pocket PC 2003 or a Microsoft Windows Mobile 2003 device with the server when new items are received on the server. Up-to-date notification is a feature of Exchange ActiveSync that is installed with Exchange Server 2003.<br><br>An event is generated in a user's Exchange account when a new message arrives. This event causes a Short Message Service (SMS) notification to be sent to the user's device. The device synchronizes in the background. The user data is updated to the most current information, with no intervention on the part of the user.<br><br>The notification is sent as an SMS control message to the device. It is different from a regular SMS notification, because it does not appear as an SMS message in the Inbox. The SMS router and Exchange ActiveSync on the device process the notification. The notification itself does not carry any sensitive data.<br><br>Notifications can be sent from Exchange Server 2003 directly to the SMS address of the device, or through an aggregator (for example, a corporate service provider) configured by the Exchange administrator. For notifications to be sent to the SMS address of the device, the administrator must create an |

**CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY**

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | SMTP carrier in Exchange System Manager.<br><br>*Id.* at 5.<br>The following steps occur when the client sends a Sync command:<br><br>1. The client identifies any changes made to local PIM data since the last sync.<br>2. The client creates a Sync command containing these changes.<br>3. The client sends the command to the sync server as an HTTPS POST.<br>4. The sync server identifies changes made to data on the server since the last sync, communicating with the Exchange back-end server to access the user's data.<br>5. The sync server resolves any conflicts between changes made to items on the client and on the server.<br>6. The sync server creates a response containing server changes to be replicated on the client.<br>7. The sync server sends the response as an HTTPS POST response.<br>8. The client processes the response and updates the local PIM data.<br><br>ActiveSync and Exchange 2003 at 2; *see also* ActiveSync Protocol at 1.1, 2.1, 4.1-4.3, 5.3, 5.4, 5.8, 5.18, 7.2, 7.3, 7.4, 7.5, 8.2, and Appendix at 188-190 and 211-221.<br><br>*See generally* [1C] above; *see also* Windows Mobile source code at<br><br>███████████████████████████████<br><br>Alternatively, it would have been obvious to a person of ordinary skill in the art at the |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | time of the invention to modify the above disclosure so that the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system, in view of the above disclosures and/or the references cited in [1C] above. |
| | |
| [4] The method as in claim 1 wherein the synchronization software component acquires a lock on the first store. | Windows Mobile with ActiveSync discloses the method as in claim 1 wherein the synchronization software component acquires a lock on the first store. <br><br> *See* Windows Mobile source code at ███████████████████████████ <br><br> Alternatively, it would have been obvious to a person of ordinary skill in the art at the time of the invention to configure the disclosed synchronization software component such that it acquires a lock on the disclosed first data store, in view of the following: <br><br> **U.S. Patent No. 7,506,006 to Vadlamani et al. ("Vadlamani")** <br><br> FIGS. 18-21 provide more details of the process for synchronizing transactional data (step **594** of FIG. 12). FIG. 18 describes the up-sync process.  FIG. 19 describes the down-sync process. <br><br> (Vadlamani at 24:3-5.) <br><br> FIG. 19 provides more details of the down-sync process. In step **800** of FIG. 19, the |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | Sync Manager will request and receive a list of transactional items that have been updated or created on the server since the last synchronization. If there are more items to consider on the list, then in step **804**, the next data item will be accessed. In step **806**, the data item on the Smart Client will be locked. In step **808**, the Sync Manager will retrieve the data on the server for that item and update the item on the Smart Client with the new data. If it is a new data item, then the item will be created on the Smart Client in step **808**. In step **810**, the data item is unlocked and the process loops back to step **802** to determine whether there are anymore data items to process. When all the data items are processed, the method of FIG. 19 is completed.<br><br>(*Id*. at 24:56-25:2.) |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| |  (*Id*. at Fig. 19.)<br><br>**U.S. Patent Application Publication No. 2008/0256547 to Brahmavar et al. ("Brahmavar")** |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | **[0009]**  The invention, in one embodiment, provides a method for acquiring and releasing a lock over a common resource in a computing system. After a lock has been acquired over a common resource, a determination is made as to whether other requests for the common resource have been made. If other requests have been made, the lock over the common resource is released so that the common resource becomes available for use by the other requests.<br><br>(Brahmavar at [0009].)<br><br><br>Fig. 2<br><br>(*Id*. at Fig. 2.) |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | [0017]   The pseudo code segment shown below provides an example of the type of loop structure in which a lock is acquired and released during each iteration of a loop in a segment of program code:<br><br>```<br>loop (condition) {<br>    acquire_lock(mylock);<br>    do some processing;<br>    release_lock(mylock);<br>}<br>```<br><br>(*Id.* at [0017].)<br><br>[0019]   The embodiment described as follows, allows a pro-cessor (executing a process or thread) to hold a lock and retain ownership of the lock until a new request for the lock arrives.<br><br>…   [0026]   The pseudo code provided below embodies the steps outlined above:<br><br>```<br>lock_acquire(lock)<br>{<br>    if (lock already held) {<br>        return;<br>    } else while (test_and_set(lock)) {<br>        set pending request field;<br>    }<br>    clear pending request field;<br>}<br>``` |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | **[0027]**   The lock is released only if no new request for the lock has arrived. Otherwise, the processor continues to hold the lock at the exit from the release primitive, as shown in the pseudo code below:<br><br>```
lock_release(lock)
{
    if (pending request field is set) {
        release lock;
    }
}
```<br><br>**[0028]**   Once the loop has finished executing, a post lock release function releases the lock if it has not already been released by another request, so that the process does not maintain ownership of the lock beyond the last pass of the loop.<br>**[0029]**   The post release lock function is outlined in the pseudo code below.<br><br>```
post_lock_release(lock)
{
    if (lock is currently being held) {
        release lock;
    }
}
``` |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | **[0030]**  Therefore, a loop structure incorporating the embodiment becomes:<br><br>```<br>loop (condition)<br>{<br>    acquire_lock(mylock);<br>    one or more statements;<br>    release_lock(mylock);<br>}<br>post_lock_release(mylock);<br>```<br><br>(*Id*. at [0019]-[0030].)<br><br>   **1**. A method for acquiring and releasing locks to manage a common resource in a computing system, comprising the steps of, after a lock has been acquired over a common resource, determining whether other requests for the common resource has been made, and if the other requests have been made, releasing the lock over the common resource so that the common resource becomes available for use by the other requests.<br><br>(*Id*. at claim 1.)<br><br>**The Open Group Base Specifications, Issue 6, IEEE Std. 1003.1 (2004) ("Open Group Specifications")**<br><br>Applications shall ensure that access to any memory location by more than one thread of control (threads or processes) is restricted such that no thread of control can read or modify a memory location while another thread of control |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | may be modifying it. Such access is restricted using functions that synchronize thread execution and also synchronize memory with respect to other threads. The following functions synchronize memory with respect to other threads: <br> … <br> pthread_mutex_lock() <br> pthread_mutex_timedlock() <br> pthread_mutex_trylock() <br> pthread_mutex_unlock() <br> pthread_spin_lock() <br> pthread_spin_trylock() <br> pthread_spin_unlock() <br> pthread_rwlock_rdlock() <br> pthread_rwlock_timedrdlock() <br> pthread_rwlock_timedwrlock() <br> pthread_rwlock_tryrdlock() <br> pthread_rwlock_trywrlock() <br> pthread_rwlock_unlock() <br> pthread_rwlock_wrlock() <br> … <br> The pthread_once() function shall synchronize memory for the first call in each thread for a given pthread_once_t object. <br> Unless explicitly stated otherwise, if one of the above functions returns an error, it is unspecified whether the invocation causes memory to be synchronized. <br> Applications may allow more than one thread of control to read a memory location simultaneously. <br><br> (Open Group Specifications at sec. 4.10.) <br><br> **Andrew Tanenbaum, Modern Operating Systems, 2nd Ed., Prentice Hall (2001) ("Tanenbaum")** |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | Situations like this, where two or more processes are reading or writing some shared data and the final result depends on who runs precisely when, are called **race conditions**.<br><br>…<br>How do we avoid race conditions?  The key to preventing trouble here and in many other situations involving sared memory, hared files, and shared everything else is to find some way to prohibit more than one process from reading and writing the shared data at the same time.  Put in other words, what we need is **mutual exclusion**, that is, some way of making sure that if one process is using a shared variable or file, the other processes will be excluded from doing the same thing.<br><br>(Tanenbaum at 102.)<br><br>**Masney, Introduction to Multi-Threaded Programming (May 1999) ("Masney")**<br><br>Since all threads of a process share the same global variables, a problem arises with synchronization of access to global variables. For example, let's assume you have a global variable X and two threads A and B. Let's say threads A and B will merely increment the value of X. When thread A begins execution, it copies the value of X into the registers and increments it. Before it gets a chance to write the value back to memory, this thread is suspended. The next thread starts, reads the same value of X that the first thread read, increments it and writes it back to memory. Then, the first thread finishes execution and writes its value from the register back to memory. After these two threads finish, the value of X is incremented by 1 instead of 2 as you would expect.<br><br>Errors like this will probably not occur all of the time and so can be very hard to track down. This becomes even more of a problem on a machine equipped with multiple processors, since multiple threads can be running at the same time on different |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | processors, each of them modifying the same variables. The workaround for this problem is to use a mutex (mutual exclusion) to make sure only one thread is accessing a particular section of your code. When one thread *locks* the mutex, it has exclusive access to that section of code until it *unlocks* the mutex. If a second thread tries to lock the mutex while another thread has it locked, the second thread will *block* until the mutex is unlocked and is once more available. <br><br>(Mansey at 1.) <br><br>**Hill et al., Microsoft Smart Client Architecture and Design Guide (2004) ("Hill")** <br><br>Sometimes when you build applications, you create multiple threads that all need to use key resources, such as data or application components, at the same time. If you are not careful, one thread could make a change to a resource while another thread is working with it. The result may be that the resource is left in an indeterminate state and is rendered unusable. This is known as a *race condition*. Other adverse effects of using multiple threads without carefully considering shared resource usage include deadlocks, thread starvation, and thread affinity issues. <br><br>To prevent these effects when  accessing a resource from two or more threads, you need to coordinate the threads that are trying to access the resource by using locking and synchronization techniques. <br><br>Managing thread access to shared resources using locking and synchronization is a complex task and should be avoided wherever possible by passing data between threads rather than providing shared access to a single instance. <br><br>If you can't eliminate resource sharing between threads, you should: <br><br>Use the lock statement in Microsoft Visual C#® and the SyncLock statement in Microsoft® Visual Basic® .NET to create a critical section, but beware of making |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | method calls from within a critical section to prevent deadlocks.<br><br>(Hill at 115-116.) |
| | |
| [6] The method as in claim 4 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | Windows Mobile with ActiveSync discloses the method as in claim 1 wherein the synchronization software component releases the lock after synchronization for a first data class is completed.<br><br>*See* Windows Mobile source code at<br><br>Alternatively, it would have been obvious to a person of ordinary skill in the art at the time of the invention to configure the disclosed synchronization software component such that it releases the lock after synchronization for a first data class is completed, in view of the following:<br><br>**U.S. Patent No. 7,506,006 to Vadlamani et al. ("Vadlamani")**<br><br>FIGS. 18-21 provide more details of the process for synchronizing transactional data (step **594** of FIG. 12). FIG. 18 describes the up-sync process.  FIG. 19 describes the down-sync process.<br><br>(Vadlamani at 24:3-5.)<br><br>FIG. 19 provides more details of the down-sync process. In step **800** of FIG. 19, the Sync Manager will request and receive a list of transactional items that have been |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | updated or created on the server since the last synchronization. If there are more items to consider on the list, then in step **804**, the next data item will be accessed. In step **806**, the data item on the Smart Client will be locked. In step **808**, the Sync Manager will retrieve the data on the server for that item and update the item on the Smart Client with the new data. If it is a new data item, then the item will be created on the Smart Client in step **808**. In step **810**, the data item is unlocked and the process loops back to step **802** to determine whether there are anymore data items to process. When all the data items are processed, the method of FIG. 19 is completed.<br><br>(*Id*. at 24:56-25:2.) |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | <br><br>(*Id.* at Fig. 19.)<br><br>**U.S. Patent Application Publication No. 2008/0256547 to Brahmavar et al. ("Brahmavar")** |

**CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY**

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | **[0009]**   The invention, in one embodiment, provides a method for acquiring and releasing a lock over a common resource in a computing system. After a lock has been acquired over a common resource, a determination is made as to whether other requests for the common resource have been made. If other requests have been made, the lock over the common resource is released so that the common resource becomes available for use by the other requests.<br><br>(Brahmavar at [0009].)<br><br><br><br>Fig. 2<br><br>(*Id*. at Fig. 2.) |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | **[0017]**   The pseudo code segment shown below provides an example of the type of loop structure in which a lock is acquired and released during each iteration of a loop in a segment of program code:<br><br>```\nloop (condition) {\n    acquire_lock(mylock);\n    do some processing;\n    release_lock(mylock);\n}\n```<br><br>(*Id.* at [0017].)<br><br>**[0019]**   The embodiment described as follows, allows a processor (executing a process or thread) to hold a lock and retain ownership of the lock until a new request for the lock arrives.<br><br>...<br><br>**[0026]**   The pseudo code provided below embodies the steps outlined above:<br><br>```\nlock_acquire(lock)\n{\n    if (lock already held) {\n        return;\n    } else while (test_and_set(lock)) {\n        set pending request field;\n    }\n    clear pending request field;\n}\n``` |

**CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY**

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | **[0027]**   The lock is released only if no new request for the lock has arrived. Otherwise, the processor continues to hold the lock at the exit from the release primitive, as shown in the pseudo code below:<br><br>```<br>lock_release(lock)<br>{<br>    if (pending request field is set) {<br>        release lock;<br>    }<br>}<br>```<br><br>**[0028]**   Once the loop has finished executing, a post lock release function releases the lock if it has not already been released by another request, so that the process does not maintain ownership of the lock beyond the last pass of the loop.<br>**[0029]**   The post release lock function is outlined in the pseudo code below.<br><br>```<br>post_lock_release(lock)<br>{<br>    if (lock is currently being held) {<br>        release lock;<br>    }<br>}<br>``` |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | **[0030]** Therefore, a loop structure incorporating the embodiment becomes:<br><br>```<br>loop (condition)<br>{<br>    acquire_lock(mylock);<br>    one or more statements;<br>    release_lock(mylock);<br>}<br>post_lock_release(mylock);<br>```<br><br>(*Id*. at [0019]-[0030].)<br><br>**1**. A method for acquiring and releasing locks to manage a common resource in a computing system, comprising the steps of, after a lock has been acquired over a common resource, determining whether other requests for the common resource has been made, and if the other requests have been made, releasing the lock over the common resource so that the common resource becomes available for use by the other requests.<br><br>(*Id*. at claim 1.)<br><br>**The Open Group Base Specifications, Issue 6, IEEE Std. 1003.1 (2004) ("Open Group Specifications")**<br><br>Applications shall ensure that access to any memory location by more than one thread of control (threads or processes) is restricted such that no thread of control can read or modify a memory location while another thread of control |

**CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY**

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | may be modifying it. Such access is restricted using functions that synchronize thread execution and also synchronize memory with respect to other threads. The following functions synchronize memory with respect to other threads: <br> … <br> pthread_mutex_lock() <br> pthread_mutex_timedlock() <br> pthread_mutex_trylock() <br> pthread_mutex_unlock() <br> pthread_spin_lock() <br> pthread_spin_trylock() <br> pthread_spin_unlock() <br> pthread_rwlock_rdlock() <br> pthread_rwlock_timedrdlock() <br> pthread_rwlock_timedwrlock() <br> pthread_rwlock_tryrdlock() <br> pthread_rwlock_trywrlock() <br> pthread_rwlock_unlock() <br> pthread_rwlock_wrlock() <br> … <br> The pthread_once() function shall synchronize memory for the first call in each thread for a given pthread_once_t object. <br> Unless explicitly stated otherwise, if one of the above functions returns an error, it is unspecified whether the invocation causes memory to be synchronized. <br> Applications may allow more than one thread of control to read a memory location simultaneously. <br><br> (Open Group Specifications at sec. 4.10.) <br><br> **Andrew Tanenbaum, Modern Operating Systems, 2nd Ed., Prentice Hall (2001) ("Tanenbaum")** |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | Situations like this, where two or more processes are reading or writing some shared data and the final result depends on who runs precisely when, are called **race conditions**. … How do we avoid race conditions?  The key to preventing trouble here and in many other situations involving sared memory, hared files, and shared everything else is to find some way to prohibit more than one process from reading and writing the shared data at the same time.  Put in other words, what we need is **mutual exclusion**, that is, some way of making sure that if one process is using a shared variable or file, the other processes will be excluded from doing the same thing. <br><br> (Tanenbaum at 102.) <br><br> **Masney, Introduction to Multi-Threaded Programming (May 1999) ("Masney")** <br><br> Since all threads of a process share the same global variables, a problem arises with synchronization of access to global variables. For example, let's assume you have a global variable X and two threads A and B. Let's say threads A and B will merely increment the value of X. When thread A begins execution, it copies the value of X into the registers and increments it. Before it gets a chance to write the value back to memory, this thread is suspended. The next thread starts, reads the same value of X that the first thread read, increments it and writes it back to memory. Then, the first thread finishes execution and writes its value from the register back to memory. After these two threads finish, the value of X is incremented by 1 instead of 2 as you would expect. <br><br> Errors like this will probably not occur all of the time and so can be very hard to track down. This becomes even more of a problem on a machine equipped with multiple processors, since multiple threads can be running at the same time on different |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | processors, each of them modifying the same variables. The workaround for this problem is to use a mutex (mutual exclusion) to make sure only one thread is accessing a particular section of your code. When one thread *locks* the mutex, it has exclusive access to that section of code until it *unlocks* the mutex. If a second thread tries to lock the mutex while another thread has it locked, the second thread will *block* until the mutex is unlocked and is once more available.<br><br>(Mansey at 1.)<br><br>**Hill et al., Microsoft Smart Client Architecture and Design Guide (2004) ("Hill")**<br><br>Sometimes when you build applications, you create multiple threads that all need to use key resources, such as data or application components, at the same time. If you are not careful, one thread could make a change to a resource while another thread is working with it. The result may be that the resource is left in an indeterminate state and is rendered unusable. This is known as a *race condition*. Other adverse effects of using multiple threads without carefully considering shared resource usage include deadlocks, thread starvation, and thread affinity issues.<br><br>To prevent these effects when  accessing a resource from two or more threads, you need to coordinate the threads that are trying to access the resource by using locking and synchronization techniques.<br><br>Managing thread access to shared resources using locking and synchronization is a complex task and should be avoided wherever possible by passing data between threads rather than providing shared access to a single instance.<br><br>If you can't eliminate resource sharing between threads, you should:<br><br>Use the lock statement in Microsoft Visual C#® and the SyncLock statement in Microsoft® Visual Basic® .NET to create a critical section, but beware of making |

**CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY**

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | method calls from within a critical section to prevent deadlocks.<br><br>(Hill at 115-116.) |
| | |
| **[7]** The method as in claim 6 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | Windows Mobile with ActiveSync discloses that the first and the second data processing systems are synchronized in a peer-to-peer manner.  For example:<br><br>ActiveSync supports synchronizing changes made on the local mobile device (first data processing system) to the server (second data processing system) as well as synchronizing changes made on the second data processing system to the first data processing system:<br><br>The following steps occur when the client sends a Sync command:<br><br>1. The client identifies any changes made to local PIM data since the last sync.<br>2. The client creates a Sync command containing these changes.<br>3. The client sends the command to the sync server as an HTTPS POST.<br>4. The sync server identifies changes made to data on the server since the last sync, communicating with the Exchange back-end server to access the user's data.<br>5. The sync server resolves any conflicts between changes made to items on the client and on the server.<br>6. The sync server creates a response containing server changes to be replicated on the client.<br>7. The sync server sends the response as an HTTPS POST response.<br>8. The client processes the response and updates the local PIM data.<br><br>ActiveSync and Exchange 2003 at 2.<br><br>Exchange ActiveSync is configured on the device to synchronize with the |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | server at intervals, as frequently as every five minutes. However, ActiveSync does not provide up-to-date information about the device. The user can also incur additional charges because of the frequent sync sessions.<br><br>Up-to-Date Notification is a new feature in Exchange Server 2003 that enables the user to automatically synchronize a pocket PC 2003 or a Microsoft Windows Mobile 2003 device with the server when new items are received on the server. Up-to-date notification is a feature of Exchange ActiveSync that is installed with Exchange Server 2003.<br><br>*Id.* at 5.<br><br>Built-in server support for over-the-air synchronization with Exchange Server ActiveSync-enabled devices such as Windows Powered Mobile Devices (Pocket PC 2002, Microsoft Smartphone 2002, and future versions of Windows Powered Mobile Devices). Synchronization can be on demand or scheduled, based on various settings from the device. This includes remote access to E-mail, Calendar, and Contacts, and coupled with Outlook Mobile Access, allows access to Tasks and the Global Address List. Below is a comprehensive list of Exchange Server ActiveSync features:<br>...<br>• Synchronization of e-mail, calendar, and contacts data between Exchange Server and mobile devices.<br>...<br>• Synchronization of multiple mobile devices to the same server data.<br><br>Exchange Server 2003 at 13-14.<br><br>*See* Windows Mobile source code at ████████████████ |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | ██████████████████████████████████<br><br>Alternatively, it would have been obvious to a person of ordinary skill in the art at the time of the invention to synchronize the disclosed first and second data processing systems in a peer-to-peer manner in light of the following references:<br><br>**U.S. Patent No. 7,366,743 to Sawadsky et al. ("Sawadsky")**<br><br>A method of synchronizing databases between multiple users in a peer-to-peer network is disclosed. The method comprises extracting changes from a source database of one of the users. Next, the changes are compressed and sent to the other users in the peer-to-peer network in parallel. Finally, the changes are decompressed and replicated on the database of each of the other users. In this respect, the databases of the other users will contain all changes from the source database.<br><br>('743 Patent at Abstract.)<br><br>FIG. 2 is a diagram illustrating unilateral database replication from multiple target computers to the initiating computer; FIG. 3 is a diagram illustrating unilateral database  replication from the initiating computer to multiple target computers.<br><br>(*Id*. at 2:51-57.) |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | <br><br>(*Id*. at Fig. 2.) |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | <br><br>(*Id*. at Fig. 3.)<br><br>**U.S. Patent No. 7,849,140 to Abdel-Aziz ("Abdel-Aziz")**<br><br>System and method for facilitating communications between peers in a peer-to-peer environment and network email clients. In one embodiment, network nodes including peer nodes may host mail transfer agents. The mail transfer agents may act as bridges between peer-to-peer protocols and email communication protocols. The mail transfer agents may communicate with peers according to peer-to-peer protocols and with |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | email clients according to email communications protocols. Peers may communicate with mail transfer agents to send peer-to-peer messages to email clients. Email clients may communicate with the mail transfer agents to send email messages to and receive email messages from other email clients via the peer-to-peer network and to obtain peer-to-peer messages from peers.<br><br>(Abdel-Aziz at Abstract.)<br><br>The mail transfer agent may also communicate with one or more email clients according to one or more email communications protocols, for example the X.400 email messaging protocol specified by the International Telecommunications Union—Telecommunication Standard Sector (X.400), the Simple Mail Transfer Protocol (SMTP), the Post Office Protocol (POP), the Internet Message Access Protocol (IMAP), etc.<br><br>(*Id.* at 4:19-26.)<br><br> |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | (*Id.* at Fig. 2.)<br><br>FIG. 2 illustrates one embodiment of a mail transport agent for sending and receiving email messages in a peer-to-peer environment. In a network, email clients 900 may be coupled to peers 200 hosting mail transfer agents 902. In one embodiment, a peer 200 and an email client 900 may be hosted on a network node 104. In one embodiment, the email client 900 may be on a different node coupled to the node hosting peer 200 via network 106. Nodes 104 may include one or more of, but are not limited to, server systems, desktop personal computers, laptops, PDAs, and other intelligent devices coupled to network 106.<br><br>In one embodiment, the email clients 900 may include, but are not limited to, email applications (e.g. Sun Mailtool, Microsoft Outlook™, etc.) and web-based email services accessed via web browsers (e.g. HotJava Browser, Netscape Navigator™, Microsoft Internet Explorer™, etc.). Email clients 900 may access mail transfer agents 902 to send and receive email messages in the peer-to-peer environment. In one embodiment, mail transfer agents 902 may be peer-to-peer network services that may communicate with the email clients 900 using one or more email communications protocols (further described below) and that may communicate with other peers 200, for example over peer-to-peer protocol pipes as described above.<br><br>(*Id.* at 5:13-36.)<br><br>In one embodiment, mail transfer agent 902 may store the email message in one or more inboxes (e.g. POP or IMAP inboxes) corresponding to the destination addresses of the peer-to-peer message. The inboxes may be accessible to the email clients 900 (in one embodiment, via the socket connection) to retrieve messages.<br><br>(*Id.* at 9:21-27.) |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | **U.S. Patent Application Publication No. 2006/0242609 to Potter et al. ("Potter publication")**<br><br>[0035] The invention is described in the general context of computer-executable instructions, such as program modules, being executed by a computer. Generally, program modules include routines, programs, objects, components, data structures, etc. that perform particular tasks or implement particular abstract data types. Moreover, those skilled in the art will appreciate that the invention may be practiced with other computer system configurations, including hand-held devices, multiprocessor systems, microprocessor-based or programmable consumer electronics, minicomputers, mainframe computers, and the like. The invention may also be practiced in distributed computing environments where tasks are performed by remote processing devices that are linked through a communications network. In a distributed computing environment, program modules may be located in both local and remote computer storage media including memory storage devices.<br><br>[0036] With reference to FIG. 2, the exemplary system 100 for implementing the invention includes a general purpose-computing device in the form of a computer 110 including a processing unit 120, a system memory 130, and a system bus 121 that couples various system components including the system memory to the processing unit 120.<br><br>[0037] Computer 110 typically includes a variety of computer readable media. By way of example, and not limitation, computer readable media may comprise computer storage media and communication media. The system memory 130 includes computer storage media in the form of volatile and/or nonvolatile memory such as read only memory (ROM) 131 and random access memory (RAM) 132. A basic input/output system 133 (BIOS), containing the basic routines that help to transfer information between elements within computer 110, such as during start-up, is typically stored in ROM 131. RAM 132 typically contains data and/or program modules that are |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | immediately accessible to and/or presently being operated on by processing unit 120. By way of example, and not limitation, FIG. 2 illustrates operating system 134, application programs 135, other program modules 136, and program data 137.<br><br>[0038] The computer 110 may also include other removable/nonremovable, volatile/nonvolatile computer storage media. By way of example only, FIG. 2 illustrates a hard disk drive 141 that reads from or writes to nonremovable, nonvolatile magnetic media, a magnetic disk drive 151 that reads from or writes to a removable, nonvolatile magnetic disk 152, and an optical disk drive 155 that reads from or writes to a removable, nonvolatile optical disk 156 such as a CD ROM or other optical media. Other removable/nonremovable, volatile/nonvolatile computer storage media that can be used in the exemplary operating environment include, but are not limited to, magnetic tape cassettes, flash memory cards, digital versatile disks, digital video tape, solid state RAM, solid state ROM, and the like. The hard disk drive 141 is typically connected to the system bus 121 through an non-removable memory interface such as interface 140, and magnetic disk drive 151 and optical disk drive 155 are typically connected to the system bus 121 by a removable memory interface, such as interface 150.<br><br>[0039] The drives and their associated computer storage media discussed above and illustrated in FIG. 2, provide storage of computer readable instructions, data structures, program modules and other data for the computer 110. In FIG. 2, for example, hard disk drive 141 is illustrated as storing operating system 144, application programs 145, other program modules 146, and program data 147. Note that these components can either be the same as or different from operating system 134, application programs 135, other program modules 136, and program data 137. Operating system 144, application programs 145, other program modules 146, and program data 147 are given different numbers here to illustrate that, at a minimum, they are different copies. A user may enter commands and information into the computer 110 through input devices such as a keyboard 162 and pointing device 161, commonly referred to as a mouse, trackball or touch pad. Other input devices (not shown) may include a |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | microphone, joystick, game pad, satellite dish, scanner, or the like. These and other input devices are often connected to the processing unit 120 through a user input interface 160 that is coupled to the system bus, but may be connected by other interface and bus structures, such as a parallel port, game port or a universal serial bus (USB). A monitor 191 or other type of display device is also connected to the system bus 121 via an interface, such as a video interface 190. In addition to the monitor, computers may also include other peripheral output devices such as speakers 197 and printer 196, which may be connected through an output peripheral interface 195.<br><br>(Potter publication at [0035]-[0039].)<br><br>[0044] FIGS. 3-5 display exemplary GUIs, in accordance with an embodiment of the invention. As discussed with reference to FIG. 1, the Sync UI 232 may include first-, second-, and third-layer UI components 252, 254, and 256, which may display first- second, and third-layer GUIs, respectively.<br><br>[0045] The first-layer UI component 252 may present a user with a first-layer GUI, such as a tray icon 300, as shown in FIG. 3. The tray icon 300 may be, for example, the user interface typically presented during a sync operation. The tray icon 300 may be presented, for example, in a system tray 302 or on a display 304, and may indicate the status of one or more sync operations. For example, the tray icon 300 may become illuminated or rotate when one or more sync operations is in progress. In addition, the tray icon 300 may change colors upon completion of sync operations. The color of the tray icon 300 may also be used to indicate the status of the sync operations. For example, the tray icon 300 may become green to indicate that all sync operations were completed successfully, become yellow to indicate that user input is requested, or become red to indicate that an error occurred during one or more sync operations.<br><br>[0046] Because the tray icon 300 may be out-of-the-way and non-intrusive, the user may be free to perform other tasks, for example, via the display 304. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | (*Id.* at [0044]-[0046].)<br><br>**U.S. Patent No. 7,506,006 to Vadlamani et al. ("Vadlamani")**<br>   FIGS. 18-21 provide more details of the process for synchronizing transactional data (step 594 of FIG. 12). FIG. 18 describes the up-sync process. FIG. 19 describes the down-sync process. FIG. 20 describes the process performed on the server for the CRM application. FIG. 21 provides further detail of special steps performed for activities.<br><br>   In step 750 of FIG. 18, the system determines whether there are more data items to process. A data item can be any of the transactional items for any of the accounts. For example, a data item can be an activity, an opportunity or a contact. When there are no more items to process (all items to be synchronized have been synchronized), then the process of FIG. 18 is completed. If there are more items to process, then in step 752, the system accesses the next data item. In step 754, the system will look at the IsDirty field of the accessed object to determine whether the data is dirty. If the data is not dirty and not new, then it does not need to be synchronized and the process loops to 750. If the data is dirty or it is new (CurrentState=New), then the data item needs to be synchronized. In step 756, the data item is locked from editing. In step 758, the data item is updated to the server. That is, the data item is sent to the server via agent 372 and web services 302. In step 760, the thread receives an indication back from the agent (via web services 302 ) whether there was a conflict.<br><br>Vadlamani at 24:3-26; *see also* Figs. 18-21.<br><br>   FIG. 19 provides more details of the down-sync process. In step **800** of FIG. 19, the Sync Manager will request and receive a list of transactional items that have been updated or created on the server since the last synchronization. If there are more items to consider on the list, then in step **804**, the next data item will be accessed. In step **806**, the data item on the Smart Client will be locked. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | In step **808**, the Sync Manager will retrieve the data on the server for that item and update the item on the Smart Client with the new data. If it is a new data item, then the item will be created on the Smart Client in step **808**. In step **810**, the data item is unlocked and the process loops back to step **802** to determine whether there are anymore data items to process. When all the data items are processed, the method of FIG. 19 is completed. *Id.* at 24:56-25:2. |
