Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT M1: SMARTPHONE

# Partworth Distribution
## Smartphone

| Features | Average Market Level Mean | Standard Error of Market Level Mean | Average Market Level Heterogeneity (Standard Deviation) | Standard Error of Market Level Heterogeneity |
|---|---|---|---|---|
| **Price** | | | | |
| $49 | 26.75 | 0.69 | 29.63 | 0.86 |
| $99 | 21.34 | 0.75 | 23.16 | 0.81 |
| $149 | 0.99 | 1.14 | 24.90 | 1.42 |
| $299 | -49.08 | 1.49 | 45.19 | 1.96 |
| **Data Accessibility** | | | | |
| Notification Bar | -31.11 | 1.37 | 31.31 | 1.35 |
| Notification Bar and Background Syncing | -8.55 | 1.24 | 24.11 | 1.17 |
| Notification Bar, Background Syncing, and Quick Links | 11.75 | 1.15 | 24.61 | 1.17 |
| Notification Bar, Background Syncing, Quick Links, and Universal Search | 27.92 | 1.10 | 28.04 | 1.14 |
| **Call Initiation and Screening** | | | | |
| Three-Way Calling | -53.42 | 1.43 | 37.73 | 1.65 |
| Three-Way Calling and Reject Call with Message | -9.95 | 1.31 | 27.34 | 1.29 |
| Three-Way Calling, Reject Call with Message, and Missed Call Screen Management | 20.37 | 1.14 | 27.31 | 1.23 |
| Three-Way Calling, Reject Call with Message, Missed Call Screen Management, and Wi-Fi Calling | 43.01 | 1.06 | 38.82 | 1.10 |
| **Input Assistance** | | | | |
| Copy-Paste | -55.25 | 1.46 | 38.88 | 1.60 |
| Copy-Paste and Voice to Text | -9.37 | 1.34 | 29.97 | 1.40 |
| Copy-Paste, Voice to Text, and Automatic Word Correction | 25.05 | 1.21 | 31.20 | 1.27 |
| Copy-Paste, Voice to Text, Automatic Word Correction, and S Pen | 39.57 | 1.13 | 33.27 | 1.17 |
| **Screen Size** | | | | |
| 4.0" | -38.27 | 1.44 | 47.51 | 1.57 |
| 4.8" | 0.78 | 1.36 | 35.77 | 1.43 |
| 5.0" | 21.29 | 1.17 | 33.57 | 1.20 |
| 5.5" | 16.19 | 1.19 | 51.35 | 1.26 |
| **Camera** | | | | |
| Panorama | -46.44 | 1.35 | 34.60 | 1.52 |
| Panorama and Best Photo | -7.94 | 1.33 | 28.02 | 1.33 |
| Panorama, Best Photo, and Smile Shot | 18.82 | 1.20 | 27.58 | 1.15 |
| Panorama, Best Photo, Smile Shot, and Buddy Photo Share | 35.56 | 1.10 | 30.61 | 1.14 |
| **Minimum Level of Attractiveness** | 71.58 | 2.10 | 84.15 | 3.38 |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order
Case 5:12-cv-00630-LHK   Document 1182-7   Filed 01/27/14   Page 2 of 66
EXHIBIT M2: TABLET

# Partworth Distribution
## Tablet

| Features | Average Market Level Mean | Standard Error of Market Level Mean | Average Market Level Heterogeneity (Standard Deviation) | Standard Error of Market Level Heterogeneity |
|---|---|---|---|---|
| **Price** | | | | |
| $199 | 41.63 | 0.90 | 31.58 | 0.83 |
| $299 | 29.83 | 0.96 | 24.06 | 0.86 |
| $449 | -22.32 | 1.25 | 26.85 | 1.32 |
| $599 | -49.13 | 1.33 | 33.45 | 1.35 |
| **Data Accessibility** | | | | |
| Status Bar | -31.49 | 1.33 | 29.36 | 1.38 |
| Status Bar and Background Syncing | -7.65 | 1.26 | 21.91 | 1.13 |
| Status Bar, Background Syncing, and Quick Links | 12.82 | 1.12 | 23.41 | 1.17 |
| Status Bar, Background Syncing, Quick Links, and Universal Search | 26.32 | 1.09 | 25.49 | 1.08 |
| **Lock Screen Interface** | | | | |
| Lock Screen Display Customization | -17.39 | 1.23 | 24.31 | 1.17 |
| Lock Screen Display Customization and Lock Screen Shortcuts | -6.58 | 1.27 | 23.06 | 1.24 |
| Lock Screen Display Customization, Lock Screen Shortcuts, and Multiple Lock Screen Widgets | 5.79 | 1.20 | 20.85 | 1.02 |
| Lock Screen Display Customization, Lock Screen Shortcuts, Multiple Lock Screen Widgets, and Slide to Unlock | 18.18 | 1.20 | 26.30 | 1.14 |
| **Input Assistance** | | | | |
| Copy-Paste | -48.72 | 1.47 | 38.50 | 1.55 |
| Copy-Paste and Voice to Text | -9.89 | 1.36 | 26.25 | 1.48 |
| Copy-Paste, Voice to Text, and Automatic Word Correction | 14.56 | 1.27 | 26.68 | 1.27 |
| Copy-Paste, Voice to Text, Automatic Word Correction, and S Pen | 44.05 | 1.06 | 38.40 | 1.08 |
| **Screen Size** | | | | |
| 7.0" | -45.69 | 1.77 | 38.88 | 1.76 |
| 7.7" | -28.64 | 1.69 | 36.87 | 1.75 |
| 8.9" | 17.98 | 1.32 | 32.49 | 1.44 |
| 10.1" | 56.35 | 1.09 | 60.92 | 1.19 |
| **Connectivity** | | | | |
| Wi-Fi | -64.52 | 1.61 | 40.90 | 1.85 |
| Wi-Fi and GPS | -3.50 | 1.41 | 32.43 | 1.41 |
| Wi-Fi, GPS, and AllShare Play | 22.73 | 1.25 | 26.44 | 1.32 |
| Wi-Fi, GPS, AllShare Play, and IR Blaster | 45.28 | 1.14 | 41.34 | 1.15 |
| **Minimum Level of Attractiveness** | 103.87 | 1.59 | 70.28 | 2.78 |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT N1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
# Smartphones - Without Background Syncing ('414)

**A. Baseline Share (with patent-related features)**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related feature)**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 64% | 77% | 86% | 83% |
| $99 | 62% | 76% | 84% | 82% |
| $149 | 55% | 69% | 78% | 75% |
| $199 | 50% | 64% | 73% | 70% |
| $249 | 44% | 57% | 67% | 64% |
| $299 | 38% | 51% | 59% | 57% |

**C. Percentage Decline in Share (= (A-B)/A )**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 11% | 7% | 4% | 5% |
| $99 | 11% | 7% | 5% | 5% |
| $149 | 12% | 9% | 7% | 7% |
| $199 | 13% | 11% | 8% | 9% |
| $249 | 15% | 13% | 11% | 11% |
| $299 | 17% | 15% | 13% | 13% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT N1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
# Smartphones - Without Quick Links ('647)

## A. Baseline Share (with patent-related features)

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

## B. But-for Share (without patent-related feature)

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 65% | 78% | 85% | 83% |
| $99 | 64% | 76% | 84% | 81% |
| $149 | 56% | 70% | 78% | 75% |
| $199 | 51% | 65% | 74% | 71% |
| $249 | 45% | 59% | 68% | 65% |
| $299 | 39% | 52% | 60% | 58% |

## C. Percentage Decline in Share (= (A-B)/A )

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 9% | 6% | 5% | 5% |
| $99 | 9% | 7% | 5% | 6% |
| $149 | 11% | 8% | 6% | 7% |
| $199 | 12% | 9% | 8% | 8% |
| $249 | 14% | 11% | 9% | 9% |
| $299 | 16% | 12% | 11% | 11% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT N1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
# Smartphones - Without Universal Search ('959)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related feature)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 68% | 81% | 88% | 86% |
| $99 | 66% | 79% | 86% | 84% |
| $149 | 58% | 72% | 80% | 78% |
| $199 | 53% | 67% | 76% | 73% |
| $249 | 47% | 61% | 70% | 67% |
| $299 | 40% | 54% | 63% | 60% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 6% | 3% | 3% | 3% |
| $99 | 6% | 4% | 3% | 3% |
| $149 | 8% | 5% | 4% | 4% |
| $199 | 9% | 6% | 5% | 5% |
| $249 | 10% | 8% | 6% | 6% |
| $299 | 12% | 9% | 8% | 8% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT N1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
# Smartphones - Without Missed Call Screen Management ('760)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 72%  | 83%  | 90%  | 88%  |
| $99   | 70%  | 82%  | 88%  | 86%  |
| $149  | 63%  | 76%  | 83%  | 81%  |
| $199  | 58%  | 72%  | 80%  | 77%  |
| $249  | 52%  | 66%  | 75%  | 72%  |
| $299  | 46%  | 59%  | 68%  | 65%  |

