# EXHIBIT 1

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 101 | 2/8/2006 | Email from Gordie Freedman to Henri Lamiraux re Syncing with Purple Devices | APLNDC630-0000163586 | APLNDC630-0000163589 | Gordon Freedman<br>Alex Snoeren<br>Gregory Christie<br>Scott Forstall<br>Kenneth Kocienda<br>Keith Mortensen<br>Greg Joswiak<br>Jeffrey Chase | Damages, Apple's utility patent claims, conception and reduction to practice. | | |
| 102 | N/A | Abstract Threaded Sync Adapter, Android Developers (http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html) | APLNDC630-0000879625 | APLNDC630-0000879628 | Alex Snoeren<br>Paul Westbrook<br>Fred Quintana<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Andy Rubin<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Google Custodian of Records<br>Jeffrey Chase | Apple's utility patent claims. | | |
| 103 | 1/9/2011 | Baker et al., Megastore: Providing Scalable, Highly Available Storage for Interactive Services (http://research.google.com/pubs/pub36971.html) | APLNDC630-0000879847 | APLNDC630-0000879858 | Alex Snoeren<br>Paul Westbrook<br>Fred Quintana<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Andy Rubin<br>James Maccoun<br>Helena Roeber<br>Google Custodian of Records<br>Jeffrey Chase | Apple's utility patent claims. | | |
| 104 | 2012 | Corbett et al., Spanner: Google's Globally-Distributed Database (http://research.google.com/archive/spanner.html) | APLNDC630-0000879868 | APLNDC630-879881 | Alex Snoeren<br>Paul Westbrook<br>Fred Quintana<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Jeffrey Chase<br>Andy Rubin<br>Google Custodian of Records | Apple's utility patent claims. | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 105 | N/A | Transferring Data Using Sync Adapters, Android Developers (http://developer.android.com/training/sync-adapters/index.html) | APLNDC630-0001906247 | APLNDC630-1906249 | Alex Snoeren<br>Paul Westbrook<br>Fred Quintana<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Jeffrey Chase<br>Andy Rubin<br>Helena Roeber<br>Google Custodian of Records | Apple's utility patent claims. | | |
| 106 | March 1998 | Nardi et al., Collaborative, programmable intelligent agents | APLNDC630-0000109800 | APLNDC630-0000109810 | Todd Mowry<br>James Miller<br>Kevin Jeffay | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 107 | 8/5/2010 | 2011-12 UX Roadmap: Opportunity Brief | S-ITC-001735469 | S-ITC-001735553 | Todd Mowry<br>Justin Denison<br>Kevin Jeffay | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 108 | N/A | iOS source code | | | Scott Forstall<br>Gregory Christie<br>Kenneth Kocienda<br>Gordon Freedman<br>Thomas Deniau<br>Todd Mowry<br>Kevin Jeffay | Damages, secondary considerations, Apple's utility patent claims | | |
| 109 | N/A | Apple practicing devices (devices made available for inspection) | N/A | N/A | Scott Forstall<br>Gregory Christie<br>Kenneth Kocienda<br>Gordon Freedman<br>Thomas Deniau<br>Todd Mowry<br>Kevin Jeffay | Damages, secondary considerations, Apple's utility patent claims | | |
| 110 | 10/9/2009 | Quick Search Box for Android: Search your phone and the web | APLNDC630-0000171798 | APLNDC630-0000171801 | Alex Snoeren<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Google Custodian of Records<br>Martin Rinard<br>Andy Rubin<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook | Damages, secondary considerations, Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 111 | 10/9/2009 | Google Android Search Just Became Awesome | APLNDC630-0000171823 | APLNDC630-0000171824 | Christopher Vellturo<br>Hiroshi Lockheimer<br>Alex Snoeren<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Google Custodian of Records<br>Martin Rinard<br>Andy Rubin<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook | Damages, secondary considerations, Apple's utility patent claims | | |
| 112 | 2010 | Android 2.3 Compatibility Definition | APLNDC630-0001370765 | APLNDC630-0001370790 | Alex Snoeren<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Fred Quintana<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |
| 113 | 6/27/2007 | Walter Mossberg, "Testing out the iPhone," Wall Street Journal, June 27, 2007 | APLNDC-Y0000234932 | APLNDC-Y0000234936 | Christopher Vellturo<br>Andrew Cockburn<br>Philip Schiller<br>Greg Joswiak<br>Gregory Christie<br>Kenneth Kocienda<br>Freddy Anzures<br>Scott Forstall<br>Jeffrey Chase | Damages, secondary considerations. | | |
| 114 | N/A | "Processes and Threads" from Google website (http://developer.android.com/guide/components/processes-and-threads.html). | APLNDC630-0000879713 | APLNDC630-0000879719 | Alex Snoeren<br>Paul Westbrook<br>Fred Quintana<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Google Custodian of Records<br>Jeffrey Chase<br>Christopher Vellturo<br>Judy Chevalier<br>James Maccoun<br>Helena Roeber<br>Cross-Examination | Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 115 | 11/5/2009 | Email from YoungGyun Imre [Recipients please! Reading required] Samsung Corby TMO Responses | SAMNDCA630-06279877 | SAMNDCA630-06279886 | Christopher Vellturo<br>Alex Snoeren<br>Jeffrey Chase<br>Cheolwoo Kim<br>Justin Denison<br>Judy Chevalier<br>Jeffrey Chase<br>Google Custodian of Records<br>Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |
| 116 | 9/17/2007 | Email from Erick Tseng re [Android-product] Cross-application Android UI issues we need toaddress | GOOG-NDCAL630-00062054 | GOOG-NDCAL630-00062057 | Andy Rubin<br>Hiroshi Lockheimer<br>Todd Mowry<br>Christopher Vellturo<br>Alex Snoeren<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Kevin Jeffay<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |
| 117 | 3/11/2010 | S1, Motoroi, iPhone Comparative Analysis Report dated 3/11/2010 | S-ITC-001742947 | S-ITC-001743080 | Christopher Vellturo<br>Andrew Cockburn<br>Todd Mowry<br>Saul Greenberg<br>Justin Denison<br>Kevin Jeffay<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 118 | January 2007 | January 2007 MacWorld Presentation | APLNDC-Y0000066914 | | Greg Joswiak<br>Philip Schiller<br>Scott Forstall<br>Gregory Christie<br>Kenneth Kocienda<br>Freddy Anzures<br>Cross-Examination | Damages, secondary considerations | | |