| **[10]** The method as in claim 1 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | Windows Mobile with ActiveSync discloses a synchronization software component configured to synchronize structured data of a first data class and other synchronization software components configured to synchronize structured data of other corresponding data classes. For example: **Protocol-Independent Multicast Data on the Mobile Device** Protocol-independent multicast data is stored in "collections," one for contacts, one for calendar, and one for each e-mail folder. The sync protocol supports syncing multiple e-mail folders. For each collection, the client software stores a SyncKey. The SyncKey contains 39 to 48 characters, 38 for the globally unique identifier (GUID), and one to ten for the incrementing number. The client also stores a CollectionId. The CollectionId is a string of around 40 characters for each folder that is a unique identifier for the folder. The client sends the SyncKey to the server with each synchronization request. Each object that is synchronized—whether a message, contact, or calendar item—has a unique identifier assigned by the server. This ServerId is a 48-character string that is stored by the client. The identifier is used during synchronization to identify objects that are stored on both the client and server. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | ActiveSync and Exchange 2003 at 4-5; *see also* ActiveSync Protocol at 1.1, 2.1, 4.1-4.3, 5.3, 5.4, 5.8, 5.18, 7.2, 7.3, 7.4, 7.5, 8.2, and Appendix at 188-190 and 211-221.<br><br>*See* Windows Mobile source code at<br><br><br><br>Alternatively, it would have been obvious to a person of ordinary skill in the art at the time of the invention to modify the disclosed synchronization software component so that it is configured to synchronize structured data of a first data class, and to include additional synchronization software components that are configured to synchronize structured data of other corresponding data classes, in view of the above-cited references and/or the following:<br><br>**U.S. Patent No. 7,506,006 to Valdamani et al. ("Vadlamani")**<br><br>In one embodiment, the CRM system, including data store 320 and application server 322, are pre-existing software systems. The technology described herein is for implementing Smart Client 300 to interact with pre-existing web services 302 and the pre-existing CRM system. The Smart Client 300 further includes the ability to bring together data from the CRM system and other systems, via other services 314 in communication with other backend middleware 324 and database 326. The CRM system is just one example of a line of business application that can be used with the smart client. The Smart Client described herein can be used with applications other than a CRM system.<br><br>In one embodiment, Smart Client 300 is operating on a local machine, while the CRM system (including application server 32 and data store 320) is on one or more different |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | machines remote from the local machine. Web services 302 can be operating on one or more different machines than the Smart Client and the CRM system. In other embodiments, some or all of web services 302 can be operating on the same machine as the Smart Client or the CRM system. Some embodiments will not use web services; rather, Agent 372 will directly contact the CRM system (or other application).<br><br>FIG. 8 is a block diagram describing one embodiment of an architecture for Smart Client 300. FIG. 8 depicts Smart Client AddIn 360 in communication with application interface 362, web services 302 and configuration data store 384. Application interface 362 is in communication with application 364 (the base application), which includes application storage 366. The Smart Client can be implemented with many different types of base applications. In one embodiment, the Smart Client of FIG. 8 is implemented with a collaboration, messaging and scheduling application. One example of such a collaboration, messaging and scheduling application is Outlook.RTM., from Microsoft Corporation. In that example, storage 366 is the Outlook.RTM. object store. The Smart Client can also be implemented with other collaboration, messaging and scheduling systems; or other types of systems. Additionally, applications performing collaboration-only, messaging-only, scheduling-only or some other combination of the three, can also be used with the Smart Client. The Smart Client PlugIn acts as the last mile of software to enable the user to make more efficient use of the CRM system. The Smart Client AddIn allows Outlook.RTM. to be used as a portal to the CRM system.<br><br>Application interface 362 provides an interface to application 364. For example, application interface can be a software development kit, a library, an application program interface (API) or other interface. Application interface 362 should provide access to the objects used by application 364 and to the events that occur within application 364. Thus, in response to an event within application 364, an entity using application interface 362 should be notified of the event and be able to get or set objects such as data objects and user interface objects. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | In one embodiment, application interface 362 is a software development kit that is a NET wrapper on top of the Outlook.RTM. object model. Application interface 362 exposes objects and events to AddIn 360. The Smart Client AddIn 360 uses application interface 362 to communicate/interface with Outlook.RTM.. Application interface 362 provides the ability to create and associate forms with data. Entities using application interface 362 can set and retrieve standard and custom properties within Outlook, create/delete/edit objects, be notified (or trap) events within Outlook, create/change/manage the user interface (e.g., size, color, font, headings, buttons, fields, etc.), create and change menus, create and change the toolbar, create and manage folders, and perform other activities within Outlook. Additionally, to provide for thread safety, events are invoked from the main UI thread and collection classes expose a syncroot.<br><br>Smart Client AddIn 360 includes three major components: Sync Manager 370, Service Agent 372 and User Interface (UI) manager 374. Service Agent 372 works with web services 302 to communicate with enterprise applications (e.g., CRM system) on the server side to set and get data. UI manager 374, which communicates with application interface 362, utilizes the standards of the Windows programming model to customize necessary User Interface objects. UI manager 372 also acts as a conduit to trap all the necessary events that are exposed via the application interface 362 to work with Outlook.RTM. objects as appropriate in the context of the AddIn business logic.<br><br>Sync Manager 370 provides the logic of how to synchronize the CRM data stored by Outlook with data at the CRM system. Sync Manager 370 can be configured for priority (e.g., background/foreground) and timing. Sync Manager 370 is in communication with Service Agent 372, data classes 380 and configuration classes 382. Both Service Agent 372 and UI manager 374 are also in communication with configuration classes 382. Sync Manager 370 uses Service Agent 372 to access activity, opportunity and contact records at the CRM system (data store 320). Sync Manager 370 uses Interface Manager 374 (via data classes 380) to access activity, opportunity and contact objects that are stored in data store 366 and which correspond |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | to data at the CRM system (e.g., activity, opportunity and contact records).<br><br>Configuration classes 382 are a set of object-oriented software classes that are used to communicate with configuration data store 384 to manage configuration data for Smart Client AddIn 360. Synchronization manager 370, Service Agent 372 and UI manager 374 will read the configuration data 384 via configuration classes 382 in order to perform the various functions described herein.<br><br>Data classes 380 are in communication with UI manager 374, Sync Manager 370 and application interface 362. In one embodiment, data classes 380 are used to work with the various data items discussed herein.<br><br>In one embodiment, Sync Manager 370, Service Agent 372, UI manager 374, data classes 380 and configuration classes 382 are all software components operating on one or more computing devices.<br><br>FIG. 8A is a block diagram describing an architecture for one exemplar embodiment of application interface 362. FIG. 8A shows application 364, which includes Outlook application 386, command bars module 387, names module 388, address book module 389 and forms module 390. Outlook Application 386 is the core collaboration, messaging and scheduling software application. Command bars module 387 is the code for implementing tool bars and menus. Names module 388 provides a list of names for accessing code in Outlook Application 386. Global Address book 389 provides the API for accessing the global address book. Forms module 390 includes the definitions for the various forms used with Outlook Application 386.<br><br>(Vadlamani at 11:48-13:37.)<br><br>FIG. 12 is flowchart describing one embodiment of the process for performing a synchronization cycle. In step 580, the sync thread starts/wakes up. In step 582, the sync thread determines whether Outlook.RTM. is online. If Outlook.RTM. is not |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | online, then the sync thread goes back to sleep in step 584. If Outlook.RTM. is online, then the sync thread determines whether web services 302 is available at step 586. This is done using agent 372. If web services are not available, then the sync thread goes back to sleep in step 584. If web services are available, then in step 588 it is determined whether the domain data needs to be synchronized. Domain data is system data that is typically not changed by the user. In one embodiment, the domain data is synchronized every 30 days. In other embodiments, other time periods can be used. If the domain data is to be synchronized, then that domain data is synchronized in step . In step 592, account data is synchronized. Account data is information about each of the various accounts, and is not typically changed by the user. If, in step 588, it is determined that no domain data needs to be synchronized then the process continues with synchronizing the account data that needs to be synchronized (if it is time to synchronize account data) in step 592 without synchronizing domain data. After synchronizing account data, transactional data that needs to be synchronized is synchronized in step 594 (if it is time to synchronize transactional data). Transactional data is the variable data about Contacts, Opportunities and Activities, which typically can be changed by the user. In step 596, it is determined how much time the sync thread should sleep. This is based on the configuration information described above. In step 598, the system stores the time that the last synchronization was made for transactional data, account data and/or domain data. Then, in step 584, the sync thread goes to sleep. There is some account data that may possible by read-only. FIG. 13 and FIG. 14 are flowcharts describing more detail for synchronizing domain data (step 590 of FIG. 12). The processes of FIGS. 13 and 14 are independent threads, which can run serially or concurrently. In step 620 of FIG. 13, it is determined whether there is more domain data to process. The first time this step is run, there is likely to be domain data. When all the domain data has processed, the method of FIG. 13 is completed. If there is more domain data to process, then in step 622 the next domain data file is accessed. In one embodiment, domain data is stored in domain data files. Typically, the system will have a list of domain data files to look for. In step 624, if the particular file that the system is looking for exists, then it is determined whether the |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | domain data needs to be synchronized at step 626. If the domain data is not to be synchronized, then the process loops back to step 620. If the domain data does need to be synchronized at step 626, then that particular file is marked for synchronization in step 628 and the process then loops back to step 620. If, in step 624, it is determined that the file does not exist, then the file is marked for synchronization. Typically, with domain data synchronization, the domain data stored on the CRM server is written to the Smart Client. There is no up-sync from the Smart Client to the server. Thus, if a file does not exist, then the file has to be retrieved from the server. If the file is too old and needs to be synchronized, then the file is overwritten by the current file still on the server.<br><br>The process of FIG. 14 includes the steps for retrieving the data from the server. The system loops through all the domain data files that need to be synchronized. One data file is accessed in step 650. New domain data for that data file is retrieved from the server in step 652. That retrieved domain data is stored in the accessed file in step 654. If there are no more files to consider at step 656, the process of FIG. 14 is done. If there are more files to consider at step 656, then the process loops back to 650 so that additional data can be retrieved.<br><br>FIGS. 15, 16 and 17 provide more detail of the process for synchronizing account data (step 592 of FIG. 12). FIG. 15 provides the overall process for synchronizing account data. FIG. 16 describes the process for deleting old account folders. FIG. 17 provides details about the process for accessing data from other applications. In one embodiment, each of the processes of FIGS. 15, 16 and 17 are separate threads running concurrently or serially. In some embodiments, the threads can be dependent upon each other.<br><br>In step 670 of FIG. 15, Service Manager 370 makes a request to agent 372 to get account data from the CRM application. Sync Manager 370 will have a list of accounts. This is called the account list. For each account on the account list, a request is made to web services 302 to get account data for that account. In step 672, the |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | account data is received from web services 302. In addition, any new accounts that were created on the server since the last synchronization are sent back to Sync Manager 370. In step 674, a dialogue box (also called a pick list) will be presented with a list of all the accounts for which there is data. This will include accounts previously picked by the user, accounts that are new and accounts that were not selected by the user in the past. The user can then choose to add or subtract accounts from the list of accounts for which the Smart Client will track records. After the user chooses the accounts to proceed with, the account list is updated accordingly. Data will be updated for each of those accounts in the following steps and the folders on the GUI of FIG. 1 will be updated. In step 676, it is determined whether there are any more accounts that need to be processed. If this is the first time step 676 is being performed, then there will be accounts to process. If there are no more accounts to process, then the method of FIG. 15 is completed. If there are more accounts to process, then the next account is accessed in step 678.