**B. But-for Share (without patent-related feature)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 63%  | 76%  | 84%  | 81%  |
| $99   | 60%  | 74%  | 82%  | 79%  |
| $149  | 53%  | 67%  | 76%  | 73%  |
| $199  | 48%  | 62%  | 71%  | 68%  |
| $249  | 41%  | 56%  | 65%  | 62%  |
| $299  | 35%  | 48%  | 57%  | 55%  |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 13%  | 9%   | 7%   | 7%   |
| $99   | 14%  | 9%   | 7%   | 8%   |
| $149  | 16%  | 11%  | 9%   | 10%  |
| $199  | 18%  | 13%  | 11%  | 12%  |
| $249  | 21%  | 16%  | 13%  | 14%  |
| $299  | 24%  | 18%  | 16%  | 17%  |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order
EXHIBIT N1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
# Smartphones - Without Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 72%  | 83%  | 90%  | 88%  |
| $99   | 70%  | 82%  | 88%  | 86%  |
| $149  | 63%  | 76%  | 83%  | 81%  |
| $199  | 58%  | 72%  | 80%  | 77%  |
| $249  | 52%  | 66%  | 75%  | 72%  |
| $299  | 46%  | 59%  | 68%  | 65%  |

**B. But-for Share (without patent-related feature)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 60%  | 73%  | 81%  | 79%  |
| $99   | 58%  | 71%  | 79%  | 77%  |
| $149  | 51%  | 64%  | 72%  | 70%  |
| $199  | 45%  | 59%  | 67%  | 65%  |
| $249  | 40%  | 52%  | 61%  | 59%  |
| $299  | 34%  | 46%  | 54%  | 52%  |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 17%  | 13%  | 10%  | 10%  |
| $99   | 17%  | 13%  | 10%  | 11%  |
| $149  | 19%  | 16%  | 13%  | 14%  |
| $199  | 22%  | 18%  | 15%  | 15%  |
| $249  | 24%  | 21%  | 18%  | 18%  |
| $299  | 26%  | 22%  | 20%  | 20%  |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT N2: TABLET

# Willingness to Buy With and Without Patent-Related Features
# Tablets - Without Background Syncing ('414)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|-------|-------|-------|-------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related feature)**

| Price | Screen Size | | | |
|-------|-------|-------|-------|-------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 53% | 60% | 76% | 88% |
| $249 | 51% | 57% | 74% | 87% |
| $299 | 49% | 55% | 72% | 85% |
| $349 | 42% | 48% | 67% | 81% |
| $399 | 36% | 42% | 59% | 74% |
| $449 | 30% | 36% | 52% | 66% |
| $499 | 27% | 33% | 48% | 62% |
| $549 | 25% | 30% | 44% | 58% |
| $599 | 23% | 27% | 40% | 54% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|-------|-------|-------|-------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 13% | 11% | 7% | 5% |
| $249 | 14% | 12% | 8% | 6% |
| $299 | 14% | 12% | 9% | 6% |
| $349 | 17% | 15% | 11% | 8% |
| $399 | 20% | 17% | 14% | 10% |
| $449 | 21% | 19% | 16% | 13% |
| $499 | 22% | 20% | 18% | 14% |
| $549 | 23% | 20% | 19% | 16% |
| $599 | 23% | 21% | 20% | 17% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT N2: TABLET

# Willingness to Buy With and Without Patent-Related Features
# Tablets - Without Quick Links ('647)

**A. Baseline Share (with patent-related features)**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related feature)**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 54% | 60% | 77% | 89% |
| $249 | 52% | 58% | 75% | 88% |
| $299 | 49% | 55% | 73% | 86% |
| $349 | 42% | 49% | 68% | 82% |
| $399 | 36% | 42% | 61% | 76% |
| $449 | 30% | 36% | 53% | 68% |
| $499 | 27% | 33% | 49% | 64% |
| $549 | 25% | 30% | 44% | 60% |
| $599 | 23% | 28% | 40% | 55% |

**C. Percentage Decline in Share (= (A-B)/A )**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 12% | 10% | 6% | 4% |
| $249 | 13% | 11% | 7% | 4% |
| $299 | 14% | 11% | 7% | 5% |
| $349 | 17% | 14% | 9% | 6% |
| $399 | 20% | 17% | 11% | 8% |
| $449 | 21% | 18% | 14% | 10% |
| $499 | 22% | 20% | 16% | 12% |
| $549 | 23% | 20% | 18% | 13% |
| $599 | 23% | 21% | 19% | 15% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order
EXHIBIT N2: TABLET

# Willingness to Buy With and Without Patent-Related Features
# Tablets - Without Universal Search ('959)

**A. Baseline Share (with patent-related features)**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related feature)**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 58% | 64% | 79% | 91% |
| $249 | 55% | 61% | 78% | 90% |
| $299 | 53% | 59% | 76% | 89% |
| $349 | 46% | 53% | 71% | 85% |
| $399 | 40% | 46% | 65% | 80% |
| $449 | 34% | 40% | 57% | 72% |
| $499 | 30% | 36% | 53% | 68% |
| $549 | 27% | 33% | 49% | 64% |
| $599 | 25% | 30% | 45% | 60% |

**C. Percentage Decline in Share (= (A-B)/A )**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 6% | 5% | 3% | 2% |
| $249 | 7% | 5% | 3% | 2% |
| $299 | 7% | 6% | 4% | 2% |
| $349 | 8% | 6% | 5% | 3% |
| $399 | 10% | 8% | 6% | 4% |
| $449 | 12% | 10% | 7% | 5% |
| $499 | 13% | 11% | 8% | 6% |
| $549 | 14% | 13% | 9% | 7% |
| $599 | 16% | 14% | 10% | 8% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT N2: TABLET

# Willingness to Buy With and Without Patent-Related Features
# Tablets - Without Slide to Unlock ('721)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related feature)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 58% | 64% | 80% | 91% |
| $249 | 55% | 62% | 78% | 90% |
| $299 | 53% | 59% | 77% | 89% |
| $349 | 46% | 53% | 72% | 86% |
| $399 | 39% | 46% | 66% | 80% |
| $449 | 33% | 39% | 57% | 72% |
| $499 | 30% | 36% | 53% | 68% |
| $549 | 28% | 33% | 49% | 64% |
| $599 | 25% | 30% | 44% | 59% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 6% | 4% | 2% | 1% |
| $249 | 6% | 5% | 2% | 2% |
| $299 | 7% | 5% | 3% | 2% |
| $349 | 9% | 7% | 3% | 2% |
| $399 | 11% | 9% | 5% | 3% |
| $449 | 13% | 12% | 7% | 4% |
| $499 | 13% | 12% | 8% | 6% |
| $549 | 14% | 13% | 9% | 7% |
| $599 | 14% | 14% | 11% | 8% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT N2: TABLET

# Willingness to Buy With and Without Patent-Related Features
## Tablets - Without Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|-------|-------|-------|-------|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related feature)**

| Price | Screen Size | | | |
|-------|-------|-------|-------|-------|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 52% | 58% | 74% | 87% |
| $249 | 49% | 55% | 73% | 86% |
| $299 | 47% | 53% | 71% | 84% |
| $349 | 41% | 47% | 66% | 80% |
| $399 | 35% | 41% | 59% | 73% |
| $449 | 30% | 35% | 51% | 65% |
| $499 | 27% | 32% | 47% | 61% |
| $549 | 24% | 29% | 43% | 57% |
| $599 | 22% | 27% | 39% | 53% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|-------|-------|-------|-------|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 16% | 14% | 9% | 6% |
| $249 | 17% | 14% | 9% | 6% |
| $299 | 17% | 15% | 10% | 7% |
| $349 | 19% | 17% | 12% | 9% |
| $399 | 21% | 20% | 15% | 11% |
| $449 | 22% | 21% | 17% | 14% |
| $499 | 23% | 22% | 19% | 15% |
| $549 | 24% | 23% | 20% | 17% |
| $599 | 24% | 24% | 21% | 18% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
## Smartphones - Scenario 1

Without Background Syncing ('414), Quick Links ('647), Universal Search ('959),
Missed Call Screen Management ('760), and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 33% | 44% | 52% | 50% |
| $99 | 31% | 42% | 50% | 48% |
| $149 | 26% | 35% | 42% | 41% |
| $199 | 20% | 29% | 36% | 35% |
| $249 | 15% | 24% | 29% | 29% |
| $299 | 12% | 19% | 23% | 23% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 54% | 47% | 43% | 43% |
| $99 | 55% | 49% | 44% | 44% |
| $149 | 60% | 54% | 50% | 49% |
| $199 | 65% | 59% | 55% | 55% |
| $249 | 70% | 64% | 61% | 60% |
| $299 | 74% | 68% | 65% | 65% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
## Smartphones - Scenario 2
### Without Background Syncing ('414), Quick Links ('647), Universal Search ('959), and Missed Call Screen Management ('760)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 43% | 55% | 65% | 63% |
| $99 | 41% | 53% | 63% | 61% |
| $149 | 34% | 46% | 55% | 53% |
| $199 | 28% | 39% | 48% | 46% |
| $249 | 22% | 33% | 40% | 39% |
| $299 | 17% | 26% | 33% | 32% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 40% | 33% | 28% | 28% |
| $99 | 41% | 35% | 29% | 30% |
| $149 | 46% | 40% | 34% | 35% |
| $199 | 51% | 45% | 40% | 40% |
| $249 | 57% | 50% | 46% | 45% |
| $299 | 62% | 55% | 51% | 51% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
## Smartphones - Scenario 3
Without Background Syncing ('414), Quick Links ('647), Universal Search ('959),
and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|-------|-------|-------|-------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|-------|-------|-------|-------|-------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 42% | 54% | 63% | 61% |
| $99 | 40% | 52% | 61% | 59% |
| $149 | 33% | 44% | 53% | 51% |
| $199 | 28% | 38% | 46% | 45% |
| $249 | 22% | 32% | 39% | 38% |
| $299 | 18% | 26% | 32% | 31% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|-------|-------|-------|-------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 42% | 35% | 30% | 31% |
| $99 | 43% | 36% | 31% | 32% |
| $149 | 47% | 42% | 37% | 37% |
| $199 | 52% | 47% | 42% | 42% |
| $249 | 57% | 52% | 48% | 47% |
| $299 | 61% | 56% | 53% | 52% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
# Smartphones - Scenario 4
Without Background Syncing ('414), Quick Links ('647), Missed Call Screen Management ('760),
and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 37% | 49% | 57% | 55% |
| $99 | 36% | 47% | 55% | 53% |
| $149 | 30% | 40% | 48% | 46% |
| $199 | 25% | 34% | 42% | 40% |
| $249 | 20% | 29% | 35% | 34% |
| $299 | 15% | 23% | 29% | 28% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 48% | 42% | 36% | 37% |
| $99 | 49% | 43% | 38% | 38% |
| $149 | 52% | 47% | 43% | 43% |
| $199 | 57% | 52% | 48% | 47% |
| $249 | 62% | 57% | 53% | 52% |
| $299 | 67% | 61% | 57% | 57% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
# Smartphones - Scenario 5