| 119 | 6/5/2009 | MIEUX - Emotional UX: Make it Emotional UX | SAMNDCA00206747 | SAMNDCA00206807 | Christopher Vellturo<br>Andrew Cockburn<br>MinKyung Kim<br>Judy Chevalier<br>Saul Greenben<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 120 | 5/10/2010 | Behold3 Usability Evaluation Results | SAMNDCA00508318 | SAMNDCA00508411 | Christopher Vellturo<br>Wookyun Kho<br>Sungsik Lee<br>Andrew Cockburn<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 121 | 5/31/2010 | Victory Usability Evaluation Results | S-ITC-500042803 | S-ITC-500042911 | Christopher Vellturo<br>Andrew Cockburn<br>Saul Greenberg<br>YeoMoon Yoon<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 122 | 2012 Q2 | Summary of iPhone Buyer Surveys | E.g., APLNDC630-0000127692<br>APLNDC630-0001439288<br>APLNDC630-0000149470<br>APLNDC630-0000127252<br>APLNDC630-0000167955<br>APLNDC630-0000870318<br>APLNDC630-0001233115<br>APLNDC630-0001466887<br>APLNDC630-0001463541<br>APLNDC630-0001233406<br>APLNDC630-0000937009 | APLNDC630-0000127715<br>APLNDC630-0001439387<br>APLNDC630-0000149605<br>APLNDC630-0000127293<br>APLNDC630-0000168090<br>APLNDC630-0000870456<br>APLNDC630-0001233245<br>APLNDC630-0001466934<br>APLNDC630-0001463588<br>APLNDC630-0001233487<br>APLNDC630-0000937168 | Christopher Vellturo<br>Philip Schiller<br>Gregory Christie<br>Greg Joswiak<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations | | |
| 123 | 2012 Q1 | Summary of Smartphone Buyer / Market / Owner Surveys | E.g., APLNDC630-0001409994<br>APLNDC630-0000177658<br>APLNDC630-0001463186<br>APLNDC630-0001342197<br>APLNDC630-0000823415<br>APLNDC630-0001467057 | APLNDC630-0001410089<br>APLNDC630-0000177772<br>APLNDC630-0001463251<br>APLNDC630-0001342272<br>APLNDC630-0000823466<br>APLNDC630-0001467120 | Christopher Vellturo<br>James Imahiro<br>Philip Schiller<br>Gregory Christie<br>Greg Joswiak<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations | | |
| 124 | N/A | Android 1.6 Platform Highlights | APLNDC630-0000149209 | APLNDC630-0000149211 | Christopher Vellturo<br>Judy Chevalier<br>Alex Snoeren<br>Martin Rinard<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Google Custodian of Records<br>Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |
| 125 | | [[EXHIBIT NUMBER NOT IN USE.]] | | | | | | |
| 126 | N/A | Search, Android Developers (http://developer.android.com/guide/topics/search/index.html) | APLNDC630-0000171812 | APLNDC630-0000171813 | Google Custodian of Records<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Alex Snoeren<br>Martin Rinard<br>Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 127 | 6/27/2007 | "The iPhone Matches Most of its Hype," NY Times, by David Pogue | APLNDC630-0000171819 | APLNDC630-0000171822 | Christopher Vellturo<br>Scott Forstall<br>Andrew Cockburn<br>Judy Chevalier<br>Saul Greenberg<br>Philip Schiller<br>Greg Joswiak<br>Kenneth Kocienda<br>Freddy Anzures<br>Gregory Christie<br>Cross-Examination | Damages, secondary considerations | | |
| 128 | N/A | iPhone and iPad manufacturing capacity schedules | APLNDC630-0001120880<br>APLNDC630-0001120881<br>APLNDC630-Y00009018<br>APLNDC630-Y00009021 | APLNDC630-0001120880<br>APLNDC630-0001120881<br>APLNDC630-Y00009018<br>APLNDC630-Y00009021 | Christopher Vellturo<br>Mark Buckley<br>Rory Sexton<br>Tony Blevins<br>Cross-Examination | Damages | | |
| 129 | April 2013 | Google, Wireless Shopper Study | APLNDC630-0001504504 | APLNDC630-0001504536 | Christopher Vellturo<br>Judy Chevalier<br>Ann Hsieh<br>Andy Rubin<br>Cross-Examination | Damages | | |
| 130 | N/A | Apple Line of Business Reports | APLNDC630-Y00000015<br>APLNDC630-Y00000014<br>APLNDC630-Y00009017 | APLNDC630-Y0000042<br>APLNDC630-Y00000014<br>APLNDC630-Y00009017 | Philip Schiller<br>Greg Joswiak<br>Christopher Vellturo<br>Mark Buckley<br>Georger Foster<br>Judy Chevalier<br>James Kearl<br>Philip Schiller<br>Cross-Examination | Damages, secondary considerations | | |
| 131 | | Apple US/WW Sales Data | APLNDC630-Y00000043<br>APLNDC630-Y00008985<br>APLNDC630-Y00009003 | APLNDC630-Y00000105<br>APLNDC630-Y00009002<br>APLNDC630-Y00009014 | Philip Schiller<br>Greg Joswiak<br>Christopher Vellturo<br>Richard Donaldson<br>James Kearl<br>Mark Buckley<br>Cross-Examination | Damages, secondary considerations | | |
| 132 | 8/4/2010 | August 2010 Presentation, Samsung's Use of Apple Patents in Smartphones | APLNDC00000388 | APLNDC00000410 | Philip Schiller<br>Greg Joswiak<br>BJ Watrous<br>Boris Teksler<br>Jun Won Lee<br>Christopher Vellturo<br>Chip Lutton<br>Janusz Ordover<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 133 | 11/1/2007 | "Best Inventions of 2007," Time, by Lev Grossman, November 1, 2007 (including photo of cover) | APLNDC-Y0000146961 | APLNDC-Y0000146962 | Christopher Vellturo<br>Judy Chevalier<br>Philip Schiller<br>Scott Forstall<br>Gregory Christie<br>Greg Joswiak<br>Cross-Examination | Damages, secondary considerations | | |
| 134 | 11/23/2011 | "Patent Office Highlights Jobs's Innovations," New York Times, by Brian X. Chen | APLNDC-Y0000233352 | APLNDC-Y0000233352 | Philip Schiller<br>Scott Forstall<br>Gregory Christie<br>Cross-Examination | Damages, secondary considerations | | |
| 135 | 1/11/2007 | "Apple Waves Its Wand at the Phone," New York Times, by Davis Pogue | APLNDC-Y0000235973 | APLNDC-Y0000235976 | Christopher Vellturo<br>Greg Joswiak<br>Judy Chevalier<br>Philip Schiller<br>Scott Forstall<br>Gregory Christie<br>Cross-Examination | Damages, secondary considerations | | |
| 136 | N/A | IDC Smartphone and Tablet Data | APLNDC-Z0000000001<br>APLNDC-Z0000000002<br>APLNDC-Z0000000003<br>APLNDC630-0001318179<br>APLNDC630-0001318381<br>APLNDC630-0001319285<br>APLNDC630-0001319732<br>APLNDC630-0000820352<br>APLNDC630-0001857360<br>APLNDC630-0001886272<br>APLNDC630-0001314083<br>APLNDC630-Y00009015<br>APLNDC630-Y00009020 | APLNDC-Z0000000001<br>APLNDC-Z0000000002<br>APLNDC-Z0000000003<br>APLNDC630-0001318179<br>APLNDC630-0001318381<br>APLNDC630-0001319285<br>APLNDC630-0001319732<br>APLNDC630-0000820352<br>APLNDC630-0001857360<br>APLNDC630-0001886272<br>APLNDC630-0001314083<br>APLNDC630-Y00009015<br>APLNDC630-Y00009020 | Christopher Vellturo<br>Greg Joswiak<br>Judy Chevalier<br>Philip Schiller<br>Scott Forstall<br>Gregory Christie<br>Cross-Examination | Damages, secondary considerations | | |