<br><br>In step 680, the system determines whether a subfolder under the "MyAccounts" subfolder exists. If so, the new account data is stored in the appropriate folders in step 684. If not, the appropriate folders are created in step 682 and the account data is stored in step 684. In one embodiment, the appropriate folders created in step 682 include the account folder, and subfolders for activities, opportunities and contacts. After step 684, the process loops back to step 676 to determine whether there are any more accounts, which the user selected in step 674, that have not been processed yet. If so, the process continues with step 678. Otherwise, the method of FIG. 15 is completed.<br><br>Considering the process of FIG. 16, in step 690, the thread determines whether there are any more account folders that need to be processed for this method. That is, the thread looks at each account folder under "MyAccount" folder. If all the account folders have been processed, then the method of FIG. 16 is completed. If there are more account folders to process, then the next account folder to process is accessed in step 692. The thread determines whether that account folder corresponds to an account |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | that exists in the account list at step 694. Remember that the user was able to adjust the account list in step 674. If the account folder exists in the account list at step 694, then the system loops back to step 690. If the account does not exist in the account list at step 694, then the account folders (e.g., the account folder and the subfolders for Contacts, Opportunities and Activities) are deleted in step 696. After step 696, the method loops back to step 690.<br><br>FIG. 17 describes a flowchart describing the process for acquiring data from applications other than the CRM software system. For example, in one embodiment, if the user selects an item in the accounts Profile list pane other than Account Profile, the system will display information from another external system other than the CRM system. The process of FIG. 17 describes how to synchronize that data. In one embodiment, the data is synchronized by obtaining the most up-to-date data from the external application and using that data to overwrite whatever is stored on the client side. In step 706, for each account, Sync Manager 370 will send a request to web services 302 to acquire data from the particular application. In step 708, data will be received back from web services 302. In step 710, that data is stored on the Smart Client. Examples of other applications include service incidents applications which store and track service incidents for a company and applications which track sales history. In one embodiment, instead of using web services, Sync Manager (via Agent 372) can contact the external application directly.<br><br>(*Id*. at 21:53-24:2.)<br><br>**U.S. Patent Application Publication No. 2004/0139235 to Rashid et al. ("Rashid")**<br><br>[0003] Users of such remote client devices typically desire to operate various applications on data locally, then synchronize the data with the central database system when convenient. Often this is either when the device comes back into a wireless |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | coverage area, or when the user docks his device with a cradle, which is connected via a direct local connection (e.g., a serial cable or infrared link) or via a local area net (LAN) connection, to a personal computer (PC). The computer, in turn, has access via LAN or internet to the server residing at a site which is linked to the central database.<br><br>(Rashid at [0003].)<br><br>[0007] As more and more types of devices are introduced that include various data to be synchronized between themselves and the server, a need has arisen for improved synchronization schemes to take into account the particular characteristics of each of these new devices and datasets. For instance, it would be desirable to efficiently synchronize user information in such devices using such distant communication mediums which may display high latency or interruptible connection characteristics (e.g., as when the user travels outside an area where wireless coverage is available). It would be further desirable to efficiently synchronize the user information in such devices using message-based communication techniques, especially automated techniques that require little to no user intervention besides initiating synchronization. Unfortunately, the above described PC-based synchronization technique, which is designed for use over a direct local serial connection, is not well-adapted to the characteristics commonly associated with distant   and/or message-based communication, especially if errors occur during communication.<br><br>(*Id.* at [0007].)<br><br>[0010] The invention provides a means and process for the following functionality:<br><br>[0011] (i) The generation of applications capable of offline processing on client devices through a mobile application development system or environment (referred to herein as the "MDE"),<br><br>[0012] (ii) Cache-ing and storage of information locally on the client device for offline |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | retrieval and synchronization with remote databases, and<br><br>[0013] (iii) Synchronization of information entered or modified offline (e.g., locally) with a remote server which is linked to a master database.<br><br>[0014] In the following discussion of the invention, the term "LIC&S" is used to reference a system of software which enables Local Intelligence, Cache-ing and Synchronization on a mobile client device and between the client and the server. This software comprises two subsystems:<br><br>[0015] 1. A set of run-time components which are binary, pre-compiled executable files installed on both the client and server in order to provide the code necessary to follow the sync process described within the invention herein (LIC&S run-time components or run-time components), and<br><br>[0016] 2. An application or applications (custom application) which are generated through a separate Mobile Development Environment (MDE) or other generation process, which is aware of the LIC&S run-time components, and utilize these run-time components for local storage and cache-ing of data and data operations which are meant to be synchronized with a server. These applications are specific to requirements as outlined by the user or user's organization and may perform any combination of tasks which the software developer might envision. They commonly, however, use the LIC&S run-time components and sync process. Components of a custom application need to be installed on both client and server machines in order for the invention to be enabled.<br><br>[0017] The above components are depicted in an embodiment of the invention illustrated in FIG. 1. A mobile-aware application has been created, by means of generation within the MDE or independently by software developers and resides in both the client device 105 and the LIC&S server 101 (items 108 and 102, respectively). The LIC&S server 101 which is capable of recognizing and processing |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | the control and data sequences sent to it by the application, and responding to the application with appropriate response control and data sequences, is installed on the illustrated computer.<br><br>[0018] The LIC&S server 101 is linked to a local application database either on the same computer or, as illustrated in FIG. 1, on another computer across the network 110. Parameters are configured to provide access through the network 110 to the LIC&S server 101 by handheld client devices 105 which are either always or intermittently connected to a wireless network, or sporadically connected to a LAN or WLAN or Internet network.<br><br>[0019] The custom application and LIC&S run-time components are installed on the client device 105 (items 106 and 107, respectively). Network parameters are configured to allow access to the remote LIC&S server 101 either through the network to which the device hosting the application is connected, or through a network which the desktop host computer (which the device is capable of synchronizing through ActiveSync or HostSync or similar built-in synchronization methods) is connected. To simplify FIG. 1, this latter situation is not illustrated.<br><br>(*Id.* at [0010]-[0019].)<br><br>[0036] As depicted in FIG. 1, an LIC&S server 101 is made available on the network, on which the custom application components 102 and LIC&S run-time components 103 are installed. The server 101 along with the custom application and LIC&S run-time components are able to access the central application database 104, which contains schema and other entities specific to the custom application. For purposes of this invention, a database refers to a source of data which may be accessed by software via network or locally to store, retrieve and index data. Examples of such databases include but are not limited to relational database management system (RDBMS) products such as Oracle, Sybase and Microsoft SQL Server. The definition may also include other data sources such as text files, Excel spreadsheets and data feeds from |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | other software objects or vendors locally or across a network.<br><br>[0037] A client device 105 is configured with custom application components 106 and LIC&S run-time components 107 which have access to a local application database 108 containing schema and other entities specific to the custom application. The custom application components 106 installed on the device correspond to the same custom application for which custom application components 102 are installed on the server 101 (and the code for which have been generated by means of an MDE elsewhere).<br><br>(*Id*. at [0036]-[0037].)<br><br>[0043] On the client, the LIC&S client run-time components and custom application components (including user interface components) are installed 207. Then, the existence of, and connectivity to, the local application database and transaction queue is verified 208. Following this, the custom application may be run in off-line mode 209. In this mode of execution, no connectivity is required, and all insertions, changes and deletions of data within the custom application remain local to the client.<br><br>[0044] When it is desired to synchronize data with the server, flow control passes to the sync process 210. A background sync and a manual sync can be executed in parallel 211. As used herein a manual sync process refers to a sync process which is invoked overtly by the user of a client device or client machine. It provides feedback during the sync process to the user as to the status of the process. A background sync process is a sync process which executes concurrently with all other processes on the client device. It does not provide a great deal of overt feedback to the user unless an error or event occurs which requires user intervention. This sync process also detects connection conditions and does not execute while the client does not have an active connection to the server. When the client is detected to be back within network coverage, the background sync process resumes synchronization with the server. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | [0045] As depicted in FIG. 2, if a background sync 212 is desired, it will execute in the background to the custom application running in off-line mode 209, and no further user intervention is required. Flow control passes back to the custom application running in offline mode 209, while the background sync process continues its processing.<br><br>(*Id.* at [0043]-[0045].)<br><br>**U.S. Patent Application Publication No. 2006/0242609 to Potter et al. ("Potter publication")**<br><br>A system and method are provided for presenting a centralized display that allows a user to quickly and easily manage user or application initiated sync operations for multiple devices. The invention may also provide a layered sync display, in which each layer presents a user with successively more information, including information about the event that occurred during the sync operations. The layered sync display ensures that a user is not presented with extraneous information, which simplifies management of the sync operations and allows user to perform other tasks during the sync operations. In implementations of the present invention, the sync operations may occur without user input, so that the user may continue working on other tasks while a sync operation takes place. The user may elect to enter input, to resolve conflicts, for instance, or other input requested by the sync operation, later when that is convenient for the user.<br><br>(Potter publication at Abstract.)<br><br>[0004] Computer users in today's environment may use a number of different computing devices. For example, a computer user may use a stationary computer terminal, a laptop computer, and a blackberry or other mobile device. Often, these computing devices are used to store similar or related information. For example, a calendar storing a user's appointment schedule may be present on a stationary |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | computer terminal, a laptop computer, and a mobile device. As another example, a document may be stored on a stationary computer terminal and then copied to a laptop computer, where a user may edit the document.<br><br>[0005] After updating or altering information on one device, the user may wish to transfer the updated information to another device. In order to transfer information between devices, the user may choose to synchronize, or "sync," two or more devices. One or more of the devices may contain a "sync manager," which performs syncing operations. When two devices are synced, it is typically determined which device contains the most recent information. The device with the most recent information may, for example, transfer information to the other device.<br><br>[0006] Syncing is also useful in networking applications. For example, two or more users may have access to the same document, calendar, or other information in a networked computing environment. Syncing may be used in such an environment to ensure that the most recent copy of the information is used.<br><br>(*Id*. at [0004]-[0006].)<br><br>[0013] Embodiments of the present invention include a method for displaying and managing information related to at least one user initiated or application initiated sync operation. The method may include displaying a first-layer graphical user interface presenting first information related to the at least one user initiated or application initiated sync operation, determining whether a user requests a second-layer graphical user interface, and, if the user requests a second-layer graphical user interface, displaying a second-layer graphical user interface presenting second information related to the at least one user initiated or application initiated sync operation.