Without Background Syncing ('414), Universal Search ('959), Missed Call Screen Management ('760),
and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 38% | 50% | 59% | 57% |
| $99 | 36% | 49% | 57% | 55% |
| $149 | 30% | 41% | 49% | 47% |
| $199 | 25% | 35% | 42% | 41% |
| $249 | 20% | 29% | 36% | 35% |
| $299 | 16% | 24% | 29% | 29% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 47% | 40% | 35% | 35% |
| $99 | 48% | 41% | 36% | 36% |
| $149 | 52% | 46% | 42% | 41% |
| $199 | 57% | 51% | 47% | 47% |
| $249 | 61% | 56% | 52% | 52% |
| $299 | 65% | 60% | 57% | 56% |

EXHIBIT O1: SMARTPHONE

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

# Willingness to Buy With and Without Patent-Related Features
## Smartphones - Scenario 6

Without Quick Links ('647), Universal Search ('959), Missed Call Screen Management ('760),
and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 39% | 52% | 61% | 59% |
| $99 | 37% | 50% | 58% | 57% |
| $149 | 31% | 43% | 51% | 49% |
| $199 | 25% | 36% | 44% | 43% |
| $249 | 20% | 30% | 37% | 36% |
| $299 | 15% | 25% | 31% | 30% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 46% | 38% | 33% | 33% |
| $99 | 47% | 39% | 34% | 34% |
| $149 | 51% | 44% | 39% | 39% |
| $199 | 56% | 49% | 44% | 44% |
| $249 | 62% | 54% | 50% | 49% |
| $299 | 67% | 59% | 54% | 54% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
# Smartphones - Scenario 7

Without Background Syncing ('414), Quick Links ('647), and Universal Search ('959)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 53% | 67% | 76% | 74% |
| $99 | 51% | 65% | 74% | 72% |
| $149 | 44% | 57% | 67% | 64% |
| $199 | 38% | 51% | 60% | 58% |
| $249 | 32% | 44% | 53% | 51% |
| $299 | 26% | 37% | 45% | 43% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 26% | 20% | 15% | 16% |
| $99 | 27% | 21% | 16% | 17% |
| $149 | 30% | 25% | 20% | 21% |
| $199 | 34% | 29% | 24% | 25% |
| $249 | 39% | 33% | 29% | 29% |
| $299 | 43% | 38% | 34% | 34% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
# Smartphones - Scenario 8

Without Background Syncing ('414), Quick Links ('647), and Missed Call Screen Management ('760)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 48% | 61% | 70% | 68% |
| $99 | 46% | 59% | 68% | 66% |
| $149 | 39% | 51% | 60% | 58% |
| $199 | 34% | 45% | 54% | 52% |
| $249 | 27% | 38% | 47% | 45% |
| $299 | 22% | 32% | 40% | 38% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 34% | 27% | 22% | 23% |
| $99 | 35% | 28% | 23% | 24% |
| $149 | 38% | 33% | 27% | 28% |
| $199 | 42% | 37% | 32% | 32% |
| $249 | 48% | 42% | 37% | 37% |
| $299 | 52% | 46% | 42% | 42% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
# Smartphones - Scenario 9
### Without Background Syncing ('414), Quick Links ('647), and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 72%  | 83%  | 90%  | 88%  |
| $99   | 70%  | 82%  | 88%  | 86%  |
| $149  | 63%  | 76%  | 83%  | 81%  |
| $199  | 58%  | 72%  | 80%  | 77%  |
| $249  | 52%  | 66%  | 75%  | 72%  |
| $299  | 46%  | 59%  | 68%  | 65%  |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 46%  | 58%  | 68%  | 66%  |
| $99   | 45%  | 57%  | 66%  | 63%  |
| $149  | 38%  | 49%  | 58%  | 56%  |
| $199  | 33%  | 43%  | 52%  | 50%  |
| $249  | 27%  | 37%  | 45%  | 44%  |
| $299  | 22%  | 31%  | 38%  | 37%  |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 36%  | 30%  | 25%  | 25%  |
| $99   | 36%  | 31%  | 26%  | 26%  |
| $149  | 40%  | 35%  | 30%  | 30%  |
| $199  | 43%  | 39%  | 35%  | 35%  |
| $249  | 47%  | 44%  | 40%  | 39%  |
| $299  | 51%  | 47%  | 44%  | 43%  |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
# Smartphones - Scenario 10
Without Background Syncing ('414), Universal Search ('959), and Missed Call Screen Management ('760)

**A. Baseline Share (with patent-related features)**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 49% | 63% | 73% | 70% |
| $99 | 47% | 61% | 71% | 68% |
| $149 | 40% | 53% | 62% | 60% |
| $199 | 35% | 47% | 56% | 54% |
| $249 | 29% | 40% | 49% | 47% |
| $299 | 23% | 33% | 41% | 39% |

**C. Percentage Decline in Share (= (A-B)/A )**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 31% | 24% | 19% | 20% |
| $99 | 33% | 26% | 20% | 21% |
| $149 | 36% | 30% | 25% | 26% |
| $199 | 40% | 35% | 30% | 30% |
| $249 | 45% | 39% | 35% | 35% |
| $299 | 50% | 44% | 40% | 40% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
# Smartphones - Scenario 11

Without Background Syncing ('414), Universal Search ('959), and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 48% | 61% | 70% | 68% |
| $99 | 46% | 59% | 68% | 66% |
| $149 | 39% | 51% | 60% | 57% |
| $199 | 33% | 45% | 53% | 51% |
| $249 | 28% | 38% | 46% | 45% |
| $299 | 23% | 32% | 39% | 38% |

**C. Percentage Decline in Share (= (A-B)/A )**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 34% | 27% | 22% | 23% |
| $99 | 35% | 28% | 23% | 24% |
| $149 | 39% | 33% | 29% | 29% |
| $199 | 43% | 37% | 33% | 33% |
| $249 | 47% | 42% | 38% | 38% |
| $299 | 50% | 46% | 42% | 42% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
## Smartphones - Scenario 12
Without Quick Links ('647), Universal Search ('959), and Missed Call Screen Management ('760)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 51% | 65% | 74% | 72% |
| $99 | 48% | 63% | 72% | 69% |
| $149 | 41% | 55% | 64% | 62% |
| $199 | 35% | 49% | 58% | 56% |
| $249 | 29% | 42% | 50% | 49% |
| $299 | 23% | 34% | 43% | 41% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 30% | 23% | 18% | 19% |
| $99 | 31% | 23% | 19% | 20% |
| $149 | 35% | 28% | 23% | 24% |
| $199 | 40% | 32% | 27% | 27% |
| $249 | 45% | 37% | 32% | 32% |
| $299 | 51% | 42% | 37% | 37% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
## Smartphones - Scenario 13
### Without Quick Links ('647), Universal Search ('959), and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 72%  | 83%  | 90%  | 88%  |
| $99   | 70%  | 82%  | 88%  | 86%  |
| $149  | 63%  | 76%  | 83%  | 81%  |
| $199  | 58%  | 72%  | 80%  | 77%  |
| $249  | 52%  | 66%  | 75%  | 72%  |
| $299  | 46%  | 59%  | 68%  | 65%  |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 49%  | 62%  | 71%  | 69%  |
| $99   | 47%  | 60%  | 69%  | 67%  |
| $149  | 39%  | 52%  | 61%  | 59%  |
| $199  | 34%  | 46%  | 55%  | 53%  |
| $249  | 28%  | 40%  | 48%  | 47%  |
| $299  | 23%  | 33%  | 41%  | 40%  |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 32%  | 26%  | 21%  | 22%  |
| $99   | 33%  | 27%  | 22%  | 23%  |
| $149  | 37%  | 31%  | 26%  | 27%  |
| $199  | 42%  | 35%  | 31%  | 31%  |
| $249  | 46%  | 40%  | 36%  | 35%  |
| $299  | 50%  | 44%  | 40%  | 39%  |

13

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
# Smartphones - Scenario 14