| 137 | 11/15/2012 | TmoNews, Did Local (Universal) Search Get Restored in Galaxy SIII Jelly Bean Update? (http://www.tmonews.com/2012/11/did-local-universal-search-get-restored-in-galaxy-s-iii-jelly-bean-update/) | David Beren, "Did Local (Universal) Search Get Restored In Galaxy S III Jelly Bean Update?," TmoNews, Nov. 15, 2012 (http://www.tmonews.com/2012/11/did-local-universalsearch-get-restored-in-galaxy-s-iii-jelly-bean-update/) | | Christopher Vellturo<br>Judy Chevalier<br>Hiroshi Lockheimer<br>Andy Rubin<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 138 | 10/8/2009 | Email from Vic Gundotra re [mobileblog-reviewers] Re: QSB Blog Post for the Google Mobile Blog for Review | GOOG-NDCAL630-00070082 | GOOG-NDCAL630-00070083 | Alex Snoeren<br>Christopher Vellturo<br>Martin Rinard<br>Marc Vanlerberghe<br>Hiroshi Lockheimer<br>Google Custodian of Records<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Andy Rubin<br>Paul Westbrook<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 139 | N/A | Summary of Hauser's Conjoint Survey - Animations | N/A | N/A | John Hauser<br>Christopher Vellturo<br>Cross-Examination | Damages, secondary considerations | | |
| 140 | N/A | Summary of Hauser's Conjoint Survey - Screenshots | N/A | N/A | John Hauser<br>Christopher Vellturo<br>Cross-Examination | Damages, secondary considerations | | |
| 141 | N/A | Summary of Hauser's Conjoint Survey - Results | N/A | N/A | John Hauser<br>Christopher Vellturo<br>Cross-Examination | Damages, secondary considerations | | |
| 142 | N/A | Summary of Christopher Vellturo's Damages Calculation | N/A | N/A | Christopher Vellturo | Damages, secondary considerations | | |
| 143 | N/A | Summary of Apple's Sales of iPhone and iPad | N/A | N/A | Christopher Vellturo<br>Mark Buckley<br>Philip Schiller<br>Greg Joswiak<br>Rory Sexton<br>Cross-Examination | Damages, secondary considerations | | |
| 144 | N/A | Summary of iPhone News Coverage | N/A | N/A | Christopher Vellturo<br>Mark Buckley<br>Philip Schiller<br>Greg Joswiak<br>Cross-Examination | Damages, secondary considerations | | |
| 145 | 12/17/2008 | GravityTank, Touch Portfolio: Rollout Strategy Recommendation Based on Consumer Insight | SAMNDCA00178021 | SAMNDCA00178197 | Christopher Vellturo<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 146 | 3/2/2010 | Relative Evaluation Report on S1, iPhone | SAMNDCA00203880 | SAMNDCA00204010 | Christopher Vellturo<br>Jeffrey Chase<br>Kevin Jeffay<br>Judy Chevalier<br>MinKyung Kim<br>Alex Snoeren<br>Todd Mowry<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 147 | July 2008 | 3G iPhone US market impact | SAMNDCA00251506 | SAMNDCA00251522 | Christopher Vellturo<br>Sang Hung<br>Judy Chevalier<br>Justin Denison<br>Dale Sohn<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 148 | 2/13/2009 | Touch Devices Browser User Experience Best Practices | SAMNDCA10166661 | SAMNDCA10166742 | Christopher Vellturo<br>Junho Park<br>Judy Chevalier<br>Justin Denison<br>Yat-san Hung<br>Seung Hun Yoo<br>Cross-Examination | Damages, secondary considerations | | |
| 149 | 2/11/2010 | Email from Bong-Hee Kim re Summary of Executive-Level Meeting Supervised by Head of Division (February 10) | SAMNDCA10247373 | SAMNDCA10247378 | Christopher Vellturo<br>Richard Donaldson<br>Judy Chevalier<br>Jeeyeun Wang<br>Jinsoo Kim<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 150 | 3/2/2010 | Email from Sungsik Lee re To UX Executives… Importance: HIGH | SAMNDCA10247549 | SAMNDCA10247552 | Christopher Vellturo<br>Judy Chevalier<br>Jeeyeun Wang<br>Sung Lee<br>Cross-Examination | Damages, secondary considerations | | |
| 151 | 2/21/2010 | Email from Gaia Kwon re [Urgent Response Requested] Lismore, Result of iPhone comparison | SAMNDCA10320161<br>SAMNDCA10320164 | SAMNDCA10320163<br>SAMNDCA10320299 | Christopher Vellturo<br>HyungJung Kim<br>Sung Lee<br>Sansik Lee<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 152 | 12/31/2009 | CEO's Directives | SAMNDCA10907803 | SAMNDCA10907805 | Christopher Vellturo<br>HeonSeok Lee<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 153 | N/A | Pre-Launch Report, SGH-a867 | SAMNDCA11077704 | SAMNDCA11077751 | Christopher Vellturo<br>Andrew Cockburn<br>Saul Greenberg<br>Sang Hung<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 154 | 2011 | 2011 Summary & Lessons Learned: 2012 Business Forecast | SAMNDCA11173802 | SAMNDCA11173812 | Christopher Vellturo<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 155 | 7/5/2010 | Eating our own Dog food! Wave and Galaxy S | SAMNDCA11290440 | SAMNDCA11290566 | Christopher Vellturo<br>Doon Hoon Chang<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 156 | 2/16/2012 | STA Competitive Situation Paradigm Shift: HQ CFO | SAMNDCA11545927 | SAMNDCA11546000 | Christopher Vellturo<br>Judy Chevalier<br>Youngmi Kim<br>Joseph Cheong<br>Justin Denison<br>Dale Sohn<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 157 | 3/24/2010 | Amethyst, iPhone Usability Test Result | SAMNDCA20003761 | SAMNDCA20003857 | Christopher Vellturo<br>Andrew Cockburn<br>Saul Greenberg<br>Jeeyeun Wang<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 158 | N/A | Samsung's Financial Spreadsheet | SAMNDCA4875335 | SAMNDCA4875335 | Christopher Vellturo<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages | | |
| 159 | 4/1/2009 | Service Planning Document, Smart Search | SAMNDCA630-04294324 | SAMNDCA630-04294352 | Christopher Vellturo<br>YongSuk Lee<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 160 | N/A | Samsung US Sales Data and Financial Spreadsheet | SAMNDCA630-06642237<br>SAMNDCA630-07890716<br>SAMNDCA630-078907173 | SAMNDCA630-06642237<br>SAMNDCA630-07890716<br>SAMNDCA630-078907173 | Christopher Vellturo<br>Judy Chevalier<br>George Foster<br>Joonkyo Cheong<br>David Reibstein<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 161 | 10/31/2012 | Email from Thomas Chun re Portfolio/Branding Strategy re: Project J Launch, enclosing Price Tier Analysis | SAMNDCA630-07385599 | SAMNDCA630-07385619 | Christopher Vellturo<br>Nicholas Dicarlo<br>Judy Chevalier<br>Justin Denison<br>Corey Kerstetter<br>Nicholas DiCarlo<br>Cross-Examination | Damages, secondary considerations | | |