<br><br>[0014] In a further embodiment of the invention, a system for displaying information related to at least one user initiated or application initiated sync operation may include at least one sync handler being implemented in accordance with a sync application |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | program interface. The system may further include a sync user interface configured to receive sync operation information from a plurality of sync handlers, to display a first-layer graphical user interface presenting first information related to the at least one user initiated or application initiated sync operation, and to display a second-layer graphical user interface presenting second information related to the at least one user initiated or application initiated sync operation.<br><br>[0015] In still further embodiments of the invention, a sync user interface is configured to receive information from a plurality of sync handlers and to display a tray icon presenting first information related to at least one user initiated or application initiated sync operation.<br><br>[0016] The foregoing systems and methods may provide a centralized display that allows a user to quickly and easily manage and act upon user initiated or application initiated sync operations for multiple devices. The invention may also provide a layered sync display, in which each layer presents a user with successively more information. The layered sync display may ensure that a user is not presented with extraneous information, which simplifies management of sync operations and allows user to perform other tasks during sync operations.<br><br>[0017] In implementations of the present invention, sync operations may occur without user input, so that the user may continue working on other tasks while a sync operation is taking place. The user may elect to enter input, such as input used to resolve conflicts or other input requested by the sync operation, at a later time that is convenient for the user. Sync operations may also be initiated in the background, for instance, by an external sync application without user initiation. Therefore, the user may also act on the background initiated sync operation through the layered sync display<br><br>(*Id.* at [0013]-[0017].) |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | [0025] The sync manager 201 contains a Sync Application Program Interface (API) 218 that contains objects and methods used in a sync operation. The objects included in the Sync API may include, for example, one or more Sync Handlers 220, 222, 224, each of which specifies how a sync operation is to be performed, for example, by providing the logic necessary to link with a particular device, folder, or other data source. The objects included in the Sync API may also include, for example, one or more Sync Monitors 226, 228, 230, each of which monitors a device, folder, or other data source to determine when a sync operation should be performed.<br><br>[0026] The Sync API 218 may include a general Sync Handler 220, for example, which is the default sync handler used in performing a sync operation. The Sync API 218 may also be or include an extensible API that is extended, for example, to create specialized sync handlers for particular devices and/or applications. As a particular example, BlackBerry developers can write a sync handler specifying how sync operations including a Blackberry are to be performed. As shown in FIG. 1, specialized Sync Handler 222 may be an extension of the Sync API 218 that is used to perform sync operations originating from the device 202. Sync Handler 222 may be stored, for example, on the terminal 200, in the device 202, or in both locations. As another example, specialized Sync Handler 224 may be an extension of the Sync API 218 that is used to perform sync operations originating from the device 204. Specialized Sync Handler 224 may be stored, for example, on the terminal 200, in the device 204, or in both locations.<br><br>[0029] Sync operations are performed by the Sync Server 234 using methods specified in one or more of the Sync Handlers 220, 222, 224. In performing sync operations, the Sync Server 234 may cache one or more of the Sync Handlers 220, 222, 224 to expedite sync operations.<br><br>[0030] During a sync operation, one or more of the Sync Handlers 220, 222, or 224, or one or more external sync applications may report to the sync manager 201, which, in turn, may present to users via display 242 various events such as exceptions, failure, or |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | errors that have occurred during sync operations. This centralized event reporting arrangement provides an extensibility mechanism that allows a sync handler to either report its events directly or provide them through their own store.<br><br>(*Id*. at [0025]-[0030].)<br><br>[0035] The invention is described in the general context of computer-executable instructions, such as program modules, being executed by a computer. Generally, program modules include routines, programs, objects, components, data structures, etc. that perform particular tasks or implement particular abstract data types. Moreover, those skilled in the art will appreciate that the invention may be practiced with other computer system configurations, including hand-held devices, multiprocessor systems, microprocessor-based or programmable consumer electronics, minicomputers, mainframe computers, and the like. The invention may also be practiced in distributed computing environments where tasks are performed by remote processing devices that are linked through a communications network. In a distributed computing environment, program modules may be located in both local and remote computer storage media including memory storage devices.<br><br>[0036] With reference to FIG. 2, the exemplary system 100 for implementing the invention includes a general purpose-computing device in the form of a computer 110 including a processing unit 120, a system memory 130, and a system bus 121 that couples various system components including the system memory to the processing unit 120.<br><br>[0037] Computer 110 typically includes a variety of computer readable media. By way of example, and not limitation, computer readable media may comprise computer storage media and communication media. The system memory 130 includes computer storage media in the form of volatile and/or nonvolatile memory such as read only memory (ROM) 131 and random access memory (RAM) 132. A basic input/output system 133 (BIOS), containing the basic routines that help to transfer information |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | between elements within computer 110, such as during start-up, is typically stored in ROM 131. RAM 132 typically contains data and/or program modules that are immediately accessible to and/or presently being operated on by processing unit 120. By way of example, and not limitation, FIG. 2 illustrates operating system 134, application programs 135, other program modules 136, and program data 137.<br><br>[0038] The computer 110 may also include other removable/nonremovable, volatile/nonvolatile computer storage media. By way of example only, FIG. 2 illustrates a hard disk drive 141 that reads from or writes to nonremovable, nonvolatile magnetic media, a magnetic disk drive 151 that reads from or writes to a removable, nonvolatile magnetic disk 152, and an optical disk drive 155 that reads from or writes to a removable, nonvolatile optical disk 156 such as a CD ROM or other optical media. Other removable/nonremovable, volatile/nonvolatile computer storage media that can be used in the exemplary operating environment include, but are not limited to, magnetic tape cassettes, flash memory cards, digital versatile disks, digital video tape, solid state RAM, solid state ROM, and the like. The hard disk drive 141 is typically connected to the system bus 121 through an non-removable memory interface such as interface 140, and magnetic disk drive 151 and optical disk drive 155 are typically connected to the system bus 121 by a removable memory interface, such as interface 150.<br><br>[0039] The drives and their associated computer storage media discussed above and illustrated in FIG. 2, provide storage of computer readable instructions, data structures, program modules and other data for the computer 110. In FIG. 2, for example, hard disk drive 141 is illustrated as storing operating system 144, application programs 145, other program modules 146, and program data 147. Note that these components can either be the same as or different from operating system 134, application programs 135, other program modules 136, and program data 137. Operating system 144, application programs 145, other program modules 146, and program data 147 are given different numbers here to illustrate that, at a minimum, they are different copies. A user may enter commands and information into the computer 110 through input |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | devices such as a keyboard 162 and pointing device 161, commonly referred to as a mouse, trackball or touch pad. Other input devices (not shown) may include a microphone, joystick, game pad, satellite dish, scanner, or the like. These and other input devices are often connected to the processing unit 120 through a user input interface 160 that is coupled to the system bus, but may be connected by other interface and bus structures, such as a parallel port, game port or a universal serial bus (USB). A monitor 191 or other type of display device is also connected to the system bus 121 via an interface, such as a video interface 190. In addition to the monitor, computers may also include other peripheral output devices such as speakers 197 and printer 196, which may be connected through an output peripheral interface 195.<br><br>(*Id*. at [0035]-[0039].)<br><br>[0044] FIGS. 3-5 display exemplary GUIs, in accordance with an embodiment of the invention. As discussed with reference to FIG. 1, the Sync UI 232 may include first-, second-, and third-layer UI components 252, 254, and 256, which may display first-second, and third-layer GUIs, respectively.<br><br>[0045] The first-layer UI component 252 may present a user with a first-layer GUI, such as a tray icon 300, as shown in FIG. 3. The tray icon 300 may be, for example, the user interface typically presented during a sync operation. The tray icon 300 may be presented, for example, in a system tray 302 or on a display 304, and may indicate the status of one or more sync operations. For example, the tray icon 300 may become illuminated or rotate when one or more sync operations is in progress. In addition, the tray icon 300 may change colors upon completion of sync operations. The color of the tray icon 300 may also be used to indicate the status of the sync operations. For example, the tray icon 300 may become green to indicate that all sync operations were completed successfully, become yellow to indicate that user input is requested, or become red to indicate that an error occurred during one or more sync operations.<br><br>[0046] Because the tray icon 300 may be out-of-the-way and non-intrusive, the user |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | may be free to perform other tasks, for example, via the display 304.<br><br>(*Id.* at [0044]-[0046].)<br><br>**U.S. Patent No. 6,000,000 to Hawkins et al. ("Hawkins")**<br><br>FIG. 1 illustrates a handheld computer system and a personal computer system that act together. The handheld computer system 110 is connected to the personal computer system 150 through some type of communication link 140. The communication link 140 often consists of a direct serial data line but may consist of any type of link that will allow the two systems to transfer information back and forth. In the example of FIG. 1, the handheld computer system 110 is running a calendar application program 115 and the personal computer system 150 is running a complimentary calendar program 155. In an ideal arrangement, a user should be able to enter information into either the handheld computer system 110 or the personal computer system 150 and the information will be shared by the two calendar applications.<br><br>(Hawkins at 1:34-47.)<br><br>FIG. 3 illustrates a more sophisticated method of synchronizing files on a handheld computer system and a personal computer system that can reconcile changes within a file. In the transfer system illustrated in FIG. 3 there are several matching application programs in the personal computer system 150 and the handheld computer system 110. For example, there is Application 1 (311) which corresponds to PC Application 1 (361) on the personal computer system 150. Similarly, there is Application 2 (321) and Application 3 (331) on the handheld computer system that match up with PC Application 2 (371) and PC Application 3 (381) on the personal computer system 150 correspondingly.<br><br>Since there is a matching application on both the handheld computer system and the personal computer system in the method of FIG. 3, the two matching applications can |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | share information on a record level. For example, an address book containing names, phone numbers, and addresses of people in records can be merged at a record level. Thus, if the handheld computer system 110 is taken on a road trip and the user adds a few new records to the address book program, when the handheld computer system 110 and the personal computer system 150 are later synchronized the address book application on the handheld computer system and the address book application on the personal computer system can transfer the added records from the handheld computer system to the personal computer system. Similarly, if while the main user was on the road and a secretary adds records to the personal computer address book application on the personal computer, 150 those new records can be transferred from the personal computer system 150 to the handheld computer system 110.<br><br>(*Id*. at 2:9-40.)<br><br>The conduit libraries comprise the final type of computer code used in the synchronization process of the present invention. There is a conduit library for each type of database or program that needs to be synchronized on the personal computer 150 and the handheld computer system 110. However, not every conduit program will have associated databases to reconcile as will be explained later.<br><br>FIG. 4 illustrates three handheld and PC applications A, B, and C. For each application A, B, and C, there is a an associated conduit library A 421, conduit library B 422, and conduit library C 423. Conduit library D 425 is a conduit library without an associated database or application. It is the *sync* manager's responsibility to successively invoke each conduit library. To keep track of all the conduit libraries that must be invoked, the *sync* manager accesses a *sync* registry 430. The *sync* registry 430 is a database that contains a list of all the conduit libraries that the *sync* manager must invoke to perform a full synchronization of the personal computer 150 and the handheld computer system 110. In a preferred embodiment, the *sync* registry 430 is implemented as a registry in the Windows.RTM. operating system. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | The *sync* registry 430 must be modified any time a new conduit library is installed into the system or an existing conduit library is removed from the system. For example, when a new conduit library is installed, the installer program 463 adds an entry for the new conduit library into *sync* registry 430. Similarly, when an existing conduit library is removed from the system, that conduit library should also be removed from the *sync* registry 430.<br><br>(*Id*. at 5:40-6:3.)<br><br><br><br>*Figure 4*<br><br>(*Id*. at Fig. 4.)<br><br>**EP Patent No. 1130513 to Multer ("Multer")**<br><br>[0039] In the following description, an embodiment wherein the differencing receiver, transmitter, and synchronizer are described will be discussed with respect to its use in |

**CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY**

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | synchronizing contact information, calendar information, and binary file information between a plurality of different devices in the context of data synchronization. It will be readily understood that the system of the present invention is not limited to synchronization applications, or applications dependent upon specific types of data, such as contact information or scheduling information. In particular, it will be readily understood that the transmission of data comprising only the differences in data between two systems via routines which extract the data and reassemble data on the various systems, represents a significant advancement in the efficient transmission of data. The present invention allows for optimization in terms of a reduction in the bandwidth utilized to transmit data between two systems, since only changes to data are transferred. This consequently increases the speed at which such transactions can take place since the data which needs to be transmitted is substantially smaller than it would be were entire files transferred between the systems.<br><br>[0041] Generally, the system comprises client software which provides the functions of the differencing transmitter 100, differencing receiver 102, and differencing synchronizer 104 in the form of a device engine. The device engine includes at least one component particular to the type of device on which the device engine runs, which enables extraction of information from the device and conversion of the information to difference information, and transmission of the difference information to the storage server. This allows the replication of information across all systems coupled to the system of the present invention. Although the storage servers 300 utilized in the system of the present invention may be any type of storage server, such as an Internet server or an FTP server, and may be provided from any source, such as any Internet service provider (ISP), particular aspects of a storage server which may be useful and which may be customized to optimize transfer of information between systems coupled as part of the present invention will be described below. Synchronization of devices utilizing the synchronization system of the present invention is possible as long as an Internet connection between the devices is available.<br><br>[0046]  As shown in Figure 8, any number and type of devices 802-808 may be |

**CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY**

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | utilized in accordance with the system of the present invention. A telephone 802 may comprise a cellular phone or a standard POTS-connected telephone. Telephone 802 may include contact information and, as is supported with a newer generation of cellular telephones, appointments and task data stored in a data structure 812. The application 812 which utilizes the application data 822 comprising such information is all stored in the telephone unit 802. Likewise, a personal digital assistant such as a Palm® computing device 804 includes application 814 and application data 824 which may include information such as contacts, appointments and tasks, and may also include file information such as documents which are created and stored on the PDA 804. Device 806 is represented as a Windows personal computer running an operating system such as Microsoft Windows 95, 98, NT or 2000. Applications 816 which may be running on device 806 include the Windows operating system itself, Microsoft Outlook, Symantec's ACT Personal Information Manager, Goldmine Software's Goldmine, Lotus Organizer, Microsoft's Internet Explorer web browser, Netscape's Communicator Suite, Qualcomm's Eudora e-mail, and various other programs, each of which has its own set of application data 826 which is required to be synchronized not only with devices outside the system 806, but also between devices and applications within the system itself. Finally, a dedicated web browser client 808 is shown which couples via the Internet to web portal applications 816 which have their own set of application data 828. Unlike devices 806 which store the application and application data substantially in their own hardware, web portal applications are provided on a separate server and provided to browser 808 via an Internet connection. Nevertheless, the web portal application stored on the portal application provider includes a set of application data 828 which a user may wish to synchronize. For example, a large web portal such as Yahoo! and Snap.com provide services such as free e-mail and contact storage to their users. A user may wish to synchronize this with applications running on their cellular phone, PDA, or Windows devices.<br><br>(*Id*. at [0039]-[0046].) |

**CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY**

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | <br><br>FIG. 8<br><br>(*Id.* at Fig. 8.) |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | [0053] Figure 9A illustrates a single device engine utilized with a generic application 810 and a generic storage server 850. Figure 9A illustrates a desktop device engine, since all processing occurs on the device and only difference information is transmitted to server 850. Nevertheless, an understanding of the desktop device engine will aid in understanding server side devices engines, hereinafter described. Shown in Figure 9 are the functional components of a device engine in block form and their interrelationship to each other. The device engine 860 is equivalent to the functional block of a differencing sequencer 104 shown in Figures 1-7.<br><br>[0054] While the invention will be described with respect to the embodiment of the invention as a differencing synchronizer 104, it will be readily understood that portions of the functionality are utilized as needed in a forward-only (a differencing transmitter) or a receive-only (a differencing receiver) capacity as required by the particular application.<br><br>[0055] As noted above, a device engine exists for each and every device that makes up a user's personal information network of devices in the system. As shown in Figure 9A, each device engine 860 includes an application object 910. The application object is specific to each particular application 810 and provides a standard interface between the device engine and the balance of the data transmission system of the invention, and the application 810. Details of the application object will be described in further detail below. The application object is a pluggable architecture which supports a wide variety of vendor-unique applications. The job of the application object is to map data from the application into a temporary or "universal" data structure by connecting to the application via any number of standard interfaces to gain access to the applications data. The data structure of the application object puts the data in a generic or "universal data" format which may be used by the device engine components to generate data packages for provision to the storage server.<br><br>(*Id.* at [0053]-[0055].) |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | [0093] Each AO component consists of a set of objects that translate the third party application data into the universal data middle format which underpins the entire spectrum of PIM data regardless of which third-party application the data comes from. The objects in universal data format are device, (application) data class, store, folder, item,and data fields. The AO digests the third party application data of any kind and reduces it into a few handful simple objects and field types. These objects and field types are fed into StructuredDelta engine and are compared by StructuredDelta in order of their hierarchy. The resulting differences (add, delete, modify) are logged as transactions in the difference information. The data packs are transported to a storage server that may be actively managed by a management server for each individual user account and devices.<br><br>[0094] StructuredDelta uses AO objects to access and modify the individual AO objects and data fields. AO objects serve as a buffer between individual application data and StructuredDelta so that StructuredDelta does not require knowledge of each application and database. All AO objects are temporary and created in the space of each AO by Structured Delta through COM interfaces. AO objects are referenced when they are in use and they are freed when StructuredDelta stops using them. One can think of AO objects as merely placeholders of each application objects for StructuredDelta to access. Once StructuredDelta has a particular Application's data, StructuredDelta would free AO objects immediately without storing them internally.<br><br>[0095] AppObj is a root object of each AO component and there is one and only one per AO. AppObj provides an entry point into the individual application's database. StructuredDelta instantiates it and holds it on during the entire synchronization session and releases it afterward. AppObj offers a number of services such as what class of data it supports. The C++ example of AppObj's definition is shown below: |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | <br>```
class CMyFlAppObj :
        public    Item,
        public    AppObj,
        protected ModuleIdentity,
        protected DataClassInfo,
        protected ItemTypeInfo,
        protected ItemFieldMap,
        protected FolderInfo,
        protected DataFileInfo,
        protected SynchNotify,
        protected ErrorMsg,
        protected EnumItems,
        protected FindItem,
        protected ModifyItem
    {
        public:
            CMyAppObj( HWND hWndParent );
            ~CMyFppObj();
    };
```<br><br>(*Id.* at [0093]-[0095].)<br><br>[0116]  This is an AppObj only interface. It provides the capability of logon and logoff to the third party applications during synchronization. The data class filter mechanism is used by StructuredDelta to filter the enumeration of contained data classes (eDataClass_CONTACT, eDataClass_CALENDAR, etc).<br><br>```
interface IAppObj : IUnknown
{
    STDMETHOD(Logon) ( HWND hWndParent ) PURE;
    STDMETHOD(Logoff) () PURE;
    STDMETHOD(SetFilter) ( const VOID* pFilter, int BufLen ) PURE;
    STDMETHOD_(int, GetFilter) ( VOID* pFilter, int BufLen ) PURE;
};
```<br><br>[0019]  This is a CAppObj only interface. It provides the information on the number of data classes that are supported by the application object and what the data classes are |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | supported.<br><br>```\ninterface IDataClassInfo : IUnknown\n{\n        STDMETHOD(GetCount) ( int *piCount ) PURE;\n        STDMETHOD(GetDataClass) ( int iIndex, enumDataClass\n*peDataClass ) PURE;\n};\n```<br><br>(*Id.* at [0116]-[0119].)<br><br>[0207] A data class is a grouping of similar information types. Many data classes may be represented for a particular account. The data class may contain field tags (eFieldTag_[Name]) such as: Name; ItemType; SubType; IsManaged; Provider; Filter and Version.<br><br>[0208]The following ItemType values are permissible using enumDataClass (eDataClass_[Name]):<br><br><table><tr><td>Tag</td><td>Description</td></tr><tr><td>UNKNOWN</td><td>Unknown</td></tr><tr><td>CONTACT</td><td>Contact/address book</td></tr><tr><td>EMAIL</td><td>Electronic mail</td></tr><tr><td>CALENDAR</td><td>Calendar</td></tr><tr><td>TASK</td><td>Task/to do</td></tr><tr><td>NOTE</td><td>Note/memo</td></tr><tr><td>JOURNAL</td><td>Journal</td></tr><tr><td>BROWSER</td><td>Web browser favorites, cookies, etc.</td></tr><tr><td>FILESET</td><td>Collection of files</td></tr><tr><td>PIN</td><td>Account information</td></tr></table> |

**CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY**

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  | <table><tr><td>DEVICE</td><td>Device information</td></tr><tr><td>FILEBODY</td><td>Contents of file</td></tr></table><br>[0209]A Provider is the application that maintains specific information within a data class. There can be more than one provider for a particular data class. Field tags include: Name, AppObjlD, Password, Username and Version. Examples of provider tags permissible for the provider (eProvider[Name]) include: Portal, Palm®, MicrosoftOutlook®, Lotus Organizer, Microsoft Internet Explorer, Microsoft Windows, and so on.<br><br>(*Id.* at [0207]-[0209].)<br><br>**Armin Bauer, OpenSync: A Synchronization Framework ("Bauer")**<br><br>**1.2 History**<br>MultiSync was originally started by Bo Lincoln. It was intended as a matter to synchronize various handhelds, cellulars and PIM application. Its focus was entirely on PIM data (contacts, calendar and todo items). MultiSync was a single application with dependencies on various gnome and GTK libraries. The connection to the devices was handled by plugins, which were loaded at the start of MultiSync. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | ***1.3 The Big Picture***<br><br>Synchronization consist of several different parts:<br>• Access to the data on the devices/applications, which can be separated into connecting/disconnecting, reading the data (only the changes since the last synchronization and all objects for slow-synchronization), writing data and some more "maintenance" function as well as defining which devices should be synchronized.<br>• The LUID mapping, which describes which object on device A belongs to which object on device B, so that if one object gets changed/deleted, the correct corresponding object gets updated.<br>• A conversion system. Sometimes the devices report objects in different formats (a contact could be stored in a VCard as well as some other format). To be able to synchronize, these formats have to be converted.<br>• The SyncEngine, which takes care of the synchronization, conflict handling etc.<br>• A UI (user interface) that presents everything to the user.<br><br>These parts are separated among OpenSync and MultiSync:<br>• OpenSync implements to low level functions, like synchronization plugins that can be used for connecting to devices, format conversion, the SyncEngine, storage of configurations, etc. It also provides some helper functions.<br>• MultiSync which implements the User Interfaces like a normal GUI, a CLI etc. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| |  **1.3.1 OpenSync** OpenSync implements the low level functions of the synchronization, which include the SyncEngine, conversion system, mapping tables, hashtables, anchor storage, configuration API etc. The idea behind providing this framework is to make it possible for other developers of applications that are in need of synchronization to reuse the OpenSync framework and save work and get instant access to the available plugins. Another advantage for developers is that they can use the OpenSync Plugin API standard to use different functions from plugins to access devices and applications in a uniform way. The advantage for the user is that once more applications start to use the framework he will be able to reuse SyncGroups he configured between these different applications since the configuration is stored in OpenSync. (Bauer at 1.2-1.3.) |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | **2.1 Sync Plugins**<br><br>A SyncPlugin is a module that provides access to a certain device / application / protocol. The basic functions that it needs to provide are:<br>• An "initialize" function. In this function, the plugin has to malloc a struct it needs to track its internal state, load its configuration and start the listening server if it has one. The return value is the pointer to the struct.<br>Example:  `static void *fs_initialize(OSyncMember *member, OsyncError **error)`<br>• A "finalize" function which stops a listening server and frees the allocated struct<br>Example: `static void fs_finalize(void *data)`<br><br>**2.2 The Sync Engine**<br><br>The SyncEngine is responsible for deciding what exactly needs to be done to synchronize the connected device. This includes initialization, connection, reading and writing changes, LUID (Local unique identifier) mapping and keeping the log. It utilizes the helper functions provided by OpenSync. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | <br><br>The SyncEngine is completely multi-threaded. One thread is responsible for the synchronization itself. For each member in the SyncGroup, a new thread is spawned also, so that all member may access their devices at the same time and block. The communication between the different threads is handled via asynchronous message queue on which a message bus has been implemented that supports messages with answers, payloads and timeouts.<br><br>(*Id*. at 2.1-2.2.) |
| | |
| **[11A]** A computer readable storage medium containing executable program instructions | *See* claim 1. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| which when executed cause a data processing system to perform a method comprising: | |
| **[11B]** executing at least one user-level non-synchronization processing thread, wherein the at least one user-level nonsynchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | *See* claim 1. |
| **[11C]** executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | *See* claim 1. |
| | |
| **[12]** The storage medium as in claim 11 wherein the first database is in on a first data processing system, and wherein the at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | *See* claims 2 and claim 11. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| | |
| **[14]** The storage medium as in claim 11 wherein the synchronization software component acquires a lock on the first store. | *See* claims 4 and 11. |
| | |
| **[16]** The storage medium as in claim 14 wherein the synchronization software component releases the lock after synchronization for a first data class is completed. | *See* claims 6 and 14. |
| **[17]** The storage medium as in claim 16 wherein the first and the second data processing systems are synchronized in a peer-to-peer manner. | *See* claims 7 and 16. |
| | |
| **[20]** The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | *See* claims 10 and 11. |
| | |
| **[21A]** A data processing system comprising: | *See* claim 1. |
| **[21B]** means for executing at least one user-level non-synchroni zation processing thread that includes means for accessing structured data in a first store associated with a first database; and | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by Windows Mobile with ActiveSync.  *See* claim 1. |

**CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY**

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| **[21C]** means for executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database. | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by Windows Mobile with ActiveSync.  *See* claim 1. |
| | |
| **[22]** The system as in claim 21 wherein the first database is in on a first data processing system, and wherein at least one user-level non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | *See* claims 2 and 21. |
| | |
| **[23A]** A machine implemented method comprising: | *See* claim 1. |
| **[23B]** executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | *See* claim 1. |
| **[23C]** executing at least one synchronization | *See* claim 1. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| processing thread concurrently with the executing of the at least one nonsynchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data from the first database with the structured data from a second database. | |
| **[24]** The method as in claim 23 wherein the first database is 55 in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | *See* claims 2 and 23. |
| **[26]** The method as in claim 23 wherein the synchronization software component acquires a lock on the first store. | *See* claims 4 and 23. |
| **[27A]** A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising: | *See* claims 1 and 23. |
| **[27B]** executing at least one non-synchronization processing thread, wherein | *See* claims 1 and 23. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | |
| **[27C]** executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | *See* claims 1 and 23. |
| | |
| **[28]** The storage medium as in claim 27 wherein the first database is in on a first data processing system, and wherein the at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the second database on a second data processing system. | *See* claims 2, 24, and 27. |
| | |
| **[30]** The storage medium as in claim 27 wherein the synchronization software component acquires a lock on the first store. | *See* claims 4, 26, and 27. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
|  |  |
| **[31A]** A data processing system comprising: | *See* claim 1. |
| **[31B]** means for executing at least one non-synchronization processing thread that includes | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by Windows Mobile with ActiveSync.  *See* claim 1. |
| **[31C]** means for accessing structured data in a first store associated with a first database; and | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by Windows Mobile with ActiveSync.  *See* claim 1. |
| **[31D]** means for executing at least one synchronization processing thread concurrently with the executing of the at least one non-synchronization processing thread that includes means for synchronizing the structured data from the first database with the structured data from a second database. | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by Windows Mobile with ActiveSync.  *See* claim 1. |
|  |  |
| **[32]** The system as in claim 31 wherein the first database is in on a first data processing system, and wherein at least one non-synchronization processing thread includes operations to access the first database which is synchronized by the at least one synchronization processing thread with the | *See* claims 22 and 31. |

CONTAINS MICROSOFT CONFIDENTIAL SOURCE CODE SUBJECT TO PROTECTIVE ORDER – ATTORNEYS' EYES ONLY

| U.S. Patent No. 7,761,414 | Windows Mobile with ActiveSync |
|---|---|
| second database on a second data processing system. | |