Without Background Syncing ('414), Missed Call Screen Management ('760),
and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 43% | 55% | 64% | 62% |
| $99 | 41% | 53% | 62% | 60% |
| $149 | 35% | 46% | 55% | 53% |
| $199 | 30% | 40% | 49% | 47% |
| $249 | 25% | 34% | 42% | 41% |
| $299 | 20% | 29% | 35% | 34% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 41% | 34% | 29% | 29% |
| $99 | 41% | 35% | 30% | 30% |
| $149 | 44% | 39% | 35% | 34% |
| $199 | 48% | 43% | 39% | 39% |
| $249 | 53% | 48% | 44% | 43% |
| $299 | 57% | 51% | 48% | 48% |

14

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
# Smartphones - Scenario 15
Without Quick Links ('647), Missed Call Screen Management ('760),
and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 72%  | 83%  | 90%  | 88%  |
| $99   | 70%  | 82%  | 88%  | 86%  |
| $149  | 63%  | 76%  | 83%  | 81%  |
| $199  | 58%  | 72%  | 80%  | 77%  |
| $249  | 52%  | 66%  | 75%  | 72%  |
| $299  | 46%  | 59%  | 68%  | 65%  |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 44%  | 57%  | 66%  | 64%  |
| $99   | 42%  | 55%  | 64%  | 62%  |
| $149  | 36%  | 48%  | 56%  | 55%  |
| $199  | 30%  | 42%  | 50%  | 49%  |
| $249  | 25%  | 36%  | 44%  | 42%  |
| $299  | 20%  | 30%  | 37%  | 36%  |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 39%  | 32%  | 27%  | 28%  |
| $99   | 40%  | 33%  | 28%  | 28%  |
| $149  | 44%  | 37%  | 32%  | 32%  |
| $199  | 48%  | 41%  | 37%  | 37%  |
| $249  | 53%  | 46%  | 41%  | 41%  |
| $299  | 57%  | 50%  | 45%  | 45%  |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
## Smartphones - Scenario 16
Without Universal Search ('959), Missed Call Screen Management ('760),
and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
|  | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
|  | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 45% | 59% | 67% | 65% |
| $99 | 43% | 57% | 65% | 63% |
| $149 | 36% | 49% | 57% | 56% |
| $199 | 31% | 43% | 51% | 50% |
| $249 | 25% | 36% | 44% | 43% |
| $299 | 20% | 30% | 37% | 36% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
|  | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 37% | 30% | 25% | 26% |
| $99 | 38% | 31% | 26% | 26% |
| $149 | 43% | 36% | 31% | 31% |
| $199 | 47% | 40% | 36% | 36% |
| $249 | 52% | 45% | 41% | 40% |
| $299 | 56% | 49% | 45% | 45% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
## Smartphones - Scenario 17
### Without Background Syncing ('414) and Quick Links ('647)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49  | 72%  | 83%  | 90%  | 88%  |
| $99  | 70%  | 82%  | 88%  | 86%  |
| $149 | 63%  | 76%  | 83%  | 81%  |
| $199 | 58%  | 72%  | 80%  | 77%  |
| $249 | 52%  | 66%  | 75%  | 72%  |
| $299 | 46%  | 59%  | 68%  | 65%  |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49  | 58%  | 71%  | 80%  | 78%  |
| $99  | 56%  | 69%  | 78%  | 76%  |
| $149 | 49%  | 62%  | 72%  | 69%  |
| $199 | 44%  | 56%  | 66%  | 63%  |
| $249 | 37%  | 50%  | 59%  | 57%  |
| $299 | 31%  | 43%  | 51%  | 49%  |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49  | 20%  | 15%  | 11%  | 12%  |
| $99  | 20%  | 15%  | 12%  | 12%  |
| $149 | 23%  | 19%  | 14%  | 15%  |
| $199 | 25%  | 21%  | 17%  | 18%  |
| $249 | 28%  | 25%  | 21%  | 21%  |
| $299 | 32%  | 28%  | 25%  | 25%  |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
# Smartphones - Scenario 18
### Without Background Syncing ('414) and Universal Search ('959)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 72%  | 83%  | 90%  | 88%  |
| $99   | 70%  | 82%  | 88%  | 86%  |
| $149  | 63%  | 76%  | 83%  | 81%  |
| $199  | 58%  | 72%  | 80%  | 77%  |
| $249  | 52%  | 66%  | 75%  | 72%  |
| $299  | 46%  | 59%  | 68%  | 65%  |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 60%  | 74%  | 82%  | 80%  |
| $99   | 58%  | 72%  | 81%  | 78%  |
| $149  | 51%  | 64%  | 73%  | 71%  |
| $199  | 45%  | 58%  | 68%  | 65%  |
| $249  | 39%  | 52%  | 61%  | 59%  |
| $299  | 33%  | 45%  | 53%  | 51%  |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 17%  | 12%  | 8%   | 9%   |
| $99   | 18%  | 12%  | 9%   | 10%  |
| $149  | 20%  | 16%  | 12%  | 13%  |
| $199  | 22%  | 18%  | 15%  | 15%  |
| $249  | 26%  | 21%  | 18%  | 19%  |
| $299  | 29%  | 25%  | 22%  | 22%  |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
## Smartphones - Scenario 19
Without Quick Links ('647) and Universal Search ('959)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 61% | 74% | 82% | 80% |
| $99 | 59% | 73% | 81% | 78% |
| $149 | 51% | 66% | 74% | 72% |
| $199 | 46% | 60% | 70% | 67% |
| $249 | 39% | 53% | 63% | 60% |
| $299 | 33% | 46% | 55% | 53% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 15% | 11% | 8% | 9% |
| $99 | 16% | 11% | 9% | 9% |
| $149 | 19% | 14% | 11% | 11% |
| $199 | 21% | 16% | 13% | 13% |
| $249 | 25% | 19% | 16% | 16% |
| $299 | 28% | 23% | 20% | 19% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
## Smartphones - Scenario 20
### Without Background Syncing ('414) and Missed Call Screen Management ('760)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 54% | 68% | 77% | 75% |
| $99 | 52% | 66% | 75% | 73% |
| $149 | 45% | 58% | 68% | 65% |
| $199 | 40% | 53% | 62% | 60% |
| $249 | 34% | 46% | 55% | 53% |
| $299 | 28% | 39% | 47% | 45% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 25% | 19% | 14% | 15% |
| $99 | 25% | 19% | 15% | 16% |
| $149 | 28% | 23% | 19% | 20% |
| $199 | 31% | 26% | 22% | 23% |
| $249 | 35% | 30% | 26% | 27% |
| $299 | 39% | 34% | 30% | 31% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
## Smartphones - Scenario 21
Without Background Syncing ('414) and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | 4.0" | 4.8" | 5.0" | 5.5" |
|---|---|---|---|---|
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| Price | 4.0" | 4.8" | 5.0" | 5.5" |
|---|---|---|---|---|
| $49 | 52% | 65% | 75% | 72% |
| $99 | 50% | 63% | 73% | 70% |
| $149 | 44% | 56% | 65% | 63% |
| $199 | 38% | 50% | 59% | 57% |
| $249 | 33% | 44% | 52% | 51% |
| $299 | 28% | 38% | 45% | 44% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | 4.0" | 4.8" | 5.0" | 5.5" |
|---|---|---|---|---|
| $49 | 27% | 22% | 17% | 18% |
| $99 | 28% | 23% | 18% | 19% |
| $149 | 31% | 26% | 22% | 23% |
| $199 | 34% | 30% | 26% | 26% |
| $249 | 37% | 33% | 30% | 30% |
| $299 | 39% | 36% | 33% | 33% |

21

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
# Smartphones - Scenario 22
### Without Quick Links ('647) and Missed Call Screen Management ('760)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 56% | 69% | 78% | 76% |
| $99 | 54% | 68% | 76% | 74% |
| $149 | 46% | 60% | 69% | 67% |
| $199 | 41% | 55% | 64% | 61% |
| $249 | 34% | 48% | 57% | 55% |
| $299 | 28% | 41% | 49% | 47% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 23% | 17% | 13% | 14% |
| $99 | 24% | 17% | 14% | 15% |
| $149 | 27% | 20% | 17% | 18% |
| $199 | 30% | 24% | 20% | 20% |
| $249 | 34% | 28% | 24% | 24% |
| $299 | 39% | 31% | 27% | 28% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
## Smartphones - Scenario 23
### Without Quick Links ('647) and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 53% | 66% | 75% | 73% |
| $99 | 51% | 64% | 73% | 71% |
| $149 | 45% | 57% | 66% | 64% |
| $199 | 39% | 52% | 61% | 59% |
| $249 | 33% | 45% | 54% | 52% |
| $299 | 28% | 39% | 47% | 46% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 26% | 21% | 17% | 17% |
| $99 | 27% | 21% | 18% | 18% |
| $149 | 29% | 25% | 21% | 21% |
| $199 | 33% | 28% | 24% | 24% |
| $249 | 36% | 31% | 28% | 27% |
| $299 | 39% | 34% | 31% | 30% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
# Smartphones - Scenario 24
Without Universal Search ('959) and Missed Call Screen Management ('760)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | **4.0"** | **4.8"** | **5.0"** | **5.5"** |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | **4.0"** | **4.8"** | **5.0"** | **5.5"** |
| $49 | 58% | 72% | 80% | 78% |
| $99 | 56% | 70% | 79% | 76% |
| $149 | 48% | 62% | 71% | 68% |
| $199 | 42% | 56% | 66% | 63% |
| $249 | 36% | 49% | 59% | 56% |
| $299 | 29% | 42% | 51% | 48% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | **4.0"** | **4.8"** | **5.0"** | **5.5"** |
| $49 | 20% | 14% | 11% | 11% |
| $99 | 21% | 15% | 11% | 12% |
| $149 | 24% | 18% | 14% | 15% |
| $199 | 28% | 21% | 17% | 18% |
| $249 | 32% | 25% | 21% | 22% |
| $299 | 36% | 29% | 25% | 26% |