| 162 | N/A | Nielsen Mobile Device Insights, Q1-CY11 | SAMNDCA630-07420971 | SAMNDCA630-07420971 | Timothy Benner<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 163 | 7/13/2012 | Email from KeAndre Boggess re GS III Daily Conversation Digest 7/13 | SAMNDCA630-07441315 | SAMNDCA630-07441318 | Christopher Vellturo<br>Timothy Benner<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 164 | 8/1/2012 | Campaign Tracking Report, Samsung Galaxy S III, Analysis of 7/23/2012-7/29/2012 | SAMNDCA630-07488605 | SAMNDCA630-07488629 | Christopher Vellturo<br>Timothy Benner<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 165 | 7/18/2012 | Campaign Tracking Report, Samsung Galaxy S III, Analysis of 7/9/2012-7/15/2012 | SAMNDCA630-07517049 | SAMNDCA630-07517072 | Christopher Vellturo<br>Tulin Erdem<br>Timothy Benner<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 166 | N/A | Selection of Samsung source code from Bates range SAMNDCA-C000000001 - SAMNDCA-C000009221 | SAMNDCA-C000002368<br>SAMNDCA-C000002440<br>SAMNDCA-C000002481<br>SAMNDCA-C000002559<br>SAMNDCA-C000002807<br>SAMNDCA-C000003597<br>SAMNDCA-C000005715<br>SAMNDCA-C000006084<br>SAMNDCA-C000006277<br>SAMNDCA-C000003501<br>SAMNDCA-C000007702<br>SAMNDCA-C000007890<br>SAMNDCA-C000008045 | SAMNDCA-C000002420<br>SAMNDCA-C000002476<br>SAMNDCA-C000002529<br>SAMNDCA-C000002636<br>SAMNDCA-C000002968<br>SAMNDCA-C000003714<br>SAMNDCA-C000005969<br>SAMNDCA-C000006166<br>SAMNDCA-C000006331<br>SAMNDCA-C000003549<br>SAMNDCA-C000007786<br>SAMNDCA-C000008007<br>SAMNDCA-C000008180 | Andrew Cockburn<br>Alex Snoeren<br>Todd Mowry<br>Jeffrey Chase<br>Martin Rinard<br>Saul Greenberg<br>Daniel Wigdor<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 167 | N/A | AT&T Community Support, "Galaxy s3 At&t update making auto correct no longer work" (http://forums.att.com/t5/Android-Discussion-and-Support/galaxy-s3-At-amp-t-update-making-auto-correct-no-longer-work/tdp/3332449) | "Galaxy s3 At&t update making auto correct no longer work," AT&T Community Forums, thread started Oct. 17, 2012, available at http://forums.att.com/t5/Android-Discussion-and-Support/galaxy-s3-At-amp-t-update-making-auto-correct-no-longer-work/tdp/3332449 | | Andrew Cockburn<br>Saul Greenberg<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Denison | Damages, secondary considerations. | | |
| 168 | 4/27/2012 | Email from Sally Jeong re Trace & Swype related inquiry item | SAMNDCA630-06716908 | SAMNDCA630-06716918 | Andrew Cockburn<br>Saul Greenberg<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Denison | Damages, secondary considerations. | | |
| 169 | 8/21/2012 | Verizon SIP VOC Review Result | SAMNDCA630-07696889 | SAMNDCA630-07696893 | Andrew Cockburn<br>Saul Greenberg<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Denisonn | Damages, secondary considerations. | | |
| 170 | 1/18/2006 | E-mail from Gordie Freedman to Henri Lamiraux re Sync Feature list | APLNDC630-0000163544 | APLNDC630-163547 | Gordon Freedman<br>Alex Snoeren<br>Gregory Christie<br>Scott Forstall<br>Kenneth Kocienda<br>Keith Mortensen<br>Greg Joswiak<br>Jeffrey Chase | Damages, Apple's utility patent claims, conception and reduction to practice. | | |

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 171 | 2/24/2006 | Email from Gordie Freedman to Henri Lamiraux re Purple Sync Status | APLNDC630-0000163592 | APLNDC630-163593 | Gordon Freedman<br>Alex Snoeren<br>Gregory Christie<br>Scott Forstall<br>Kenneth Kocienda<br>Keith Mortensen<br>Greg Joswiak<br>Jeffrey Chase | Damages, Apple's utility patent claims, conception and reduction to practice. | | |
| 172 | N/A | High-level pieces of Android Sync | GOOG-NDCAL630-00060860 | GOOG-NDCAL630-00060869 | Hiroshi Lockheimer<br>Bryan Mawhinney<br>Paul Westbrook<br>Alex Snoeren<br>Fred Quintana<br>Google Custodian of Records<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Helena Roeber<br>Andy Rubin<br>Paul Westbrook<br>Jeffrey Chase | Damages, Apple's utility patent claims. | | |
| 173 | 11/10/2007 | Android Project: Software Functional Requirements Document for Release 1.0 | GOOG-NDCAL630-00065560 | GOOG-NDCAL630-00065627 | Hiroshi Lockheimer<br>Paul Westbrook<br>Alex Snoeren<br>Fred Quintana<br>Google Custodian of Records<br>Kenzo Fong Hing<br>Ann Hsieh<br>Hiroshi Lockheimer<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Andy Rubin<br>Paul Westbrook<br>Jeffrey Chase | Damages, secondary considerations, Apple's utility patent claims. | | |
| 174 | 7/25/2011 | Galaxy S Note UX | SAMNDCA630-00153422 | SAMNDCA630-00153451 | Christopher Vellturo<br>Judy Chevalier<br>Justin Denison | Damages, secondary considerations, Apple's utility patent claims. | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 175 | N/A | Intent, Android Developers (http://developer.android.com/reference/android/content/Intent.html) | APLNDC630-0001906681 | APLNDC630-0001906767 | Todd Mowry<br>Kevin Jeffay<br>Paul Westbrook<br>Fred Quintana<br>Google Custodian of Records<br>Kenzo Fong Hing<br>Ann Hsieh<br>Hiroshi Lockheimer<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Andy Rubin<br>Paul Westbrook<br>Google Custodian of Records | Apple's utility patent claims | | |
| 176 | 10/30/2007 | 7 things you'll love about Leopard: From Quick Look to Data Detectors, this cat positively purrs (http://www.techradar.com/us/news/software/operating-systems/computing/apple/7-things-you-ll-love-about-leopard-132999) | APLNDC630-0001913858 | APLNDC630-0001913875 | Todd Mowry<br>James Miller<br>Kevin Jeffay | Damages, secondary considerations, Apple's utility patent claims | | |
| 177 | 2/8/2005 | Email from Greg Christie re purple responsibilities | APLNDC630-0000021252 | | Andrew Cockburn<br>Gregory Christie<br>Saul Greenberg<br>Kenneth Kocienda<br>Freddy Anzures<br>Scott Forstall | Apple's utility patent claims, conception and reduction to practice | | |
| 178 | 2/9/2005 | Email from Patrick Coffman re purple notes - 2/9/05 | APLNDC630-0000021255 | APLNDC630-0000021256 | Andrew Cockburn<br>Imran Charudhri<br>Gregory Christie<br>Gordon Freedman<br>Gregory Christie<br>Fostall | Apple's utility patent claims, conception and reduction to practice | | |