24

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
## Smartphones - Scenario 25
Without Universal Search ('959) and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 72% | 83% | 90% | 88% |
| $99 | 70% | 82% | 88% | 86% |
| $149 | 63% | 76% | 83% | 81% |
| $199 | 58% | 72% | 80% | 77% |
| $249 | 52% | 66% | 75% | 72% |
| $299 | 46% | 59% | 68% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 55% | 69% | 77% | 75% |
| $99 | 53% | 67% | 76% | 73% |
| $149 | 46% | 59% | 68% | 66% |
| $199 | 40% | 53% | 62% | 60% |
| $249 | 34% | 47% | 55% | 54% |
| $299 | 29% | 40% | 48% | 47% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 4.0" | 4.8" | 5.0" | 5.5" |
| $49 | 23% | 18% | 14% | 14% |
| $99 | 24% | 18% | 15% | 15% |
| $149 | 28% | 22% | 19% | 19% |
| $199 | 31% | 26% | 22% | 22% |
| $249 | 35% | 29% | 26% | 25% |
| $299 | 37% | 32% | 29% | 29% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O1: SMARTPHONE

# Willingness to Buy With and Without Patent-Related Features
## Smartphones - Scenario 26
Without Missed Call Screen management ('760) and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 72%  | 83%  | 90%  | 88%  |
| $99   | 70%  | 82%  | 88%  | 86%  |
| $149  | 63%  | 76%  | 83%  | 81%  |
| $199  | 58%  | 72%  | 80%  | 77%  |
| $249  | 52%  | 66%  | 75%  | 72%  |
| $299  | 46%  | 59%  | 68%  | 65%  |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 50%  | 63%  | 72%  | 70%  |
| $99   | 48%  | 62%  | 70%  | 68%  |
| $149  | 41%  | 54%  | 63%  | 61%  |
| $199  | 36%  | 49%  | 57%  | 55%  |
| $249  | 30%  | 42%  | 51%  | 49%  |
| $299  | 25%  | 36%  | 44%  | 42%  |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 4.0" | 4.8" | 5.0" | 5.5" |
| $49   | 30%  | 24%  | 20%  | 20%  |
| $99   | 31%  | 25%  | 21%  | 21%  |
| $149  | 35%  | 29%  | 24%  | 25%  |
| $199  | 38%  | 32%  | 28%  | 28%  |
| $249  | 42%  | 36%  | 32%  | 32%  |
| $299  | 46%  | 40%  | 36%  | 36%  |

Confidential – Contains Material Designated as Confidential - Pursuant to a Protective Order
EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
# Tablets - Scenario 1

Without Background Syncing ('414), Quick Links ('647), Universal Search ('959),
Slide to Unlock ('721), and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 26% | 31% | 52% | 66% |
| $249 | 24% | 29% | 49% | 64% |
| $299 | 22% | 27% | 46% | 61% |
| $349 | 16% | 21% | 38% | 54% |
| $399 | 13% | 16% | 29% | 45% |
| $449 | 10% | 13% | 23% | 37% |
| $499 | 9% | 11% | 20% | 33% |
| $549 | 8% | 10% | 16% | 29% |
| $599 | 7% | 9% | 14% | 26% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 58% | 53% | 37% | 28% |
| $249 | 60% | 55% | 39% | 30% |
| $299 | 62% | 57% | 42% | 33% |
| $349 | 68% | 63% | 50% | 39% |
| $399 | 71% | 68% | 57% | 45% |
| $449 | 74% | 71% | 63% | 51% |
| $499 | 75% | 73% | 66% | 55% |
| $549 | 76% | 74% | 69% | 58% |
| $599 | 76% | 75% | 72% | 60% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

# Willingness to Buy With and Without Patent-Related Features
## Tablets - Scenario 2
Without Background Syncing ('414), Quick Links ('647), Universal Search ('959),
and Slide to Unlock ('721)

### A. Baseline Share (with patent-related features)

| Price | 7.0" | 7.7" | 8.9" | 10.1" |
|---|---|---|---|---|
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

### B. But-for Share (without patent-related features)

| Price | 7.0" | 7.7" | 8.9" | 10.1" |
|---|---|---|---|---|
| $199 | 35% | 42% | 62% | 77% |
| $249 | 32% | 39% | 60% | 75% |
| $299 | 30% | 36% | 57% | 72% |
| $349 | 23% | 29% | 49% | 65% |
| $399 | 18% | 23% | 40% | 57% |
| $449 | 15% | 18% | 31% | 47% |
| $499 | 13% | 16% | 27% | 43% |
| $549 | 11% | 14% | 23% | 38% |
| $599 | 10% | 13% | 20% | 34% |

### C. Percentage Decline in Share (= (A-B)/A )

| Price | 7.0" | 7.7" | 8.9" | 10.1" |
|---|---|---|---|---|
| $199 | 44% | 37% | 24% | 17% |
| $249 | 46% | 39% | 26% | 19% |
| $299 | 48% | 41% | 28% | 21% |
| $349 | 55% | 49% | 34% | 25% |
| $399 | 59% | 55% | 42% | 31% |
| $449 | 62% | 59% | 49% | 37% |
| $499 | 63% | 61% | 53% | 41% |
| $549 | 65% | 63% | 56% | 45% |
| $599 | 66% | 64% | 59% | 48% |

2

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order
EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
# Tablets - Scenario 3

Without Background Syncing ('414), Quick Links ('647), Universal Search ('959),
and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|-------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199  | 62%  | 67%  | 81%  | 93%   |
| $249  | 59%  | 65%  | 80%  | 92%   |
| $299  | 57%  | 62%  | 79%  | 91%   |
| $349  | 51%  | 57%  | 75%  | 88%   |
| $399  | 44%  | 51%  | 69%  | 83%   |
| $449  | 38%  | 44%  | 61%  | 75%   |
| $499  | 35%  | 41%  | 58%  | 72%   |
| $549  | 32%  | 38%  | 54%  | 69%   |
| $599  | 29%  | 35%  | 50%  | 65%   |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|-------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199  | 30%  | 37%  | 56%  | 70%   |
| $249  | 28%  | 34%  | 53%  | 68%   |
| $299  | 26%  | 32%  | 51%  | 66%   |
| $349  | 20%  | 26%  | 43%  | 59%   |
| $399  | 16%  | 20%  | 35%  | 50%   |
| $449  | 13%  | 17%  | 28%  | 41%   |
| $499  | 12%  | 15%  | 24%  | 37%   |
| $549  | 10%  | 13%  | 21%  | 33%   |
| $599  | 9%   | 12%  | 18%  | 30%   |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|------|------|------|-------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199  | 51%  | 45%  | 32%  | 24%   |
| $249  | 52%  | 47%  | 34%  | 26%   |
| $299  | 54%  | 49%  | 36%  | 28%   |
| $349  | 60%  | 55%  | 42%  | 33%   |
| $399  | 63%  | 59%  | 49%  | 39%   |
| $449  | 65%  | 62%  | 54%  | 45%   |
| $499  | 66%  | 64%  | 58%  | 48%   |
| $549  | 67%  | 66%  | 61%  | 51%   |
| $599  | 68%  | 67%  | 63%  | 54%   |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
## Tablets - Scenario 4
Without Background Syncing ('414), Quick Links ('647), Slide to Unlock ('721),
and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 31% | 37% | 56% | 70% |
| $249 | 29% | 35% | 54% | 68% |
| $299 | 27% | 32% | 51% | 66% |
| $349 | 21% | 26% | 44% | 59% |
| $399 | 17% | 21% | 36% | 51% |
| $449 | 14% | 17% | 29% | 43% |
| $499 | 12% | 15% | 25% | 39% |
| $549 | 11% | 13% | 22% | 35% |
| $599 | 10% | 12% | 19% | 31% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 49% | 44% | 31% | 24% |
| $249 | 51% | 46% | 33% | 26% |
| $299 | 53% | 48% | 35% | 28% |
| $349 | 58% | 54% | 41% | 33% |
| $399 | 62% | 59% | 48% | 39% |
| $449 | 63% | 61% | 53% | 43% |
| $499 | 65% | 63% | 57% | 46% |
| $549 | 66% | 65% | 60% | 49% |
| $599 | 66% | 66% | 62% | 52% |