| 179 | 3/22/2010 | Email from Jan Rychter re My 1 year old daughter uses the iPhone - thanks! | APLNDC630-0001728395 | | Christopher Vellturo<br>Andrew Cockburn<br>Gordon Freeman<br>Saul Greenberg<br>Philip Schiller<br>Gregory Christie<br>Greg Joswiak | Damages, secondary considerations | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 180 | N/A | iPhone TV advertisement ("How To") | APLNDC-X0000007535 | | Philip Schiller<br>Greg Joswiak<br>Gregory Christie<br>Scott Forstall<br>Freddy Anzures<br>Kenneth Kocienda<br>Andrew Cockburn<br>Saul Greenberg | Damages, secondary considerations | | |
| 181 | 10/20/2011 | Email from Min Kyung Kim re Application of P8 Circle Lock case | SAMNDCA10506419 | SAMNDCA10506422 | Christopher Vellturo<br>Judy Chevalier<br>Justin Denison<br>Andrew Cockburn<br>Saul Greenberg | Damages, secondary considerations, Apple's utility patent claims | | |
| 182 | August 2009 | Comparison Evaluation of Android Phone Usability | SAMNDCA10993206 | SAMNDCA10993247 | Christopher Vellturo<br>Sung Sik Lee<br>Judy Chevalier<br>Justin Denison<br>Andrew Cockburn<br>Saul Greenberg<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 183 | 9/15/2010 | Galaxy Tab US Field Usability Evaluation Result | SAMNDCA630_04335717 | SAMNDCA630_04335808 | Justin Denison<br>Judy Chevalier<br>Andrew Cockburn<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 184 | 6/7/2011 | European Telecommunication Operation: iOS 5 New Features | SAMNDCA630-05707782 | SAMNDCA630-05707807 | Christopher Vellturo<br>YoungMi Kim<br>Judy Chevalier<br>Justin Denison<br>Andrew Cockburn<br>Saul Greenberg | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 185 | 2/9/2011 | Samsung Dempsey: Usability Testing Report | SAMNDCA630-07470136 | SAMNDCA630-07470220 | Christopher Vellturo<br>Andrew Cockburn<br>Timothy Benner<br>Judy Chevalier<br>Justin Denison<br>Saul Greenberg | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 186 | N/A | Content Provider Basics, Android Developers | APLNDC630-0000879683 | APLNDC630-0000879699 | Alex Snoeren<br>Hiroshi Lockheimer<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |
| 187 | 2/17/2013 | Android 4.2 Compatibility Definition | APLNDC630-0001370791 | APLNDC630-0001370826 | Alex Snoeren<br>Hiroshi Lockheimer<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |
| 188 | 1/25/2012 | Android 4.0 Compatibility Definition | APLNDC630-0001370827 | APLNDC630-0001370852 | Alex Snoeren<br>Hiroshi Lockheimer<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |
| 189 | 9/7/2012 | Android 4.1 Compatibility Definition | APLNDC630-0001370853 | APLNDC630-0001370880 | Alex Snoeren<br>Hiroshi Lockheimer<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 190 | | Creating a Search Interface, Android Developers | APLNDC630-0001899028 | APLNDC630-0001899040 | Alex Snoeren<br>Hiroshi Lockheimer<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |
| 191 | N/A | Search Overview, Android Developers | APLNDC630-0001903246 | APLNDC630-0001903248 | Alex Snoeren<br>Hiroshi Lockheimer<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |
| 192 | N/A | Content Providers, Android Developers | APLNDC630-0001903435 | APLNDC630-0001903436 | Alex Snoeren<br>Hiroshi Lockheimer<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 193 | 7/12/2012 | Samsung Galaxy S3: Sprint Confirms OTA Update Disabling Universal Search, AT&T Follows Suit (http://www.ibtimes.com/samsung-galaxy-s3-sprint-confirms-ota-update-disabling-universal-search-att-follows-suit-722264) | N/A | N/A | Christopher Vellturo<br>Hiroshi Lockheimer<br>Judy Chevalier<br>Justin Denison<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Damages, secondary considerations, Apple's utility patent claims | | |
| 194 | 7/9/2010 | iPhone 4 UX Analysis | SAMNDCA630-05407747 | SAMNDCA630-05407806 | Christopher Vellturo<br>Andrew Cockburn<br>Judy Chevalier<br>Daniel Wigdor<br>HyungJung Kim<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 195 | N/A | Android Software & Application Feature Brief | GOOG-NDCAL630-00062048 | GOOG-NDCAL630-00062053 | Andy Rubin<br>Hiroshi Lockheimer<br>Alex Snoeren<br>Christopher Vellturo<br>Tulin Erdem<br>Fred Quintana<br>Google Custodian of Records<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Helena Roeber<br>Andy Rubin<br>Paul Westbrook<br>Dianne Hackborn<br>Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 196 | September 2009 | Report: Android Gmail - Android Latency Survey Findings Part 4 | GOOG-NDCAL630-00063685 | GOOG-NDCAL630-00063691 | Helen Roeber<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Christopher Vellturo<br>Jeffrey Chase<br>Fred Quintana<br>Google Custodian of Records<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Record<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |
| 197 | 7/12/2008 | iPhone 3G UX Analysis | SAMNDCA00251538 | SAMNDCA00251565 | Justin Denison<br>Sang Hung<br>Christopher Vellturo<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 198 | N/A | Smartphone Owners Survey, Q4 CY12 | APLNDC630-0001350971 | APLNDC630-0001351062 | Philip Schiller<br>Greg Joswiak<br>Christopher Vellturo | Damages, secondary considerations | | |
| 199 | February 2011 | iPad Tracking Study, Q1 FY11 | APLNDC-Y0000023730 | APLNDC-Y0000023907 | Philip Schiller<br>Greg Joswiak<br>Christopher Vellturo | Damages, secondary considerations | | |