4

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
## Tablets - Scenario 5

Without Background Syncing ('414), Universal Search ('959), Slide to Unlock ('721),
and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 34% | 40% | 60% | 73% |
| $249 | 31% | 37% | 57% | 71% |
| $299 | 29% | 35% | 54% | 69% |
| $349 | 23% | 28% | 47% | 62% |
| $399 | 18% | 23% | 39% | 54% |
| $449 | 15% | 19% | 31% | 45% |
| $499 | 13% | 16% | 27% | 41% |
| $549 | 12% | 14% | 24% | 37% |
| $599 | 11% | 13% | 21% | 33% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 45% | 40% | 27% | 21% |
| $249 | 47% | 42% | 29% | 23% |
| $299 | 48% | 44% | 31% | 24% |
| $349 | 54% | 50% | 37% | 29% |
| $399 | 58% | 55% | 44% | 35% |
| $449 | 60% | 58% | 49% | 40% |
| $499 | 62% | 60% | 53% | 43% |
| $549 | 63% | 62% | 56% | 47% |
| $599 | 64% | 63% | 59% | 49% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order
EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
## Tablets - Scenario 6
Without Quick Links ('647), Universal Search ('959), Slide to Unlock ('721),
and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|-------|-------|-------|-------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|-------|-------|-------|-------|-------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 34% | 40% | 61% | 75% |
| $249 | 32% | 38% | 59% | 73% |
| $299 | 29% | 35% | 56% | 70% |
| $349 | 23% | 28% | 48% | 64% |
| $399 | 18% | 23% | 39% | 55% |
| $449 | 15% | 18% | 31% | 46% |
| $499 | 13% | 16% | 27% | 41% |
| $549 | 12% | 14% | 23% | 37% |
| $599 | 10% | 13% | 20% | 33% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|-------|-------|-------|-------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 45% | 40% | 25% | 19% |
| $249 | 47% | 42% | 27% | 21% |
| $299 | 48% | 43% | 29% | 22% |
| $349 | 54% | 50% | 36% | 27% |
| $399 | 59% | 55% | 43% | 33% |
| $449 | 61% | 58% | 49% | 39% |
| $499 | 63% | 61% | 53% | 43% |
| $549 | 64% | 63% | 56% | 46% |
| $599 | 65% | 64% | 59% | 49% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
# Tablets - Scenario 7

Without Background Syncing ('414), Quick Links ('647), and Universal Search ('959)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 40% | 47% | 66% | 80% |
| $249 | 37% | 44% | 64% | 78% |
| $299 | 35% | 42% | 61% | 76% |
| $349 | 28% | 35% | 54% | 70% |
| $399 | 23% | 28% | 45% | 62% |
| $449 | 19% | 23% | 37% | 53% |
| $499 | 16% | 21% | 33% | 48% |
| $549 | 15% | 18% | 29% | 43% |
| $599 | 13% | 16% | 25% | 39% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 35% | 30% | 19% | 14% |
| $249 | 37% | 31% | 21% | 15% |
| $299 | 39% | 33% | 22% | 16% |
| $349 | 45% | 39% | 28% | 20% |
| $399 | 49% | 44% | 34% | 25% |
| $449 | 51% | 47% | 40% | 30% |
| $499 | 53% | 50% | 43% | 34% |
| $549 | 55% | 52% | 46% | 37% |
| $599 | 56% | 53% | 49% | 40% |

7

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
## Tablets - Scenario 8
Without Background Syncing ('414), Quick Links ('647), and Slide to Unlock ('721)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|-------|-------|-------|-------|
|       | 7.0"  | 7.7"  | 8.9"  | 10.1" |
| $199  | 62%   | 67%   | 81%   | 93%   |
| $249  | 59%   | 65%   | 80%   | 92%   |
| $299  | 57%   | 62%   | 79%   | 91%   |
| $349  | 51%   | 57%   | 75%   | 88%   |
| $399  | 44%   | 51%   | 69%   | 83%   |
| $449  | 38%   | 44%   | 61%   | 75%   |
| $499  | 35%   | 41%   | 58%   | 72%   |
| $549  | 32%   | 38%   | 54%   | 69%   |
| $599  | 29%   | 35%   | 50%   | 65%   |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|-------|-------|-------|-------|-------|
|       | 7.0"  | 7.7"  | 8.9"  | 10.1" |
| $199  | 41%   | 47%   | 66%   | 80%   |
| $249  | 38%   | 45%   | 64%   | 78%   |
| $299  | 35%   | 42%   | 62%   | 76%   |
| $349  | 28%   | 35%   | 55%   | 70%   |
| $399  | 23%   | 28%   | 46%   | 62%   |
| $449  | 19%   | 23%   | 37%   | 53%   |
| $499  | 17%   | 21%   | 33%   | 49%   |
| $549  | 15%   | 19%   | 29%   | 44%   |
| $599  | 14%   | 17%   | 26%   | 40%   |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|-------|-------|-------|-------|
|       | 7.0"  | 7.7"  | 8.9"  | 10.1" |
| $199  | 34%   | 29%   | 19%   | 14%   |
| $249  | 36%   | 31%   | 20%   | 15%   |
| $299  | 38%   | 33%   | 22%   | 16%   |
| $349  | 44%   | 39%   | 27%   | 20%   |
| $399  | 48%   | 44%   | 33%   | 25%   |
| $449  | 50%   | 47%   | 39%   | 30%   |
| $499  | 51%   | 49%   | 42%   | 33%   |
| $549  | 52%   | 50%   | 45%   | 36%   |
| $599  | 53%   | 52%   | 48%   | 38%   |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order
EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
## Tablets - Scenario 9
Without Background Syncing ('414), Quick Links ('647), and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 36% | 42% | 60% | 74% |
| $249 | 33% | 40% | 58% | 72% |
| $299 | 31% | 37% | 56% | 70% |
| $349 | 25% | 31% | 48% | 63% |
| $399 | 21% | 26% | 40% | 55% |
| $449 | 17% | 21% | 33% | 47% |
| $499 | 16% | 19% | 30% | 43% |
| $549 | 14% | 17% | 26% | 39% |
| $599 | 13% | 15% | 23% | 35% |

**C. Percentage Decline in Share (= (A-B)/A )**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 42% | 37% | 26% | 20% |
| $249 | 44% | 39% | 28% | 22% |
| $299 | 45% | 40% | 29% | 23% |
| $349 | 50% | 45% | 35% | 28% |
| $399 | 53% | 49% | 41% | 33% |
| $449 | 54% | 52% | 46% | 38% |
| $499 | 56% | 54% | 48% | 40% |
| $549 | 56% | 55% | 51% | 43% |
| $599 | 57% | 56% | 53% | 45% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order
EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
# Tablets - Scenario 10
Without Background Syncing ('414), Universal Search ('959), and Slide to Unlock ('721)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 44% | 51% | 69% | 82% |
| $249 | 41% | 48% | 67% | 81% |
| $299 | 39% | 46% | 65% | 79% |
| $349 | 32% | 38% | 58% | 73% |
| $399 | 26% | 31% | 50% | 66% |
| $449 | 21% | 26% | 41% | 57% |
| $499 | 19% | 23% | 37% | 52% |
| $549 | 17% | 21% | 33% | 47% |
| $599 | 15% | 18% | 29% | 43% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 29% | 24% | 15% | 11% |
| $249 | 30% | 25% | 16% | 12% |
| $299 | 32% | 27% | 18% | 13% |
| $349 | 37% | 32% | 22% | 16% |
| $399 | 42% | 38% | 28% | 20% |
| $449 | 45% | 42% | 33% | 25% |
| $499 | 47% | 44% | 36% | 28% |
| $549 | 48% | 46% | 40% | 31% |
| $599 | 48% | 47% | 42% | 34% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
# Tablets - Scenario 11

Without Background Syncing ('414), Universal Search ('959), and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 39% | 45% | 64% | 77% |
| $249 | 36% | 43% | 61% | 76% |
| $299 | 34% | 40% | 59% | 73% |
| $349 | 28% | 34% | 52% | 67% |
| $399 | 22% | 28% | 44% | 59% |
| $449 | 19% | 23% | 36% | 50% |
| $499 | 17% | 20% | 33% | 46% |
| $549 | 15% | 18% | 29% | 42% |
| $599 | 13% | 16% | 25% | 37% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 37% | 33% | 22% | 17% |
| $249 | 39% | 34% | 24% | 18% |
| $299 | 40% | 36% | 26% | 19% |
| $349 | 45% | 41% | 31% | 23% |
| $399 | 49% | 45% | 36% | 29% |
| $449 | 51% | 48% | 41% | 33% |
| $499 | 53% | 50% | 44% | 36% |
| $549 | 54% | 52% | 46% | 39% |
| $599 | 54% | 53% | 49% | 42% |

# Willingness to Buy With and Without Patent-Related Features
# Tablets - Scenario 12

Without Quick Links ('647), Universal Search ('959), and Slide to Unlock ('721)

## A. Baseline Share (with patent-related features)

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

## B. But-for Share (without patent-related features)

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 44% | 52% | 71% | 84% |
| $249 | 42% | 49% | 69% | 83% |
| $299 | 39% | 46% | 67% | 81% |
| $349 | 32% | 39% | 60% | 76% |
| $399 | 25% | 32% | 51% | 68% |
| $449 | 21% | 26% | 42% | 59% |
| $499 | 18% | 23% | 37% | 54% |
| $549 | 16% | 20% | 33% | 49% |
| $599 | 14% | 18% | 29% | 43% |