| 200 | July 2010 | User Research: Smartphone PUI/UX User Behavior Quantitative Research | SAMNDCA10182539 | SAMNDCA10182726 | Christopher Vellturo<br>Junho Park<br>Tulin Erdem<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 201 | 4/25/2009 | Global Strategy Group: Smartphone Business Strategy | SAMNDCA10223664 | SAMNDCA10223795 | DongSeok Ryu<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 202 | 6/17/2011 | Email from Justin Denison re GS Choi's Direction and Request to STA, enclosing "Beat Apple Update" | SAMNDCA10375640 | SAMNDCA10375662 | Joseph Cheong<br>Dale Sohn<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 203 | 12/9/2011 | Beat Apple: Apple vs Samsung Consumer Insights | SAMNDCA10389445 | SAMNDCA10389483 | Christopher Vellturo<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 204 | September 2007 | Feasibility Review on Standalone AP Business for Smart Phone Market | SAMNDCA10809390 | SAMNDCA10809460 | SeogGeun Kim<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 205 | 5/14/2012 | Q3 Marketing Plans: iPhone Replacement Programs | SAMNDCA630-06981799 | SAMNDCA630-06981806 | Christopher Vellturo<br>Todd Pendleton<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 206 | 6/5/2012 | Email from Michael Pennington re Counter Tsunami Plan set up | SAMNDCA630-06987115 | SAMNDCA630-06987116 | Christopher Vellturo<br>Todd Pendleton<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 207 | 12/22/2011 | Galaxy S2 for EUR (GT-I9100) OS Upgrade Performance Evaluation [Galaxy S2 for EUR Gingerbread vs. Ice Cream Sandwich | SAMNDCA630-07626577 | SAMNDCA630-07626588 | Christopher Vellturo<br>Judy Chevalier<br>Sungwoo Cho<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 208 | N/A | Untitled, Undated powerpoint presentation | SAMNDCA630-07687767 | SAMNDCA630-07687770 | Christopher Vellturo<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 209 | 11/3/2010 | Boston Consulting Group: Lessons from Apple | SAMNDCA00274819 | SAMNDCA00274854 | Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 210 | 2/14/2011 | U1 (GT-i9100) Evaluation Report | SAMNDCA630-05951901 | SAMNDCA630-05951998 | Justin Denison<br>Christopher Vellturo<br>Cross-Examanition | Damages, secondary considerations, Apple's utility patent claims | | |
| 211 | 3/22/2011 | "Samsung's Anti-iPad 2 Policy: Clone the Heck Out of It," Fast Company, by Kit Eaton. | APLNDC-Y0000148152 | APLNDC-Y0000148153 | Philip Schiller<br>Greg Joswiak<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 212 | N/A | "Beating the iPhone," Android Marketing Team Discussion Flyer | GOOG-NDCAL630-00070310 | GOOG-NDCAL630-00070311 | Kenzo Fong Hing<br>Ann Hsieh<br>Hiroshi Lockheimer<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Andy Rubin<br>Paul Westbrook<br>Google Custodian of Records<br>Marc Vanlerberghe<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 213 | 3/22/2012 | R. Sukamar Expert Report Dated March 22, 2012 | N/A | N/A | Only for limited purpose of impeachment of Samsung experts<br><br>David Reibstein<br>George Foster<br>Tulin Erdem<br>Judy Chevalier | Damages, secondary considerations | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 214 | 9/20/2011 | GS Choi Visit to STA | SAMNDCA00258674 | SAMNDCA00258827 | Justin Denison<br>Judy Chevalier<br>Christopher Vellturo<br>Todd Pendleton<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 215 | 10/7/2011 | Email from Todd Pendleton re Use Google to attack Apple? | SAMNDCA10448147 | SAMNDCA10448150 | Justin Denison<br>Judy Chevalier<br>Christopher Vellturo<br>Todd Pendleton<br>Cross-Examination | Damages, secondary considerations | | |
| 216 | April 2012 | Business Ops & Planning: Apr. 2012 Monthly Dept Meeting | SAMNDCA630-06444236 | SAMNDCA630-06444268 | Justin Denison<br>Judy Chevalier<br>Christopher Vellturo<br>Corey Kerstetter<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 217 | 9/12/2012 | "iPhone 5: The biggest thing to happen to iPhone since iPhone – Really?," Sept. 12, 2012 | SAMNDCA630-06635592 | SAMNDCA630-06635667 | Thomas Chun<br>Nick DiCarlo<br>Justin Denison<br>Judy Chevalier<br>Christopher Vellturo<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 218 | 7/13/2012 | Email from Kimberly Kulesh re STA PR Daily Media Monitoring, enclosing "STA PR Daily Medial Monitoring (7.12.12) | SAMNDCA630-06988513 | SAMNDCA630-06988521 | Todd Pendleton<br>Tim Benner<br>Justin Denison<br>Judy Chevalier<br>Christopher Vellturo<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 219 | 5/3/2010 | Kepler Usability Evaluation Review Report | S-ITC-010477381 | S-ITC-010477490 | Justin Denison<br>Judy Chevalier<br>Andrew Cockburn<br>Christopher Vellturo<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 220 | 8/17/2012 | Email | NUANCE000015 | NUANCE000027 | Justin Denison<br>Judy Chevalier<br>Andrew Cockburn<br>Christopher Vellturo<br>Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |
| 221 | | The Future of Android | GOOG-NDCAL630-00065951 | GOOG-NDCAL630-00065954 | Christopher Vellturo<br>Kenzo Fong Hing<br>Ann Hsieh<br>Hiroshi Lockheimer<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Andy Rubin<br>Paul Westbrook<br>Google Custodian of Records | Damages, secondary considerations | | |
| 222 | | Christopher Vellturo FRE 1006 Damages Summary | N/A | N/A | Christopher Vellturo | Damages, secondary considerations | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 223 | | Christopher Vellturo FRE 1006 Damages Summary | N/A | N/A | Christopher Vellturo | Damages, secondary considerations | | |
| 224 | 8/1/2012 | 2012 North America Competitor Roadmap v8.0 | SAMNDCA630-07383567 | SAMNDCA630-07383606 | Justin Denison<br>Judy Chevalier<br>Christopher Vellturo | Damages, secondary considerations | | |
| 225 | | [[EXHIBIT NUMBER NOT IN USE.]] | | | | | | |
| 226 | | Samsung Presentation | SAMNDCA630-07380941 | SAMNDCA630-07380980 | Alex Snoeren<br>Jeffrey Chase<br>Christopher Vellturo<br>Judy Chevalier | | | |
| 227 | 12/7/2012 | Email chain between Google and Samsung representatives, Nov. 25, 2012 through Dec. 7, 2012 | GOOG-NDCAL630-00069118 | GOOG-NDCAL630-00069124 | Andy Rubin<br>Hiroshi Lockheimer<br>James Maccoun<br>Google Custodian of Records<br>Paul Westbrook<br>Fred Quintana<br>Christopher Vellturo<br>Justin Denison<br>Cross-Examination | Damage | | |
| 228 | 1/1/2011 | Google-Samsung Mobile Application Distribution Agreement, Jan. 1, 2011 | S-ITC-003816167 | S-ITC-003816180 | Andy Rubin<br>Hiroshi Lockheimer<br>James Maccoun<br>Google Custodian of Records<br>Paul Westbrook<br>Fred Quintana<br>Christopher Vellturo<br>Justin Denison<br>Cross-Examination | Damages | | |