## C. Percentage Decline in Share (= (A-B)/A )

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 28% | 23% | 13% | 9% |
| $249 | 30% | 24% | 14% | 10% |
| $299 | 31% | 26% | 15% | 11% |
| $349 | 38% | 32% | 20% | 14% |
| $399 | 43% | 38% | 25% | 18% |
| $449 | 46% | 42% | 32% | 22% |
| $499 | 48% | 44% | 36% | 26% |
| $549 | 49% | 47% | 39% | 29% |
| $599 | 51% | 48% | 43% | 33% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
## Tablets - Scenario 13
Without Quick Links ('647), Universal Search ('959), and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 39% | 45% | 64% | 78% |
| $249 | 37% | 43% | 62% | 77% |
| $299 | 34% | 40% | 60% | 74% |
| $349 | 28% | 34% | 53% | 68% |
| $399 | 23% | 28% | 45% | 60% |
| $449 | 18% | 23% | 37% | 51% |
| $499 | 16% | 20% | 33% | 47% |
| $549 | 14% | 18% | 29% | 42% |
| $599 | 13% | 16% | 25% | 38% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 37% | 32% | 21% | 16% |
| $249 | 38% | 34% | 22% | 17% |
| $299 | 40% | 35% | 24% | 18% |
| $349 | 45% | 40% | 29% | 22% |
| $399 | 49% | 45% | 35% | 27% |
| $449 | 52% | 48% | 40% | 32% |
| $499 | 53% | 51% | 44% | 35% |
| $549 | 55% | 53% | 47% | 38% |
| $599 | 55% | 54% | 49% | 42% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
# Tablets - Scenario 14
Without Background Syncing ('414), Slide to Unlock ('721),
and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 39% | 46% | 64% | 77% |
| $249 | 37% | 43% | 62% | 75% |
| $299 | 34% | 40% | 60% | 73% |
| $349 | 28% | 34% | 53% | 67% |
| $399 | 23% | 28% | 44% | 59% |
| $449 | 19% | 23% | 37% | 51% |
| $499 | 17% | 21% | 33% | 47% |
| $549 | 16% | 19% | 29% | 43% |
| $599 | 14% | 17% | 26% | 38% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 36% | 32% | 21% | 17% |
| $249 | 38% | 34% | 23% | 18% |
| $299 | 39% | 35% | 25% | 20% |
| $349 | 44% | 41% | 30% | 24% |
| $399 | 48% | 45% | 35% | 28% |
| $449 | 49% | 47% | 40% | 33% |
| $499 | 50% | 49% | 43% | 36% |
| $549 | 52% | 51% | 46% | 38% |
| $599 | 53% | 52% | 48% | 40% |

14

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order
Case 5:12-cv-00630-LHK   Document 1182-7   Filed 01/27/14   Page 53 of 66
EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
# Tablets - Scenario 15
Without Quick Links ('647), Slide to Unlock ('721),
and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 40% | 46% | 65% | 78% |
| $249 | 37% | 43% | 63% | 77% |
| $299 | 35% | 41% | 61% | 75% |
| $349 | 28% | 34% | 54% | 69% |
| $399 | 23% | 28% | 45% | 61% |
| $449 | 19% | 23% | 37% | 52% |
| $499 | 17% | 21% | 33% | 48% |
| $549 | 16% | 19% | 29% | 43% |
| $599 | 14% | 17% | 26% | 39% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 35% | 31% | 20% | 15% |
| $249 | 37% | 33% | 21% | 17% |
| $299 | 39% | 35% | 23% | 18% |
| $349 | 44% | 40% | 28% | 22% |
| $399 | 47% | 44% | 34% | 26% |
| $449 | 49% | 47% | 39% | 31% |
| $499 | 51% | 49% | 43% | 34% |
| $549 | 52% | 50% | 45% | 37% |
| $599 | 52% | 51% | 48% | 40% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
# Tablets - Scenario 16

Without Universal Search ('959), Slide to Unlock ('721),
and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 43% | 49% | 68% | 82% |
| $249 | 40% | 47% | 66% | 80% |
| $299 | 38% | 44% | 64% | 78% |
| $349 | 31% | 37% | 57% | 72% |
| $399 | 25% | 30% | 49% | 64% |
| $449 | 21% | 25% | 41% | 55% |
| $499 | 18% | 22% | 36% | 51% |
| $549 | 16% | 20% | 32% | 46% |
| $599 | 15% | 18% | 28% | 41% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 31% | 27% | 16% | 12% |
| $249 | 32% | 28% | 18% | 13% |
| $299 | 34% | 29% | 19% | 14% |
| $349 | 39% | 35% | 23% | 18% |
| $399 | 43% | 40% | 29% | 22% |
| $449 | 46% | 44% | 34% | 27% |
| $499 | 47% | 45% | 37% | 30% |
| $549 | 49% | 47% | 40% | 33% |
| $599 | 49% | 49% | 43% | 36% |

Confidential – Contains Material Designated as Confidential – Pursuant to a Protective Order
EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
# Tablets - Scenario 17
Without Background Syncing ('414) and Quick Links ('647)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 45% | 52% | 69% | 83% |
| $249 | 42% | 49% | 67% | 81% |
| $299 | 40% | 47% | 65% | 79% |
| $349 | 33% | 40% | 59% | 74% |
| $399 | 27% | 34% | 51% | 66% |
| $449 | 23% | 28% | 43% | 58% |
| $499 | 21% | 26% | 38% | 53% |
| $549 | 19% | 23% | 35% | 49% |
| $599 | 17% | 21% | 31% | 45% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 27% | 22% | 15% | 11% |
| $249 | 28% | 24% | 16% | 12% |
| $299 | 30% | 25% | 17% | 12% |
| $349 | 35% | 30% | 21% | 16% |
| $399 | 38% | 34% | 26% | 20% |
| $449 | 40% | 36% | 31% | 24% |
| $499 | 40% | 38% | 33% | 26% |
| $549 | 41% | 39% | 36% | 28% |
| $599 | 42% | 40% | 38% | 31% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
## Tablets - Scenario 18
Without Background Syncing ('414) and Universal Search ('959)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 49% | 56% | 72% | 85% |
| $249 | 46% | 53% | 71% | 84% |
| $299 | 44% | 51% | 68% | 82% |
| $349 | 37% | 44% | 62% | 77% |
| $399 | 31% | 37% | 55% | 70% |
| $449 | 26% | 31% | 46% | 62% |
| $499 | 23% | 28% | 42% | 57% |
| $549 | 20% | 25% | 38% | 53% |
| $599 | 18% | 23% | 34% | 48% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 21% | 17% | 11% | 8% |
| $249 | 22% | 18% | 12% | 9% |
| $299 | 23% | 19% | 13% | 10% |
| $349 | 27% | 23% | 16% | 12% |
| $399 | 30% | 27% | 20% | 15% |
| $449 | 33% | 30% | 24% | 18% |
| $499 | 35% | 31% | 26% | 21% |
| $549 | 36% | 33% | 29% | 23% |
| $599 | 37% | 35% | 31% | 25% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
## Tablets - Scenario 19
Without Quick Links ('647) and Universal Search ('959)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 49% | 56% | 74% | 87% |
| $249 | 47% | 54% | 72% | 86% |
| $299 | 44% | 51% | 70% | 84% |
| $349 | 37% | 44% | 64% | 79% |
| $399 | 30% | 37% | 56% | 72% |
| $449 | 25% | 31% | 48% | 64% |
| $499 | 22% | 28% | 43% | 59% |
| $549 | 20% | 25% | 39% | 54% |
| $599 | 18% | 22% | 34% | 49% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|------|------|------|------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 20% | 16% | 9% | 6% |
| $249 | 21% | 17% | 10% | 7% |
| $299 | 22% | 18% | 11% | 8% |
| $349 | 27% | 22% | 14% | 10% |
| $399 | 31% | 26% | 18% | 12% |
| $449 | 34% | 30% | 23% | 16% |
| $499 | 36% | 32% | 25% | 18% |
| $549 | 38% | 34% | 28% | 21% |
| $599 | 39% | 36% | 31% | 24% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order

EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
# Tablets - Scenario 20
Without Background Syncing ('414) and Slide to Unlock ('721)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|-------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|-------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 49% | 56% | 73% | 86% |
| $249 | 47% | 53% | 71% | 84% |
| $299 | 44% | 51% | 69% | 82% |
| $349 | 37% | 43% | 63% | 77% |
| $399 | 31% | 36% | 55% | 70% |
| $449 | 26% | 31% | 47% | 62% |
| $499 | 23% | 28% | 42% | 57% |
| $549 | 21% | 25% | 38% | 53% |
| $599 | 19% | 23% | 34% | 49% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|------|------|------|-------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 20% | 16% | 10% | 8% |
| $249 | 21% | 18% | 11% | 9% |
| $299 | 23% | 19% | 12% | 9% |
| $349 | 27% | 23% | 16% | 12% |
| $399 | 31% | 28% | 20% | 15% |
| $449 | 33% | 31% | 24% | 18% |
| $499 | 34% | 32% | 27% | 21% |
| $549 | 35% | 33% | 29% | 23% |
| $599 | 36% | 34% | 31% | 25% |

Confidential – Contains Material Designated as Confidential –Pursuant to a Protective Order
EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
# Tablets - Scenario 21

Without Background Syncing ('414) and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|-------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199  | 62%  | 67%  | 81%  | 93%   |
| $249  | 59%  | 65%  | 80%  | 92%   |
| $299  | 57%  | 62%  | 79%  | 91%   |
| $349  | 51%  | 57%  | 75%  | 88%   |
| $399  | 44%  | 51%  | 69%  | 83%   |
| $449  | 38%  | 44%  | 61%  | 75%   |
| $499  | 35%  | 41%  | 58%  | 72%   |
| $549  | 32%  | 38%  | 54%  | 69%   |
| $599  | 29%  | 35%  | 50%  | 65%   |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|-------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199  | 44%  | 50%  | 68%  | 81%   |
| $249  | 41%  | 47%  | 66%  | 79%   |
| $299  | 39%  | 45%  | 63%  | 77%   |
| $349  | 33%  | 39%  | 57%  | 71%   |
| $399  | 27%  | 33%  | 49%  | 64%   |
| $449  | 23%  | 28%  | 42%  | 55%   |
| $499  | 21%  | 25%  | 38%  | 51%   |
| $549  | 19%  | 23%  | 34%  | 47%   |
| $599  | 17%  | 21%  | 31%  | 43%   |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|------|------|------|-------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199  | 29%  | 25%  | 17%  | 13%   |
| $249  | 31%  | 27%  | 18%  | 14%   |
| $299  | 32%  | 28%  | 20%  | 15%   |
| $349  | 36%  | 32%  | 24%  | 19%   |
| $399  | 39%  | 35%  | 29%  | 23%   |
| $449  | 40%  | 38%  | 32%  | 27%   |
| $499  | 41%  | 39%  | 35%  | 29%   |
| $549  | 42%  | 40%  | 37%  | 31%   |
| $599  | 42%  | 41%  | 38%  | 33%   |