| 229 | 12/1/2010 | Google-Samsung Strategic Marketing Agreement, Dec. 1, 2010 | S-ITC-003853551 | S-ITC-003853562 | Andy Rubin<br>Hiroshi Lockheimer<br>James Maccoun<br>Google Custodian of Records<br>Paul Westbrook<br>Fred Quintana<br>Christopher Vellturo<br>Justin Denison<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 230 | | Set of User Guides for Samsung Admire | SAMNDCA630-00920057 | SAMNDCA630-00920192 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 231 | | Set of User Guides for Samsung Galaxy Nexus | APLNDC630-0001899041 | APLNDC630-0001899147 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 232 | | Set of User Guides for Samsung Galaxy Note | APLNDC630-0001899148<br>APLNDC630-0001899389 | APLNDC630-0001899388<br>APLNDC630-0001899757 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 233 | | Set of User Guides for Samsung Galaxy Note II | APLNDC630-0001899758<br>APLNDC630-0001900018<br>APLNDC630-0001900256<br>APLNDC630-0001900658<br>APLNDC630-0001900903 | APLNDC630-0001900017<br>APLNDC630-0001900255<br>APLNDC630-0001900657<br>APLNDC630-0001900902<br>APLNDC630-0001901125 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 234 | | Set of User Guides for Samsung Galaxy S II | SAMNDCA630-00923282<br>APLNDC630-0001901126 | SAMNDCA630-00923559<br>APLNDC630-0001901360 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 235 | | Set of User Guides for Samsung Galaxy S II Epic 4G Touch | APLNDC630-0000160976<br>SAMNDCA630-01053776<br>SAMNDCA630-05853461<br>SAMNDCA630-05855512 | APLNDC630-0000161176<br>SAMNDCA630-01053797<br>SAMNDCA630-05853482<br>SAMNDCA630-05855555 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 236 | | Set of User Guides for Galaxy S II Skyrocket | SAMNDCA630-00924419 | SAMNDCA630-00924624 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 237 | | Set of User Guides for Samsung Galaxy S III | APLNDC630-0001902652<br>APLNDC630-0001901361<br>APLNDC630-0001901612<br>APLNDC630-0001901865<br>APLNDC630-0001902119<br>APLNDC630-0001902278<br>APLNDC630-0001902866 | APLNDC630-0001902865<br>APLNDC630-0001901611<br>APLNDC630-0001901864<br>APLNDC630-0001902118<br>APLNDC630-0001902277<br>APLNDC630-0001902651<br>APLNDC630-0001903069 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 238 | | Set of User Guides for Samsung Galaxy Tab 2 10.1 | APLNDC630-0001904873<br>APLNDC630-0001905895<br>APLNDC630-0001905061<br>APLNDC630-0001905358<br>APLNDC630-0001905653 | APLNDC630-0001905060<br>APLNDC630-0001906061<br>APLNDC630-0001905357<br>APLNDC630-0001905507<br>APLNDC630-0001905894 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 239 | | Set of User Guides for Samsung Stratosphere | APLNDC630-0001903249 | APLNDC630-0001903434 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 240 | | User Guide for iPhone | APLNDC630-0000157408 | APLNDC630-0000157586 | Todd Mowry<br>Alex Scorent<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Cross-Examination<br>Philip Schiller<br>Greg Joswiak<br>Scott Forstall<br>Greg Christie<br>Freddy Anzures<br>Ken Kocienda | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 241 | | Set of Specification Sheets for Samsung Accused Products | APLNDC630-0000159333<br>APLNDC630-0000879778<br>APLNDC630-0000879780<br>APLNDC630-0000160973<br>APLNDC630-0000879821<br>APLNDC630-0000879825<br>APLNDC630-0000162108<br>APLNDC630-0001903913<br>APLNDC630-0000879819<br>APLNDC630-0001903916<br>APLNDC630-0001903919<br>APLNDC630-0000879823<br>SAMNDCA630-00924878<br>APLNDC630-0000879887<br>SAMNDCA630-00922217<br>APLNDC630-0000879786<br>APLNDC630-0000879788<br>APLNDC630-0000879790<br>APLNDC630-0000879792<br>APLNDC630-0000879794<br>APLNDC630-0000161385<br>APLNDC630-0000879813<br>APLNDC630-0000161177<br>APLNDC630-0000879829<br>APLNDC630-0000879831<br>APLNDC630-0000879833<br>APLNDC630-0000879835 | APLNDC630-0000159334<br>APLNDC630-0000879779<br>APLNDC630-0000879781<br>APLNDC630-0000160975<br>APLNDC630-0000879822<br>APLNDC630-0000879826<br>APLNDC630-0000162109<br>APLNDC630-0001903915<br>APLNDC630-0000879820<br>APLNDC630-0001903918<br>APLNDC630-0001903921<br>APLNDC630-0000879824<br>SAMNDCA630-00924886<br>APLNDC630-0000879888<br>SAMNDCA630-00922224<br>APLNDC630-0000879787<br>APLNDC630-0000879789<br>APLNDC630-0000879791<br>APLNDC630-0000879793<br>APLNDC630-0000879796<br>APLNDC630-0000161387<br>APLNDC630-0000879814<br>APLNDC630-0000161178<br>APLNDC630-0000879830<br>APLNDC630-0000879832<br>APLNDC630-0000879834<br>APLNDC630-0000879838 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 242 | Dec. 31, 2012 and 2011 | Samsung Telecommunications America, L.L.C. Financial Statements | SAMNDCA630-06643293 | SAMNDCA630-06643324 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 243 | N/A | "iPhone Buyer Survey," FY13 Q2 | APLNDC630-0000937009 | APLNDC630-0000937168 | Christopher Vellturo<br>Philip Schiller<br>Greg Joswiak<br>Cross Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 244 | N/A | "iPhone Buyer Survey," FY13 Q1 | APLNDC630-0001233406 | APLNDC630-0001233487 | Christopher Vellturo<br>Philip Schiller<br>Greg Joswiak<br>Cross Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 245 | N/A | iPhone Buyer Survey," FY12 Q4 | APLNDC630-0001233115 | APLNDC630-0001233245 | Christopher Vellturo<br>Philip Schiller<br>Greg Joswiak<br>Cross Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 246 | 9/20/2011 | Patent Purchase Agreement | SAMNDCA630-00835386 | SAMNDCA630-00835405 | Dr. Christopher Vellturo, Dr. James Kearl, Michael Freeman, Jong Pil Hong, Dr. Sanjay Rao or other Samsung witness | Damages | | |
| 247 | 8/12/2013 | Exhibit B-1 to Expert Report of Sanjay K. Rao (Surveys of iPad, iPod Touch, and iPhone Users) | | | Dr. Sanjay Rao, Dr. Christopher Vellturo, Dr. James Kearl | Damages | | |
| 248 | 1992 | ActionMedia II Product Briefs | 161DOC000324 | 161DOC000334 | Dr. James Storer, Tracey Mazur | This exhibit is being offered as evidence of the technical field, invalidity, non-infringement, and limited value of Samsung patent-in-suit U.S. Patent No. 5,579,239. | | |
| 249 | 1993 | Understanding PC Video article (Intel) | 161DOC000570 | 161DOC000581 | Dr. James Storer, Tracey Mazur | This exhibit is being offered as evidence of the technical field, invalidity, non-infringement, and limited value of Samsung patent-in-suit U.S. Patent No. 5,579,239. | | |
| 250 | 1/16/1989 | "Kodak SV9600 Still Video Transceiver" article from Optical Sensors and Electronic Photography, Volume 1071 of the Proceedings of SPIE | APL630DEF-WH0000014630 | APL630DEF-WH0000014640 | Dr. James Storer, Keith Hadley, Steve Sasson | This exhibit is being offered as evidence of the invalidity and limited value of Samsung patent-in-suit U.S. Patent No. 5,579,239. | | |