Confidential – Contains Material Designated as Confidential – Pursuant to a Protective Order
EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
## Tablets - Scenario 22
Without Quick Links ('647) and Slide to Unlock ('721)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 50% | 57% | 74% | 87% |
| $249 | 47% | 54% | 73% | 86% |
| $299 | 44% | 51% | 71% | 84% |
| $349 | 37% | 44% | 65% | 79% |
| $399 | 31% | 37% | 57% | 72% |
| $449 | 26% | 31% | 48% | 64% |
| $499 | 23% | 28% | 43% | 59% |
| $549 | 21% | 26% | 39% | 55% |
| $599 | 19% | 23% | 35% | 50% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 19% | 15% | 9% | 6% |
| $249 | 20% | 16% | 10% | 7% |
| $299 | 22% | 18% | 10% | 7% |
| $349 | 26% | 22% | 13% | 10% |
| $399 | 30% | 27% | 17% | 12% |
| $449 | 33% | 30% | 22% | 15% |
| $499 | 34% | 31% | 25% | 18% |
| $549 | 35% | 32% | 28% | 20% |
| $599 | 35% | 33% | 30% | 22% |

Confidential – Contains Material Designated as Confidential – Pursuant to a Protective Order
EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
# Tablets - Scenario 23
### Without Quick Links ('647) and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 44% | 50% | 68% | 81% |
| $249 | 42% | 48% | 66% | 80% |
| $299 | 39% | 45% | 64% | 78% |
| $349 | 33% | 39% | 58% | 72% |
| $399 | 27% | 33% | 50% | 65% |
| $449 | 23% | 28% | 42% | 56% |
| $499 | 21% | 25% | 38% | 52% |
| $549 | 19% | 23% | 34% | 48% |
| $599 | 17% | 21% | 31% | 44% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 29% | 25% | 16% | 12% |
| $249 | 30% | 26% | 17% | 13% |
| $299 | 31% | 27% | 18% | 14% |
| $349 | 35% | 31% | 22% | 18% |
| $399 | 38% | 35% | 27% | 22% |
| $449 | 39% | 37% | 31% | 25% |
| $499 | 40% | 38% | 34% | 28% |
| $549 | 41% | 40% | 36% | 30% |
| $599 | 42% | 41% | 38% | 32% |

23

Confidential – Contains Material Designated as Confidential – Pursuant to a Protective Order

EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
# Tablets - Scenario 24
Without Universal Search ('959) and Slide to Unlock ('721)

**A. Baseline Share (with patent-related features)**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 53% | 60% | 77% | 89% |
| $249 | 51% | 57% | 76% | 88% |
| $299 | 48% | 55% | 74% | 86% |
| $349 | 41% | 48% | 68% | 82% |
| $399 | 34% | 41% | 61% | 76% |
| $449 | 28% | 34% | 52% | 68% |
| $499 | 26% | 31% | 48% | 63% |
| $549 | 23% | 28% | 43% | 59% |
| $599 | 21% | 25% | 39% | 54% |

**C. Percentage Decline in Share (= (A-B)/A )**

| | Screen Size | | | |
|---|---|---|---|---|
| Price | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 14% | 10% | 5% | 4% |
| $249 | 14% | 11% | 6% | 4% |
| $299 | 15% | 12% | 7% | 5% |
| $349 | 19% | 15% | 9% | 6% |
| $399 | 23% | 19% | 12% | 8% |
| $449 | 25% | 23% | 15% | 11% |
| $499 | 27% | 25% | 17% | 13% |
| $549 | 28% | 26% | 20% | 15% |
| $599 | 29% | 28% | 22% | 17% |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order
EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
## Tablets - Scenario 25
Without Universal Search ('959) and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|-------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199  | 62%  | 67%  | 81%  | 93%   |
| $249  | 59%  | 65%  | 80%  | 92%   |
| $299  | 57%  | 62%  | 79%  | 91%   |
| $349  | 51%  | 57%  | 75%  | 88%   |
| $399  | 44%  | 51%  | 69%  | 83%   |
| $449  | 38%  | 44%  | 61%  | 75%   |
| $499  | 35%  | 41%  | 58%  | 72%   |
| $549  | 32%  | 38%  | 54%  | 69%   |
| $599  | 29%  | 35%  | 50%  | 65%   |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|-------|------|------|------|-------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199  | 48%  | 54%  | 71%  | 84%   |
| $249  | 45%  | 51%  | 70%  | 83%   |
| $299  | 43%  | 49%  | 67%  | 81%   |
| $349  | 36%  | 42%  | 61%  | 76%   |
| $399  | 30%  | 36%  | 54%  | 69%   |
| $449  | 25%  | 30%  | 46%  | 60%   |
| $499  | 22%  | 27%  | 42%  | 56%   |
| $549  | 20%  | 24%  | 38%  | 52%   |
| $599  | 18%  | 22%  | 34%  | 47%   |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|-------|------|------|------|-------|
|       | 7.0" | 7.7" | 8.9" | 10.1" |
| $199  | 23%  | 20%  | 13%  | 9%    |
| $249  | 24%  | 21%  | 13%  | 10%   |
| $299  | 25%  | 22%  | 15%  | 11%   |
| $349  | 29%  | 25%  | 18%  | 13%   |
| $399  | 32%  | 29%  | 22%  | 16%   |
| $449  | 35%  | 32%  | 25%  | 20%   |
| $499  | 36%  | 34%  | 28%  | 22%   |
| $549  | 38%  | 36%  | 30%  | 25%   |
| $599  | 38%  | 38%  | 32%  | 27%   |

Confidential - Contains Material Designated as Confidential - Pursuant to a Protective Order
EXHIBIT O2: TABLET

# Willingness to Buy With and Without Patent-Related Features
# Tablets - Scenario 26
Without Slide to Unlock ('721) and Automatic Word Correction ('172)

**A. Baseline Share (with patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 62% | 67% | 81% | 93% |
| $249 | 59% | 65% | 80% | 92% |
| $299 | 57% | 62% | 79% | 91% |
| $349 | 51% | 57% | 75% | 88% |
| $399 | 44% | 51% | 69% | 83% |
| $449 | 38% | 44% | 61% | 75% |
| $499 | 35% | 41% | 58% | 72% |
| $549 | 32% | 38% | 54% | 69% |
| $599 | 29% | 35% | 50% | 65% |

**B. But-for Share (without patent-related features)**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 48% | 54% | 72% | 85% |
| $249 | 45% | 51% | 70% | 84% |
| $299 | 43% | 49% | 68% | 82% |
| $349 | 36% | 42% | 62% | 77% |
| $399 | 30% | 35% | 55% | 70% |
| $449 | 25% | 30% | 46% | 61% |
| $499 | 23% | 27% | 42% | 57% |
| $549 | 21% | 25% | 38% | 52% |
| $599 | 19% | 23% | 34% | 48% |

**C. Percentage Decline in Share (= (A-B)/A )**

| Price | Screen Size | | | |
|---|---|---|---|---|
| | 7.0" | 7.7" | 8.9" | 10.1" |
| $199 | 23% | 19% | 12% | 8% |
| $249 | 24% | 21% | 12% | 9% |
| $299 | 25% | 22% | 14% | 10% |
| $349 | 29% | 26% | 17% | 13% |
| $399 | 32% | 30% | 21% | 16% |
| $449 | 33% | 33% | 25% | 20% |
| $499 | 34% | 33% | 27% | 22% |
| $549 | 35% | 34% | 30% | 24% |
| $599 | 36% | 35% | 32% | 26% |

Confidential – Contains Material Designated as Confidential – Pursuant to a Protective Order

EXHIBIT P

# Price Premium for Patent-Related Features
# Market Simulation Approach

| | Base price without patent-related feature | |
|---|---|---|
| **Patent-Related Feature** | **Smartphones, $149** | **Tablets, $299** |
| Background Syncing (‘414) | $69 | $62 |
| Quick Links (‘647) | $56 | $56 |
| Universal Search (‘959) | $44 | $33 |
| Automatic Word Correction (‘172) | $102 | $63 |
| Missed Call Screen Management (‘760) | $87 | Not tested |
| Slide to Unlock (‘721) | Not tested | $32 |

Confidential – Contains Material Designated as Confidential – Pursuant to a Protective Order

EXHIBIT Q

# Price Premium for Patent-Related Features
# Partworths Trade-Off Approach

|  | Base price without patent-related feature | |
| --- | --- | --- |
| Patent-Related Feature | Smartphones, $149 | Tablets, $299 |
| Background Syncing ('414) | $74 | $65 |
| Quick Links ('647) | $60 | $58 |
| Universal Search ('959) | $47 | $34 |
| Automatic Word Correction ('172) | $117 | $67 |
| Missed Call Screen Management ('760) | $100 | Not tested |
| Slide to Unlock ('721) | Not tested | $34 |