| 251 | 1993 | 1st Look Video Over Cellular Brochure | SAMNDCA630-00828677 | SAMNDCA630-00828678 | Dr. James Storer, Samsung by Stipulation | This exhibit is being offered as evidence of the technical field, invalidity, non-infringement, and limited value of Samsung patent-in-suit U.S. Patent No. 5,579,239. | | |
| 252 | 12/3/1992 | Fax from Intel Support to Kevin Corbett | SAMNDCA630-00831185 | SAMNDCA630-00831226 | Dr. James Storer, Samsung by Stipulation | This exhibit is being offered as evidence of the technical field, invalidity, non-infringement, and limited value of Samsung patent-in-suit U.S. Patent No. 5,579,239. | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 253 | 12/3/1992 | Faxed quote from AVTEX to Mitch Freeman and attachments | SAMNDCA630-00830180 | SAMNDCA630-00830191 | Dr. James Storer, Samsung by Stipulation | This exhibit is being offered as evidence of the technical field, invalidity, non-infringement, and limited value of Samsung patent-in-suit U.S. Patent No. 5,579,239. | | |
| 254 | 1993 | Intel Smart Video Recorder Installation Guide | ZINGERMANNDCA630-00000149 | ZINGERMANNDCA630-00000192 | Dr. James Storer | This exhibit is being offered as evidence of the technical field, non-infringement, and limited value of of Samsung patent-in-suit U.S. Patent No. 5,579,239. | | |
| 255 | 8/27/2013 | iPhone 5 Teardown and Photos | Storer Rebuttal Report at page 249-254, 260-261, 278-280, 283-284, 359 | | Dr. James Storer, Tim Millet | This exhibit is being offered as evidence of the non-infringement of Samsung patent-in-suit U.S. Patent No. 5,579,239. | | |
| 257 | 6/6/2013 | iPhone 5 Bill of Material | APL630DEF-WH0005285127 | APL630DEF-WH0005285307 | Dr. James Storer, Tim Millet | This exhibit is being offered as evidence of the non-infringement of Samsung patents-in-suit U.S. Patent No. 6,226,449 and 5,579,239. | | |
| 268 | 1/3/2014 | Min-Jeong Lee, "Samsung's New Year's Resolution: Get Rid of Old Habits," Wall Street Journal (Jan. 3, 2014) | APL630DEF-WH-A0000041686 | APL630DEF-WH-A0000041687 | Samsung witness; Justin Denison | This exhibit is being offered as evidence of Apple's damages, Samsung's limited damages, the non-infringement and limited value of the asserted Samsung patents, and as evidence of the infringement of the asserted Apple patents | | |
| 280 | 1994 | Apple PhotoFlash User's Manual | APL630DEF-WH00000008151 | APL630DEF-WH0000008308 | Yosh Moriarty, Dr. James Storer | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 281 | | Ricoh RDC-1 Brochure | RICOH00002 | RICOH00007 | Locksley Christian, Dr. James Storer, Jeffrey Lengyel | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 282 | | RDC-1 Specification | RICOH00133 | RICOH00136 | Locksley Christian, Dr. James Storer, Jeffrey Lengyel | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 283 | | Ricoh Instruction Manual | RICOH00377 | RICOH00500 | Locksley Christian, Dr. James Storer, Jeffrey Lengyel | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 284 | | RDC-1 Service Manual | RICOH00008 | RICOH00132 | Locksley Christian, Dr. James Storer, Jeffrey Lengyel | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 285 | 1994 | ArcSoft PhotoStudio User's Manual | ARCSOFT_630DEF_00000001 | ARCSOFT_630DEF_00000099 | Jeffrey Lengyel, Dr. James Storer, Mike Lin | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 286 | 1995 | ArcSoft PhotoStudio User's Manual | ARCSOFT_630DEF_00000100 | ARCSOFT_630DEF_00000147 | Jeffrey Lengyel, Dr. James Storer, Mike Lin | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 287 | Nov. 1995 | Ricoh RDC-1 [physical exhibit] | | | Locksley Christian, Dr. James Storer, Jeffrey Lengyel | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 288 | 1994 | Apple PhotoFlash [physical exhibit] | | | Yosh Moriarty, Dr. James Storer | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 289 | | RDC-1 Evaluation Units | RC 1293 | RC 1295 | Jeffrey Lengyel, Dr. James Storer | This exhibit is being offered to corroborate the on sale date(s) of invalidating prior art to Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 290 | | RDC-1 Invoices | RC 1203 | RC 1324 | Jeffrey Lengyel, Dr. James Storer | This exhibit is being offered to corroborate the on sale date(s) of invalidating prior art to Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 291 | | RDC-1 Sales Data | RC 0849 | RC 0854 | Jeffrey Lengyel, Dr. James Storer | This exhibit is being offered to corroborate the on sale date(s) of invalidating prior art to Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 292 | 2/22/1996 | RDC-1 Suggested Retail Price List | RC 1350 | RC 1352 | Jeffrey Lengyel, Dr. James Storer | This exhibit is being offered to corroborate the on sale date(s) of invalidating prior art to Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 293 | | Arcsoft Corporate Backgrounder | RC 0649 | RC 0664 | Jeffrey Lengyel, Dr. James Storer | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 294 | 4/27/2011 | SOC User's Manual | APL630DEF-WH0001749889 | APL630DEF-WH0001757765 | Dr. James Storer | This exhibit is being offered as evidence of non-infringement of Samsung patents-in-suit U.S. Patent No. 6,226,449 and 5,579,239. | | |
| 295 | 5/7/2012 | Third Party Image Sensor Datasheet | APL630DEF-WH0005224613; OMNI-0866 | APL630DEF-WH0005224751; OMNI-1004 | Dr. James Storer | This exhibit is being offered as evidence of non-infringement of Samsung patents-in-suit U.S. Patent No. 6,226,449 and 5,579,239. | | |
| 298 | 2/23/2010 | SOC User's Manual | APL630DEF-WH0001726602 | APL630DEF-WH0001732790 | Dr. James Storer | This exhibit is being offered as evidence of non-infringement of Samsung patents-in-suit U.S. Patent No. 6,226,449 and 5,579,239. | | |
| 299 | Dec. 1995 | Computer Chronicles Video | APL630DEF-WH-A0000034381 | APL630DEF-WH-A0000034381 | Jeffrey Lengyel, Jim Storer, Stewart Cheifet | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |

[1] Apple reserves the right to introduce exhibits identified on this list with alternative Bates numbers.