# EXHIBIT A

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Arrouye, Yan (Vol 1) | 4/27/2012 | 5:21-5:24 | | 5:21-5:24 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 55:4-55:15 | Legal conclusion | 55:4-55:15 | 55:16-56:3 | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 56:4-56:23 | Legal conclusion | 56:4-56:23 | 56:24-57:5 | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 57:7-57:9 | Vague; Legal conclusion | 57:7-57:9 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 57:11-57:12 | | 57:11-57:12 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 57:14-57:19 | Legal conclusion | 57:14-57:19 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 57:21-58:6 | Ambiguous; Vague; Legal conclusion | 57:21-58:6 | 58:7-25 | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 59:1-59:20 | Legal conclusion; Incomplete | 59:1-59:20 | 59:21-22 | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 59:23-60:1 | Legal conclusion; Incomplete | 59:23-60:1 | 60:6-23 | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 60:3-60:5 | | 60:3-60:5 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 77:2-77:4 | Hypothetical; Vague; Legal conclusion | 77:2-77:4 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 77:7-77:11 | | 77:7-77:11 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 77:13-78:7 | Hypothetical; Vague; Legal conclusion | 77:13-78:7 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 78:9-78:10 | | 78:9-78:10 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 78:12-78:14 | Hypothetical; Vague; Legal conclusion | 78:12-78:14 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 80:3-80:7 | Hypothetical; Vague; Legal conclusion | 80:3-80:7 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 80:10-80:12 | Incomplete | 80:10-80:12 | 80:14-21 | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 89:23-90:1 | Vague; Legal conclusion | 89:23-90:1 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 90:4-90:12 | Legal conclusion; Incomplete | 90:4-90:12 | 90:13-91:1 | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 97:11-97:13 | Ambiguous; Vague; Legal conclusion | 97:11-97:13 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Arrouye, Yan (Vol 1) | 4/27/2012 | 97:15-97:15 | | 97:15-97:15 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 98:2-98:4 | Legal conclusion | 98:2-98:4 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 98:7-98:7 | | 98:7-98:7 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 107:9-107:12 | Ambiguous; Vague; | 107:9-107:12 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 145:9-145:12 | Vague; Incomplete | 145:9-145:12 | 145:13-15 | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 145:16-145:20 | Ambiguous; Vague; | 145:16-145:20 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 148:2-148:9 | | 148:2-148:9 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 156:2-156:6 | Legal conclusion | 156:2-156:6 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 156:9-156:22 | Lacks foundation; Ambiguous; Vague; Legal conclusion | 156:9-156:22 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 156:25-157:2 | | 156:25-157:2 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 157:13-157:24 | Vague | 157:13-157:24 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 158:2-158:5 | | 158:2-158:5 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 24:25-25:6 | | 24:25-25:6 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 29:13-29:22 | Ambiguous; Vague; Incomplete | 29:13-29:22 | 29:23-30:1 | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 30:2-30:19 | Ambiguous; Vague; Incomplete | 30:2-30:19 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 31:12-31:18 | Vague; Incomplete | 31:12-31:18 | 31:12-32:15 | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 35:17-35:22 | Ambiguous; Vague; | 35:17-35:22 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 36:1-36:3 | | 36:1-36:3 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 41:16-42:15 | Asked and answered; Vague; Legal conclusion | 41:16-42:15 | 42:16-19 | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 42:20-43:3 | Asked and answered; Vague; Legal conclusion | 42:20-43:3 | 43:4-16 | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 43:17-43:25 | Asked and answered; Vague; Legal conclusion | 43:17-43:25 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Arrouye, Yan (Vol 2) | 5/14/2013 | 45:10-45:22 | Vague; Legal conclusion; Incomplete | 45:10-45:22 | 44:25-45:9 | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 47:25-48:3 | Vague; Legal conclusion; Incomplete | 47:25-48:3 | 45:23-47:24 | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 50:4-50:5 | Asked and answered; Vague; Legal conclusion; Incomplete | 50:4-50:5 | 48:4-50:3 | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 50:7-50:8 | | 50:7-50:8 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 50:10-50:11 | Vague; Legal conclusion | 50:10-50:11 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 50:13-50:19 | Vague; Legal conclusion | 50:13-50:19 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 50:21-51:5 | Legal conclusion; Incomplete | 50:21-51:5 | 51:6-11 | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 51:12-51:13 | Legal conclusion; Incomplete | 51:12-51:13 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 51:16-51:18 | | 51:16-51:18 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 57:2-57:8 | Legal conclusion | 57:2-57:8 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 58:16-58:22 | Asked and answered; Legal conclusion | 58:16-58:22 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 65:5-65:7 | Asked and answered; Legal conclusion | 65:5-65:7 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 84:10-84:22 | Vague; Legal conclusion | 84:10-84:22 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 87:3-87:9 | Vague; Legal conclusion | 87:3-87:9 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 103:9-103:15 | Vague; Legal conclusion | 103:9-103:15 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 103:19-103:23 | Legal conclusion | 103:19-103:23 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 104:2-104:5 | Ambiguous; Vague; Incomplete | 104:2-104:5 | 104:6-25 | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 109:11-110:4 | Legal conclusion | 109:11-110:4 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 119:22-120:7 | Legal conclusion | 119:22-120:7 | 120:2-13 | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 130:14-130:18 | Vague; Argumentative | 130:14-130:18 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Arrouye, Yan (Vol 2) | 5/14/2013 | 130:25-131:17 | Ambiguous; Vague; | 130:25-131:17 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 133:8-133:12 | Vague; Legal conclusion | 133:8-133:12 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 138:4-138:18 | Vague; Legal conclusion | 138:4-138:18 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 138:21-139:2 | Asked and answered; | 138:21-139:2 | 139:20-140:4 | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 140:5-140:6 | Asked and answered; Ambiguous; Vague; Legal conclusion; Incomplete | 140:5-140:6 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 140:9-140:10 | | 140:9-140:10 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 140:25-141:4 | Vague; Legal conclusion | 140:25-141:4 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 141:6-141:7 | | 141:6-141:7 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 141:9-141:13 | Asked and answered; Legal conclusion | 141:9-141:13 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 151:2-151:3 | Vague; Legal conclusion | 151:2-151:3 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 151:5-151:6 | | 151:5-151:6 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 151:8-151:18 | Vague; Legal conclusion | 151:8-151:18 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 151:20-151:20 | | 151:20-151:20 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 151:22-151:24 | Legal conclusion | 151:22-151:24 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 152:1-152:6 | | 152:1-152:6 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 155:3-155:23 | Ambiguous; Vague; Legal conclusion | 155:3-155:23 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 156:24-156:25 | 402 | 156:24-156:25 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 157:10-157:15 | Legal conclusion | 157:10-157:15 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 161:14-161:15 | Legal conclusion | 161:14-161:15 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 161:18-161:19 | | 161:18-161:19 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 161:21-161:24 | Legal conclusion | 161:21-161:24 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 162:13-162:15 | Legal conclusion | 162:13-162:15 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 162:17-162:18 | | 162:17-162:18 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 162:20-163:2 | Legal conclusion | 162:20-163:2 | | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION
CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Arrouye, Yan (Vol 2) | 5/14/2013 | 163:11-163:21 | Legal conclusion | 163:11-163:21 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 163:25-164:4 | Hypothetical; Vague; Legal conclusion | 163:25-164:4 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 164:6-164:8 | | 164:6-164:8 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 164:10-164:12 | Vague; Legal conclusion | 164:10-164:12 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 164:15-164:17 | | 164:15-164:17 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 164:19-164:20 | Vague; Legal conclusion | 164:19-164:20 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 164:22-164:23 | | 164:22-164:23 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 165:11-165:15 | Legal conclusion; Incomplete | 165:11-165:15 | 165:5-10 | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 172:24-173:15 | Vague; 402 and 403 | 172:24-173:15 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 173:25-174:21 | Legal conclusion | 173:25-174:21 | | |
| Bivona, Eric | 7/3/2013 | 5:4-5:8 | | 5:4-5:8 | | |
| Bivona, Eric | 7/3/2013 | 5:12-6:2 | | 5:12-6:2 | | |
| Bivona, Eric | 7/3/2013 | 7:14-8:3 | | 7:14-8:3 | | |
| Bivona, Eric | 7/3/2013 | 8:25-9:7 | Incomplete | 8:25-9:7 | 9:8-11 | |
| Bivona, Eric | 7/3/2013 | 9:12-10:1 | Incomplete | 9:12-10:1 | | |
| Bivona, Eric | 7/3/2013 | 10:13-10:24 | Lacks foundation | 10:13-10:24 | | |
| Bivona, Eric | 7/3/2013 | 14:9-15:16 | Incomplete | 14:9-15:16 | 15:17-16:3 | |
| Bivona, Eric | 7/3/2013 | 18:12-19:20 | | 18:12-19:20 | | |
| Bivona, Eric | 7/3/2013 | 20:11-20:21 | Vague | 20:11-20:21 | | |
| Bivona, Eric | 7/3/2013 | 20:23-20:24 | Incomplete | 20:23-20:24 | 20:25-21:4 | |
| Bivona, Eric | 7/3/2013 | 21:11-21:12 | Vague; Speculation | 21:11-21:12 | | |
| Bivona, Eric | 7/3/2013 | 21:15-22:12 | Vague | 21:15-22:12 | | |
| Bivona, Eric | 7/3/2013 | 22:14-22:17 | | 22:14-22:17 | | |
| Bivona, Eric | 7/3/2013 | 47:12-47:14 | Vague; Ambiguous | 47:12-47:14 | | |
| Bivona, Eric | 7/3/2013 | 47:16-47:21 | | 47:16-47:21 | | |
| Bivona, Eric | 7/3/2013 | 48:12-48:19 | Vague; Lacks foundation; Speculation | 48:12-48:19 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Bivona, Eric | 7/3/2013 | 48:21-49:14 | Vague | 48:21-49:14 | | |
| Bivona, Eric | 7/3/2013 | 49:16-49:25 | Lacks foundation; Speculation | 49:16-49:25 | | |
| Bivona, Eric | 7/3/2013 | 50:14-50:15 | Vague; 701; Legal conclusion; Speculation | 50:14-50:15 | | |
| Bivona, Eric | 7/3/2013 | 50:19-50:23 | Vague; Hypothetical 701; Legal conclusion; Speculation | 50:19-50:23 | | |
| Bivona, Eric | 7/3/2013 | 51:2-51:6 | | 51:2-51:6 | | |
| Bivona, Eric | 7/3/2013 | 53:10-54:6 | | 53:10-54:6 | | |
| Bivona, Eric | 7/3/2013 | 55:17-56:2 | Vague; Lacks foundation; Speculation | 55:17-56:2 | | |
| Bivona, Eric | 7/3/2013 | 56:5-56:6 | | 56:5-56:6 | | |
| Bivona, Eric | 7/3/2013 | 60:6-61:4 | Speculation | 60:6-61:4 | | |
| Bivona, Eric | 7/3/2013 | 73:2-73:3 | Vague; Ambiguous; Speculation | 73:2-73:3 | | |
| Bivona, Eric | 7/3/2013 | 73:6-73:10 | Lacks foundation; Speculation | 73:6-73:10 | | |
| Bivona, Eric | 7/3/2013 | 73:13-73:15 | Speculation | 73:13-73:15 | | |
| Bivona, Eric | 7/3/2013 | 77:17-77:22 | Vague | 77:17-77:22 | | |
| Bivona, Eric | 7/3/2013 | 77:25-78:11 | Vague | 77:25-78:11 | | |
| Bivona, Eric | 7/3/2013 | 78:13-78:16 | Vague; Ambiguous | 78:13-78:16 | | |
| Bivona, Eric | 7/3/2013 | 78:18-78:18 | | 78:18-78:18 | | |
| Bivona, Eric | 7/3/2013 | 83:6-83:13 | 802 | 83:6-83:13 | | |
| Bivona, Eric | 7/3/2013 | 84:13-84:19 | Speculation; 802 | 84:13-84:19 | | |
| Bivona, Eric | 7/3/2013 | 84:22-85:2 | Speculation | 84:22-85:2 | | |
| Bivona, Eric | 7/3/2013 | 85:5-85:15 | 802 | 85:5-85:15 | | |
| Bivona, Eric | 7/3/2013 | 92:14-93:8 | Speculation; 802 | 92:14-93:8 | | |
| Bivona, Eric | 7/3/2013 | 93:11-93:12 | | 93:11-93:12 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Bivona, Eric | 7/3/2013 | 94:7-94:11 | Vague; Ambiguous; Speculation | 94:7-94:11 | | |
| Bivona, Eric | 7/3/2013 | 94:16-94:17 | Vague | 94:16-94:17 | | |
| Bivona, Eric | 7/3/2013 | 94:19-95:9 | Vague; Ambiguous; Speculation | 94:19-95:9 | | |
| Bivona, Eric | 7/3/2013 | 95:12-95:19 | Speculation | 95:12-95:19 | | |
| Bivona, Eric | 7/3/2013 | 96:18-96:19 | Vague; Speculation | 96:18-96:19 | | |
| Bivona, Eric | 7/3/2013 | 96:21-96:25 | Ambiguous; 802 | 96:21-96:25 | | |
| Bivona, Eric | 7/3/2013 | 97:2-97:5 | 802 | 97:2-97:5 | | |
| Bivona, Eric | 7/3/2013 | 97:9-97:10 | Vague; Lacks foundation; Speculation | 97:9-97:10 | | |
| Bivona, Eric | 7/3/2013 | 97:14-97:17 | | 97:14-97:17 | | |
| Bivona, Eric | 7/3/2013 | 97:20-97:23 | Vague; 701; Legal conclusion; Hypothetical | 97:20-97:23 | | |
| Bivona, Eric | 7/3/2013 | 98:2-98:3 | Incomplete | 98:2-98:3 | 98:4-13 | |
| Bivona, Eric | 7/3/2013 | 143:25-144:14 | 802 | 143:25-144:14 | | |
| Bivona, Eric | 7/3/2013 | 144:15-144:19 | | 144:15-144:19 | | |
| Bivona, Eric | 7/3/2013 | 144:23-144:25 | 802 | 144:23-144:25 | | |
| Bivona, Eric | 7/3/2013 | 145:8-145:9 | Vague; Speculation | 145:8-145:9 | | |
| Bivona, Eric | 7/3/2013 | 145:12-145:15 | 802 | 145:12-145:15 | | |
| Bivona, Eric | 7/3/2013 | 158:24-159:1 | Vague; Speculation | 158:24-159:1 | | |
| Bivona, Eric | 7/3/2013 | 159:4-159:5 | | 159:4-159:5 | | |
| Bivona, Eric | 7/3/2013 | 193:10-194:21 | Speculation; 802 | 193:10-194:21 | | |
| Bivona, Eric | 7/3/2013 | 194:24-195:6 | Vague; 701; Legal conclusion; Speculation; 802 | 194:24-195:6 | | |
| Bivona, Eric | 7/3/2013 | 195:9-195:25 | Lacks foundation; Legal conclusion | 195:9-195:25 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Bivona, Eric | 7/3/2013 | 196:3-196:25 | Vague; Legal conclusion; Speculation; or 802 | 196:3-196:25 | | |
| Bivona, Eric | 7/3/2013 | 197:3-197:6 | Vague; Legal conclusion; Speculation; or 802 | 197:3-197:6 | | |
| Bivona, Eric | 7/3/2013 | 197:10-197:19 | Speculation; 802 | 197:10-197:19 | | |
| Bivona, Eric | 7/3/2013 | 197:22-198:5 | Speculation; 802 | 197:22-198:5 | | |
| Bivona, Eric | 7/3/2013 | 198:8-198:8 | | 198:8-198:8 | | |
| Bivona, Eric | 7/3/2013 | 198:19-198:20 | Vague; Hypothetical; Lacks foundation; Speculation | 198:19-198:20 | | |
| Bivona, Eric | 7/3/2013 | 198:24-199:2 | Vague; Hypothetical; Lacks foundation; Speculation | 198:24-199:2 | | |
| Bivona, Eric | 7/3/2013 | 199:4-199:8 | Vague; 701; Hypothetical; Lacks foundation; Speculation | 199:4-199:8 | | |
| Bivona, Eric | 7/3/2013 | 199:12-199:16 | Vague; Hypothetical; Lacks foundation; Speculation | 199:12-199:16 | | |
| Bivona, Eric | 7/3/2013 | 199:18-199:24 | Vague; Legal conclusion; Hypothetical; Lacks foundation; Speculation | 199:18-199:24 | | |
| Bivona, Eric | 7/3/2013 | 200:3-200:3 | | 200:3-200:3 | | |
| Bivona, Eric | 7/3/2013 | 212:5-212:13 | Vague | 212:5-212:13 | | |
| Bivona, Eric | 7/3/2013 | 212:16-212:19 | | 212:16-212:19 | | |
| Bivona, Eric | 7/3/2013 | 222:5-222:10 | | 222:5-222:10 | | |
| Bivona, Eric | 7/3/2013 | 222:12-222:16 | Incomplete; 802 | 222:12-222:16 | 222:17-19 | |
| Bivona, Eric | 7/3/2013 | 223:17-223:20 | Speculation | 223:17-223:20 | | |
| Bivona, Eric | 7/3/2013 | 223:22-224:5 | Speculation | 223:22-224:5 | 225:6-25 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Bonura, Thomas | 12/11/2012 | 18:12-19:18 | Vague | 18:12-19:18 | 30:4-8; 30:20-23 | |
| Bonura, Thomas | 12/11/2012 | 25:8-25:9 | Legal conclusion | 25:8-25:9 | | |
| Bonura, Thomas | 12/11/2012 | 25:12-25:17 | Legal conclusion | 25:12-25:17 | | |
| Bonura, Thomas | 12/11/2012 | 25:20-26:10 | Legal conclusion | 25:20-26:10 | | |
| Bonura, Thomas | 12/11/2012 | 26:13-27:1 | Vague; Legal conclusion | 26:13-27:1 | | |
| Bonura, Thomas | 12/11/2012 | 33:6-34:17 | | 33:6-34:17 | | |
| Bonura, Thomas | 12/11/2012 | 46:17-47:6 | Hearsay; 402; 701 | 46:17-47:6 | 47:7-13 | |
| Bonura, Thomas | 12/11/2012 | 55:7-55:21 | | 55:7-55:21 | 54:25-55:6 | |
| Bonura, Thomas | 12/11/2012 | 70:9-70:11 | Vague; 701 | 70:9-70:11 | | |
| Bonura, Thomas | 12/11/2012 | 70:13-70:22 | Vague; 701 | 70:13-70:22 | | |
| Bonura, Thomas | 12/11/2012 | 71:5-71:12 | Vague; 701 | 71:5-71:12 | 70:23-71:4 | |
| Bonura, Thomas | 12/11/2012 | 92:8-92:11 | Vague; Lacks foundation | 92:8-92:11 | | |
| Bonura, Thomas | 12/11/2012 | 92:13-92:14 | Vague; Lacks foundation | 92:13-92:14 | | |
| Bonura, Thomas | 12/11/2012 | 92:16-92:22 | Vague; Lacks foundation | 92:16-92:22 | | |
| Bonura, Thomas | 12/11/2012 | 93:21-93:24 | | 93:21-93:24 | | |
| Bonura, Thomas | 12/11/2012 | 94:2-94:5 | | 94:2-94:5 | | |
| Bonura, Thomas | 12/11/2012 | 94:12-94:17 | | 94:12-94:17 | | |
| Bonura, Thomas | 12/11/2012 | 97:4-97:6 | Speculation; 701 | 97:4-97:6 | 96:7-10 | |
| Bonura, Thomas | 12/11/2012 | 97:9-97:19 | Speculation; 701 | 97:9-97:19 | 96:7-10 | |
| Bonura, Thomas | 12/11/2012 | 97:21-98:5 | Speculation; 701 | 97:21-98:5 | 96:7-10 | |
| Bonura, Thomas | 12/11/2012 | 98:11-99:3 | Speculation | 98:11-99:3 | 98:6-9 | |
| Bonura, Thomas | 12/11/2012 | 99:7-99:12 | Speculation | 99:7-99:12 | 98:6-9 | |
| Bonura, Thomas | 12/11/2012 | 99:22-100:4 | Speculation | 99:22-100:4 | 98:6-9 | |
| Bonura, Thomas | 12/11/2012 | 100:7-100:18 | Speculation | 100:7-100:18 | 98:6-9 | |
| Bonura, Thomas | 12/11/2012 | 100:21-100:23 | Speculation | 100:21-100:23 | 98:6-9 | |
| Bonura, Thomas | 12/11/2012 | 101:1-102:5 | Speculation; Hearsay; 402 | 101:1-102:5 | 98:6-9 | |
| Bonura, Thomas | 12/11/2012 | 102:8-102:14 | Speculation; Hearsay; 402 | 102:8-102:14 | 98:6-9 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Bonura, Thomas | 12/11/2012 | 103:6-105:11 | Speculation; Vague | 103:6-105:11 | | |
| Bonura, Thomas | 12/11/2012 | 105:14-105:21 | Speculation; Vague | 105:14-105:21 | | |
| Bonura, Thomas | 12/11/2012 | 106:2-106:14 | | 106:2-106:14 | | |
| Bonura, Thomas | 12/11/2012 | 107:5-108:10 | Speculation | 107:5-108:10 | 106:21-107:4; 156:15-20; 156:23-158:3 | |
| Bonura, Thomas | 12/11/2012 | 108:13-108:16 | Speculation | 108:13-108:16 | 106:21-107:4; 156:15-20; 156:23-158:3 | |
| Bonura, Thomas | 12/11/2012 | 108:18-109:13 | Speculation; 701; Vague | 108:18-109:13 | 106:21-107:4; 156:15-20; 156:23-158:3 | |
| Bonura, Thomas | 12/11/2012 | 109:17-109:21 | | 109:17-109:21 | | |
| Bonura, Thomas | 12/11/2012 | 129:20-129:24 | | 129:20-129:24 | | |
| Bonura, Thomas | 12/11/2012 | 130:4-130:6 | | 130:4-130:6 | | |
| Bonura, Thomas | 12/11/2012 | 131:1-131:11 | Speculation | 131:1-131:11 | 130:22-25; 158:6-160:12 | |
| Bonura, Thomas | 12/11/2012 | 131:23-131:25 | Vague; Speculation | 131:23-131:25 | 130:12-14; 158:6-160:12 | |
| Bonura, Thomas | 12/11/2012 | 132:2-132:4 | Vague; Speculation | 132:2-132:4 | 130:12-14; 158:6-160:12 | |
| Bonura, Thomas | 12/11/2012 | 132:24-133:7 | Vague; Speculation | 132:24-133:7 | 133:8-15; 158:6-160:12 | |
| Bonura, Thomas | 12/11/2012 | 133:16-134:1 | Vague | 133:16-134:1 | 158:6-160:12 | |
| Bonura, Thomas | 12/11/2012 | 134:3-134:4 | Vague | 134:3-134:4 | 158:6-160:12 | |
| Bonura, Thomas | 12/11/2012 | 142:7-142:25 | | 142:7-142:25 | | |
| Bonura, Thomas | 12/11/2012 | 146:6-146:9 | Vague; Speculation | 146:6-146:9 | | |
| Bonura, Thomas | 12/11/2012 | 146:12-147:3 | Vague; Speculation | 146:12-147:3 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Bonura, Thomas | 12/11/2012 | 147:5-148:2 | Vague; Legal conclusion; 701 | 147:5-148:2 | | |
| Bonura, Thomas | 12/11/2012 | 148:5-148:17 | Vague; Legal conclusion; 701 | 148:5-148:17 | | |
| Bonura, Thomas | 12/11/2012 | 148:19-149:10 | | 148:19-149:10 | | |
| Bonura, Thomas | 12/11/2012 | 149:13-149:17 | Legal conclusion; 701 | 149:13-149:17 | | |
| Bonura, Thomas | 12/11/2012 | 149:20-149:25 | Legal conclusion; 701 | 149:20-149:25 | | |
| Bonura, Thomas | 12/11/2012 | 151:14-151:21 | Legal conclusion; 701; Incomplete | 151:14-151:21 | | |
| Bonura, Thomas | 12/11/2012 | 151:24-152:4 | Legal conclusion; 701; Incomplete | 151:24-152:4 | | |
| Bonura, Thomas | 12/11/2012 | 152:11-152:14 | Legal conclusion; 701; Speculation; 602 | 152:11-152:14 | | |
| Bonura, Thomas | 12/11/2012 | 152:17-152:25 | Legal conclusion; 701; Speculation; 602 | 152:17-152:25 | | |
| Bonura, Thomas | 12/11/2012 | 163:15-163:17 | Legal conclusion; 701; Speculation; 602 | 163:15-163:17 | | |
| Bonura, Thomas | 12/11/2012 | 163:20-163:25 | Legal conclusion; 701; Speculation; 602 | 163:20-163:25 | | |
| Bonura, Thomas | 12/11/2012 | 165:10-165:13 | Foundation; Speculation | 165:10-165:13 | | |
| Bonura, Thomas | 12/11/2012 | 165:16-165:17 | Foundation; Speculation | 165:16-165:17 | | |
| Bonura, Thomas | 12/11/2012 | 165:19-165:22 | Legal conclusion; 701; Speculation | 165:19-165:22 | | |
| Bonura, Thomas | 12/11/2012 | 165:25-166:6 | Legal conclusion; 701; Speculation | 165:25-166:6 | | |
| Bonura, Thomas | 12/11/2012 | 166:8-166:11 | Legal conclusion; 701; Speculation | 166:8-166:11 | | |
| Bonura, Thomas | 12/11/2012 | 166:15-166:23 | Legal conclusion; 701; Speculation | 166:15-166:23 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Bonura, Thomas | 12/11/2012 | 168:3-168:16 | Misstates testimony | 168:3-168:16 | | |
| Bonura, Thomas | 12/11/2012 | 168:20-168:25 | Misstates testimony | 168:20-168:25 | | |
| Bonura, Thomas | 12/11/2012 | 169:2-169:5 | Speculation; 701 | 169:2-169:5 | | |
| Bonura, Thomas | 12/11/2012 | 169:8-169:9 | Speculation; 701 | 169:8-169:9 | | |
| Bonura, Thomas | 12/11/2012 | 169:11-169:14 | Legal conclusion; 701; Speculation; 602 | 169:11-169:14 | | |
| Bonura, Thomas | 12/11/2012 | 169:17-169:17 | Legal conclusion; 701; Speculation; 602 | 169:17-169:17 | | |
| Bonura, Thomas | 12/11/2012 | 169:19-169:23 | Foundation; Speculation; 602; Vague | 169:19-169:23 | | |
| Bonura, Thomas | 12/11/2012 | 170:1-170:2 | Foundation; Speculation; 602; Vague | 170:1-170:2 | | |
| Bonura, Thomas | 12/11/2012 | 170:16-170:19 | Foundation; Vague | 170:16-170:19 | | |
| Bonura, Thomas | 12/11/2012 | 170:22-170:23 | Foundation; Vague | 170:22-170:23 | | |
| Buckley, Mark (NDCA 1) | 2/23/2012 | 7:10-7:12 | | 7:10-7:12 | | |
| Buckley, Mark (NDCA 1) | 2/23/2012 | 33:6-33:13 | | 33:6-33:13 | | |
| Buckley, Mark (NDCA 1) | 2/23/2012 | 232:21-233:10 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 232:21-233:10 | | |
| Buckley, Mark (NDCA 1) | 2/23/2012 | 239:25-240:1 | Beyond scope of 30(6)(6); 402; 403; Foundation; Speculation; 602 | 239:25-240:1 | | |
| Buckley, Mark (NDCA 1) | 2/23/2012 | 240:3-240:4 | Beyond scope of 30(6)(6); 402; 403; Foundation; Speculation; 602 | 240:3-240:4 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|--------------------|
| Buckley, Mark (NDCA 1) | 2/23/2012 | 240:6-240:10 | Beyond scope of 30(6)(6); 402; 403; Foundation; Speculation; 602 | 240:6-240:10 | | |
| Buckley, Mark (Vol 1) | 4/10/2012 | 6:9-6:13 | Statement by counsel; not witness; Legal conclusion; Vague; Incomplete | 6:9-6:13 | 7:10-16 | |
| Buckley, Mark (Vol 1) | 4/10/2012 | 71:19-71:21 | Beyond scope of 30(6)(6); 402; 403; Vague; Incomplete | 71:19-71:21 | | |
| Buckley, Mark (Vol 1) | 4/10/2012 | 71:23-71:25 | Beyond scope of 30(6)(6); 402; Vague; Foundation; 602; Speculation | 71:23-71:25 | 72:1-12, 72:24-73:6 | |
| Buckley, Mark (Vol 1) | 4/10/2012 | 81:21-81:25 | Beyond scope of 30(6)(6); 402; Vague; Foundation; 602; Speculation | 81:21-81:25 | 72:1-12, 72:24-73:6 | |
| Buckley, Mark (Vol 1) | 4/10/2012 | 83:6-83:15 | Beyond scope of 30(6)(6); Vague; Foundation; 602; Speculation; 802 | 83:6-83:15 | 78:18-24, 80:20-23 | |
| Buckley, Mark (Vol 1) | 4/10/2012 | 90:11-90:22 | Beyond scope of 30(6)(6); Vague; Foundation; 602; Speculation; 802 | 90:11-90:22 | 83:16-84:1 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Buckley, Mark (Vol 2) | 7/9/2013 | 7:3-7:9 | Beyond scope of 30(6)(6); Vague; Foundation; 602; Speculation | 7:3-7:9 | 88:10-89:6 | |
| Buckley, Mark (Vol 2) | 7/9/2013 | 74:7-74:25 | Vague; Incomplete; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 74:7-74:25 | | |
| Buckley, Mark (Vol 2) | 7/9/2013 | 130:5-130:18 | Beyond scope of 30(6)(6); Vague; Incomplete | 130:5-130:18 | 72:24-73:10 | |
| Casseres, David | 5/29/2013 | 5:18-5:20 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 5:18-5:20 | None | |
| Casseres, David | 5/29/2013 | 10:23-11:8 | Vague; Ambiguous; Lacks foundation; Incomplete | 10:23-11:8 | | |
| Casseres, David | 5/29/2013 | 21:5-21:10 | Vague; Ambiguous; Lacks foundation; Incomplete | 21:5-21:10 | 20:25-21:4 | |
| Casseres, David | 5/29/2013 | 44:14-45:8 | Vague; Ambiguous; Lacks foundation; 402 | 44:14-45:8 | | 53:11-22, 54:3-8, 126:10-12 - AppleSearch not public |
| Casseres, David | 5/29/2013 | 46:14-47:1 | Vague; Ambiguous; Lacks foundation; 402 | 46:14-47:1 | | 70:`15-18 - Rosebud not public |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Casseres, David | 5/29/2013 | 49:13-50:8 | Vague; Ambiguous; Lacks foundation; 402; Narrative | 49:13-50:8 | 70:15-18 | |
| Casseres, David | 5/29/2013 | 50:10-50:15 | Vague; Ambiguous; Lacks foundation; 402; Narrative | 50:10-50:15 | 70:15-18 | |
| Casseres, David | 5/29/2013 | 51:5-51:5 | 402; 403; Narrative; Vague; Ambiguous; Speculation; 602 | 51:5-51:5 | 70:15-18 | |
| Casseres, David | 5/29/2013 | 51:7-52:3 | 402; 403; Narrative; Vague; Ambiguous; Speculation; 602 | 51:7-52:3 | 70:15-18 | |
| Casseres, David | 5/29/2013 | 52:7-53:10 | 402; 403; Narrative; Vague; Ambiguous; Speculation; 602 | 52:7-53:10 | 53:11-22 54:3-8 | |
| Casseres, David | 5/29/2013 | 70:2-70:14 | Vague; Ambiguous; 701 | 70:2-70:14 | | |
| Casseres, David | 5/29/2013 | 79:14-79:25 | Vague; Ambiguous; Lacks foundation | 79:14-79:25 | | |
| Casseres, David | 5/29/2013 | 80:4-80:4 | Vague; Ambiguous; Lacks foundation | 80:4-80:4 | | |
| Casseres, David | 5/29/2013 | 80:6-80:12 | Vague; Ambiguous | 80:6-80:12 | | |
| Casseres, David | 5/29/2013 | 88:2-88:10 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation | 88:2-88:10 | 87:8-20; 88:15-24; 97:7-12; 98:6-12; 99:12-22 | 105:10-106:24 - WAIS and AppleSearch had different servers |
| Casseres, David | 5/29/2013 | 88:13-88:13 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation | 88:13-88:13 | 87:8-20; 88:15-24; 99:12-22 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Casseres, David | 5/29/2013 | 94:12-94:16 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation | 94:12-94:16 | 99:12-22 | |
| Casseres, David | 5/29/2013 | 100:8-101:12 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 100:8-101:12 | 99:12-22 | |
| Casseres, David | 5/29/2013 | 101:15-101:16 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 101:15-101:16 | 99:12-22 | |
| Casseres, David | 5/29/2013 | 116:9-116:13 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 116:9-116:13 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |
| Casseres, David | 5/29/2013 | 116:15-118:12 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 116:15-118:12 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Casseres, David | 5/29/2013 | 119:11-119:18 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 119:11-119:18 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |
| Casseres, David | 5/29/2013 | 119:21-119:22 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 119:21-119:22 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |
| Casseres, David | 5/29/2013 | 119:24-120:3 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 119:24-120:3 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |
| Casseres, David | 5/29/2013 | 120:6-120:8 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 120:6-120:8 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------|--------------------------------------|--------------------------|-------------------|
| Casseres, David | 5/29/2013 | 120:11-120:11 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 120:11-120:11 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |
| Casseres, David | 5/29/2013 | 120:25-121:9 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 120:25-121:9 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |
| Casseres, David | 5/29/2013 | 121:12-121:12 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 121:12-121:12 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |
| Casseres, David | 5/29/2013 | 128:11-128:13 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 128:11-128:13 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Casseres, David | 5/29/2013 | 128:17-128:19 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 128:17-128:19 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |
| Casseres, David | 5/29/2013 | 128:21-128:22 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 128:21-128:22 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |
| Casseres, David | 5/29/2013 | 128:25-129:1 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 128:25-129:1 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |
| Casseres, David | 5/29/2013 | 129:14-129:19 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 129:14-129:19 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Casseres, David | 5/29/2013 | 129:21-129:22 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 129:21-129:22 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |
| Casseres, David | 5/29/2013 | 140:24-141:5 | Vague; Ambiguous | 140:24-141:5 | | |
| Casseres, David | 5/29/2013 | 152:14-152:20 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 152:14-152:20 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |
| Casseres, David | 5/29/2013 | 152:24-152:25 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 152:24-152:25 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |
| Casseres, David | 5/29/2013 | 153:2-153:3 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 153:2-153:3 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Casseres, David | 5/29/2013 | 153:6-153:7 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 153:6-153:7 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |
| Casseres, David | 5/29/2013 | 153:9-153:10 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 153:9-153:10 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |
| Casseres, David | 5/29/2013 | 153:13-153:14 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 153:13-153:14 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |
| Casseres, David | 5/29/2013 | 155:6-155:11 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 403; 602; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 155:6-155:11 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Casseres, David | 5/29/2013 | 155:14-155:14 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 403; 602; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 155:14-155:14 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |
| Casseres, David | 5/29/2013 | 155:16-155:16 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 403; 602; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 155:16-155:16 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |
| Casseres, David | 5/29/2013 | 155:18-155:18 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 403; 602; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 155:18-155:18 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | |
| Casseres, David | 5/29/2013 | 162:12-162:22 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 162:12-162:22 | 53:11-22, 54:3-8, 126:10-12; 163:11-22 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Casseres, David | 5/29/2013 | 163:3-163:6 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 163:3-163:6 | 53:11-22, 54:3-8, 126:10-12; 163:11-22 | |
| Casseres, David | 5/29/2013 | 163:9-163:9 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 163:9-163:9 | 53:11-22, 54:3-8, 126:10-12; 163:11-22 | |
| Casseres, David | 5/29/2013 | 209:5-209:11 | Vague; Ambiguous; Incomplete; Speculation; Lacks foundation; 402; 403; 602; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 209:5-209:11 | 209:12-14 269:5-10 | |
| Chandler, Sarah | 9/20/2013 | 5:14-5:16 | Ambiguous | 5:14-5:16 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|----------------|--------------------------------------|--------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 5:18-6:9 | 402 | 5:18-6:9 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 11:4-11:13 | 402 | 11:4-11:13 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 11:16-12:22 | 402 | 11:16-12:22 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 20:13-20:22 | | 20:13-20:22 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 30:7-30:10 | Ambiguous | 30:7-30:10 | | |
| Chandler, Sarah | 9/20/2013 | 30:12-31:13 | | 30:12-31:13 | | |
| Chandler, Sarah | 9/20/2013 | 34:10-34:12 | Ambiguous; Lacks foundation | 34:10-34:12 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 34:14-34:23 | Ambiguous | 34:14-34:23 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 34:25-35:8 | Ambiguous | 34:25-35:8 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 35:13-36:1 | Ambiguous; Overbroad | 35:13-36:1 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 36:3-36:10 | Ambiguous | 36:3-36:10 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 36:13-36:14 | Ambiguous | 36:13-36:14 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 36:16-36:24 | | 36:16-36:24 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 45:4-45:14 | Ambiguous; Lacks foundation; Misstates testimony; Speculation | 45:4-45:14 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 45:17-45:20 | 602 | 45:17-45:20 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 46:25-47:3 | Ambiguous; Lacks foundation; Speculation | 46:25-47:3 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 47:5-47:7 | Ambiguous; Lacks foundation; Speculation | 47:5-47:7 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 47:10-47:19 | Lacks foundation; Misstates testimony; Argumentative; Incomplete; Not testimony | 47:10-47:19 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 49:3-49:16 | Asked and answered | 49:3-49:16 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 49:18-50:13 | Misstates testimony; Incomplete; Not testimony | 49:18-50:13 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 50:15-51:1 | Misstates testimony; Asked and answered | 50:15-51:1 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 51:3-51:5 | | 51:3-51:5 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 54:3-54:6 | Ambiguous | 54:3-54:6 | | |
| Chandler, Sarah | 9/20/2013 | 54:8-55:1 | Speculation; hypothetical | 54:8-55:1 | | |
| Chandler, Sarah | 9/20/2013 | 59:15-59:23 | Asked and answered | 59:15-59:23 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 59:25-59:25 | | 59:25-59:25 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 60:2-60:2 | | 60:2-60:2 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 63:2-63:6 | Lacks foundation | 63:2-63:6 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 63:8-63:14 | Lacks foundation | 63:8-63:14 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 63:16-63:17 | | 63:16-63:17 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 64:19-64:25 | Ambiguous; Lacks foundation | 64:19-64:25 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 65:2-65:4 | | 65:2-65:4 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 67:21-67:23 | Ambiguous; Lacks foundation | 67:21-67:23 | | |
| Chandler, Sarah | 9/20/2013 | 68:1-68:5 | Vague | 68:1-68:5 | | |
| Chandler, Sarah | 9/20/2013 | 68:7-68:8 | | 68:7-68:8 | | |
| Chandler, Sarah | 9/20/2013 | 68:10-68:14 | Vague | 68:10-68:14 | | |
| Chandler, Sarah | 9/20/2013 | 68:24-69:2 | Vague; Lacks foundation; Speculation | 68:24-69:2 | | |
| Chandler, Sarah | 9/20/2013 | 69:5-69:17 | Vague; Lacks foundation; 402 | 69:5-69:17 | | |
| Chandler, Sarah | 9/20/2013 | 69:20-69:20 | | 69:20-69:20 | | |
| Chandler, Sarah | 9/20/2013 | 71:1-71:6 | Vague; Lacks foundation; 402 | 71:1-71:6 | | |
| Chandler, Sarah | 9/20/2013 | 71:9-71:17 | Ambiguous; Lacks foundation; Asked and answered | 71:9-71:17 | | |
| Chandler, Sarah | 9/20/2013 | 71:19-71:20 | | 71:19-71:20 | | |
| Chandler, Sarah | 9/20/2013 | 71:23-71:25 | | 71:23-71:25 | | |
| Chandler, Sarah | 9/20/2013 | 73:23-74:22 | | 73:23-74:22 | | |
| Chandler, Sarah | 9/20/2013 | 76:12-76:13 | Ambiguous | 76:12-76:13 | | |
| Chandler, Sarah | 9/20/2013 | 76:15-78:4 | Asked and answered | 76:15-78:4 | | |
| Chandler, Sarah | 9/20/2013 | 78:6-78:24 | | 78:6-78:24 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 79:9-79:15 | | 79:9-79:15 | | |
| Chandler, Sarah | 9/20/2013 | 80:2-80:15 | Lacks foundation | 80:2-80:15 | | |
| Chandler, Sarah | 9/20/2013 | 80:17-80:17 | | 80:17-80:17 | | |
| Chandler, Sarah | 9/20/2013 | 80:20-80:24 | Lacks foundation | 80:20-80:24 | | |
| Chandler, Sarah | 9/20/2013 | 81:3-81:5 | | 81:3-81:5 | | |
| Chandler, Sarah | 9/20/2013 | 82:10-82:12 | | 82:10-82:12 | | |
| Chandler, Sarah | 9/20/2013 | 83:5-83:22 | | 83:5-83:22 | | |
| Chandler, Sarah | 9/20/2013 | 87:10-88:12 | Ambiguous | 87:10-88:12 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 88:14-89:7 | Ambiguous; Lacks foundation | 88:14-89:7 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 89:10-89:17 | Ambiguous; Lacks foundation | 89:10-89:17 | | |
| Chandler, Sarah | 9/20/2013 | 89:20-90:6 | Vague; Overbroad | 89:20-90:6 | 90:11-25; 91:1-3 | |
| Chandler, Sarah | 9/20/2013 | 90:8-90:9 | | 90:8-90:9 | 90:11-25; 91:1-3 | |
| Chandler, Sarah | 9/20/2013 | 93:8-93:12 | Asked and answered | 93:8-93:12 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 93:14-94:7 | Speculation | 93:14-94:7 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 94:10-95:21 | Speculation | 94:10-95:21 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 96:7-96:11 | Lacks foundation | 96:7-96:11 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 96:13-96:14 | | 96:13-96:14 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 96:22-97:4 | Vague | 96:22-97:4 | | |
| Chandler, Sarah | 9/20/2013 | 97:6-97:11 | Vague | 97:6-97:11 | | |
| Chandler, Sarah | 9/20/2013 | 97:13-97:13 | | 97:13-97:13 | | |
| Chandler, Sarah | 9/20/2013 | 101:5-101:6 | | 101:5-101:6 | | |
| Chandler, Sarah | 9/20/2013 | 101:10-101:23 | | 101:10-101:23 | | |
| Chandler, Sarah | 9/20/2013 | 102:6-102:24 | | 102:6-102:24 | | |
| Chandler, Sarah | 9/20/2013 | 103:8-104:2 | | 103:8-104:2 | | |
| Chandler, Sarah | 9/20/2013 | 111:6-111:10 | Ambiguous | 111:6-111:10 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------|--------------------------------------|--------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 111:13-111:13 | Ambiguous | 111:13-111:13 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 111:15-111:15 | | 111:15-111:15 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 111:17-112:2 | Assumes facts | 111:17-112:2 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 112:4-112:14 | Ambiguous | 112:4-112:14 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 112:16-112:23 | Ambiguous | 112:16-112:23 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 112:25-112:25 | | 112:25-112:25 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 118:24-119:6 | | 118:24-119:6 | | |
| Chandler, Sarah | 9/20/2013 | 119:17-119:19 | | 119:17-119:19 | | |
| Chandler, Sarah | 9/20/2013 | 122:12-122:16 | Asked and answered | 122:12-122:16 | | |
| Chandler, Sarah | 9/20/2013 | 122:18-123:10 | Ambiguous | 122:18-123:10 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------|--------------------------------------|--------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 123:12-123:23 | Ambiguous; Asked and answered | 123:12-123:23 | | |
| Chandler, Sarah | 9/20/2013 | 124:1-124:7 | | 124:1-124:7 | | |
| Chandler, Sarah | 9/20/2013 | 128:18-128:19 | | 128:18-128:19 | | |
| Chandler, Sarah | 9/20/2013 | 129:4-131:22 | Speculation | 129:4-131:22 | | |
| Chandler, Sarah | 9/20/2013 | 132:17-132:20 | Misstates testimony | 132:17-132:20 | | |
| Chandler, Sarah | 9/20/2013 | 132:23-132:24 | | 132:23-132:24 | | |
| Chandler, Sarah | 9/20/2013 | 133:1-133:12 | Misstates testimony | 133:1-133:12 | | |
| Chandler, Sarah | 9/20/2013 | 133:15-133:20 | Vague; Misstates testimony | 133:15-133:20 | | |
| Chandler, Sarah | 9/20/2013 | 134:2-134:10 | Lacks foundation; Misstates testimony; Incomplete; Not testimony | 134:2-134:10 | | |
| Chandler, Sarah | 9/20/2013 | 135:18-135:21 | Vague; Lacks foundation; Assumes facts | 135:18-135:21 | 137:9-18 | |
| Chandler, Sarah | 9/20/2013 | 135:23-136:5 | Assumes facts | 135:23-136:5 | 137:9-18 | |
| Chandler, Sarah | 9/20/2013 | 136:7-136:8 | | 136:7-136:8 | 137:9-18 | |
| Chandler, Sarah | 9/20/2013 | 139:19-140:10 | Assumes facts; Misstates testimony; Asked and answered | 139:19-140:10 | | |
| Chandler, Sarah | 9/20/2013 | 140:14-140:25 | | 140:14-140:25 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 154:19-154:21 | Lacks foundation; Asked and answered | 154:19-154:21 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 154:24-155:7 | Argumentative; Asked and answered | 154:24-155:7 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 155:13-156:5 | Lacks foundation; Speculation; Incomplete | 155:13-156:5 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 156:9-156:16 | Speculation | 156:9-156:16 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 156:19-156:19 | | 156:19-156:19 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 156:24-157:1 | | 156:24-157:1 | | |
| Chandler, Sarah | 9/20/2013 | 157:9-157:12 | Lacks foundation; Speculation; Incomplete; Not testimony | 157:9-157:12 | 157:3-4 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 157:16-157:20 | Lacks foundation; Ambiguous | 157:16-157:20 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10, 157:3-4, 157:3-4 | |
| Chandler, Sarah | 9/20/2013 | 157:23-158:4 | Ambiguous; Lacks foundation | 157:23-158:4 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10, 157:3-4 | |
| Chandler, Sarah | 9/20/2013 | 158:7-158:14 | Ambiguous hypothetical | 158:7-158:14 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10, 157:3-4 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 158:17-158:23 | Ambiguous; Lacks foundation; Asked and answered | 158:17-158:23 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 159:1-159:10 | Ambiguous | 159:1-159:10 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 159:13-159:23 | Ambiguous; Lacks foundation; calls for Speculation; Asked and answered | 159:13-159:23 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 160:1-160:13 | Ambiguous; Lacks foundation; calls for Speculation; Asked and answered | 160:1-160:13 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 160:16-160:18 | | 160:16-160:18 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 161:11-161:15 | Ambiguous; Lacks foundation; calls for Speculation; Asked and answered; Incomplete; Not testimony | 161:11-161:15 | | |
| Chandler, Sarah | 9/20/2013 | 161:17-161:18 | | 161:17-161:18 | | |
| Chandler, Sarah | 9/20/2013 | 161:22-161:25 | | 161:22-161:25 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 165:15-165:23 | | 165:15-165:23 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 167:3-167:22 | Ambiguous | 167:3-167:22 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 167:24-168:13 | | 167:24-168:13 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 168:24-169:6 | Ambiguous; Asked and answered | 168:24-169:6 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 169:9-169:10 | | 169:9-169:10 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6 | |
| Chandler, Sarah | 9/20/2013 | 169:23-169:25 | Ambiguous; Asked and answered | 169:23-169:25 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 170:3-170:4 | | 170:3-170:4 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 173:14-173:17 | Ambiguous; Lacks foundation; Speculation | 173:14-173:17 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 173:20-173:25 | Lacks foundation; Beyond scope of designations; Speculation | 173:20-173:25 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 174:3-174:9 | Lacks foundation; Beyond scope of designations; Speculation; Asked and answered | 174:3-174:9 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 174:13-174:19 | Ambiguous; Lacks foundation; Beyond the scope of designations; Speculation | 174:13-174:19 | | |
| Chandler, Sarah | 9/20/2013 | 174:22-174:25 | Ambiguous; Lacks foundation; Beyond the scope of designations; Asked and answered | 174:22-174:25 | | |
| Chandler, Sarah | 9/20/2013 | 175:11-175:15 | | 175:11-175:15 | | |
| Chandler, Sarah | 9/20/2013 | 175:18-175:23 | | 175:18-175:23 | | |
| Chandler, Sarah | 9/20/2013 | 176:15-176:17 | Ambiguous | 176:15-176:17 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|--------------------|
| Chandler, Sarah | 9/20/2013 | 176:19-176:22 | Ambiguous | 176:19-176:22 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 176:24-177:12 | | 176:24-177:12 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 184:12-185:4 | Ambiguous; Lacks foundation; Assumes facts | 184:12-185:4 | | |
| Chandler, Sarah | 9/20/2013 | 185:7-185:14 | 602 | 185:7-185:14 | | |
| Chandler, Sarah | 9/20/2013 | 186:6-186:8 | Ambiguous; Speculation | 186:6-186:8 | | |
| Chandler, Sarah | 9/20/2013 | 186:11-186:15 | 602 | 186:11-186:15 | | |
| Chandler, Sarah | 9/20/2013 | 189:10-189:12 | Speculation; Asked and answered | 189:10-189:12 | | |
| Chandler, Sarah | 9/20/2013 | 189:15-189:19 | | 189:15-189:19 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 191:5-191:8 | Speculation; Incomplete; Not testimony | 191:5-191:8 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 191:12-191:20 | 602; Misstates testimony; Speculation; Asked and answered | 191:12-191:20 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 191:22-191:22 | 602 | 191:22-191:22 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 191:25-192:9 | 602; Speculation | 191:25-192:9 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 192:12-192:13 | | 192:12-192:13 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 193:20-193:22 | Speculation; Lacks foundation; Asked and answered | 193:20-193:22 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 193:25-194:4 | 602; Speculation; Asked and answered | 193:25-194:4 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10, 192:22-23, 193:3, 193:11-13, 193:16-18 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 194:8-194:9 | Lacks foundation; Speculation | 194:8-194:9 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | |
| Chandler, Sarah | 9/20/2013 | 194:12-194:14 | | 194:12-194:14 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10, 192:22-23, 193:3, 193:11-13, 193:16-18 | |
| Chandler, Sarah | 9/20/2013 | 195:7-195:11 | Speculation | 195:7-195:11 | | |
| Chandler, Sarah | 9/20/2013 | 195:14-195:14 | | 195:14-195:14 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 10:16-10:20 | | 10:16-10:20 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 21:23-24:9 | | 21:23-24:9 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 24:22-24:23 | | 24:22-24:23 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 25:3-25:14 | | 25:3-25:14 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 25:19-26:9 | | 25:19-26:9 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 26:14-27:10 | | 26:14-27:10 | 27:14-28:7 | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 28:8-29:17 | | 28:8-29:17 | 29:18-21 | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 30:22-30:25 | | 30:22-30:25 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 31:1-31:17 | | 31:1-31:17 | 32:5-14 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 44:25-45:11 | Hearsay; Lacks Foundation; Exhibit not on Samsung's Exhibit List; 402; 403 | 44:25-45:11 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 108:11-108:12 | Mischaracterizes testimony; Assumes facts not in evidence | 108:11-108:12 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 108:15-108:19 | Mischaracterizes testimony; Assumes facts not in evidence | 108:15-108:19 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 124:23-125:3 | Mischaracterizes testimony; Assumes facts not in evidence | 124:23-125:3 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 125:5-125:14 | | 125:5-125:14 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 167:4-167:6 | | 167:4-167:6 | 167:7 | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 167:8-167:9 | | 167:8-167:9 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 180:10-180:12 | Calls for Speculation; 602 | 180:10-180:12 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 180:14-181:8 | Lacks foundation; Hearsay; 602 | 180:14-181:8 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 181:10-181:25 | | 181:10-181:25 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 182:22-183:1 | Vague; Compound | 182:22-183:1 | 183:2 | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 183:3-183:22 | Speculation; 602 | 183:3-183:22 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 207:23-207:24 | | 207:23-207:24 | 207:14-22 | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 208:1-208:25 | Hearsay; Lacks foundation; 602; | 208:1-208:25 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 215:16-215:20 | Lacks foundation; 602; Hearsay; Document not on Samsung's exhibit list; 402; 403 | 215:16-215:20 | 215:21 | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 215:22-216:1 | Lacks foundation; 602; Hearsay; Document not on Samsung's exhibit list; 402; 403 | 215:22-216:1 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 217:11-217:13 | | 217:11-217:13 | 217:3-10, 217:14 | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 217:15-218:8 | | 217:15-218:8 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 233:10-233:22 | 402; 403 | 233:10-233:22 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 234:1-234:7 | | 234:1-234:7 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 253:5-253:8 | Lacks foundation; 602; Hearsay; 402; 403 | 253:5-253:8 | 253:9 | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 253:10-253:12 | Mischaracterizes testimony; Assumes facts not in evidence; Lacks foundation; 602; Hearsay; 402; 403 | 253:10-253:12 | 253:13 | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 253:14-253:20 | Lacks foundation; 602; Hearsay; 402; 403 | 253:14-253:20 | 253:21 | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 253:22-254:2 | Lacks foundation; 602; Hearsay; 402; 403 | 253:22-254:2 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 260:25-261:3 | | 260:25-261:3 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 261:5-261:10 | | 261:5-261:10 | 261:11-12 | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 262:24-263:12 | | 262:24-263:12 | | |
| Chen, Stephanie | 8/2/2013 | 14:1-14:6 | | 14:1-14:6 | | |
| Chen, Stephanie | 8/2/2013 | 14:10-14:14 | | 14:10-14:14 | | |
| Chen, Stephanie | 8/2/2013 | 15:15-16:4 | | 15:15-16:4 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chen, Stephanie | 8/2/2013 | 16:22-17:6 | | 16:22-17:6 | 17:7-21 | |
| Chen, Stephanie | 8/2/2013 | 19:16-19:18 | | 19:16-19:18 | | |
| Chen, Stephanie | 8/2/2013 | 20:11-20:24 | | 20:11-20:24 | | |
| Chen, Stephanie | 8/2/2013 | 24:22-25:17 | | 24:22-25:17 | | |
| Chen, Stephanie | 8/2/2013 | 26:9-26:13 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 26:9-26:13 | 26:14-16 | |
| Chen, Stephanie | 8/2/2013 | 27:5-27:21 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 27:5-27:21 | 26:14-16 | |
| Chen, Stephanie | 8/2/2013 | 28:9-29:4 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 28:9-29:4 | | |
| Chen, Stephanie | 8/2/2013 | 33:14-34:4 | | 33:14-34:4 | | |
| Chen, Stephanie | 8/2/2013 | 35:3-36:4 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond scope | 35:3-36:4 | | |
| Chen, Stephanie | 8/2/2013 | 40:2-41:1 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 40:2-41:1 | 42:23-24, 43:1-13, 44:5-8 | |
| Chen, Stephanie | 8/2/2013 | 44:9-44:14 | | 44:9-44:14 | 44:15-18 | |
| Chen, Stephanie | 8/2/2013 | 50:7-50:12 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 50:7-50:12 | 48:9-24; 49:1-3; 50:13-18 | |
| Chen, Stephanie | 8/2/2013 | 50:19-51:7 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 50:19-51:7 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|--------------------|
| Chen, Stephanie | 8/2/2013 | 59:19-59:20 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond scope; Vague; Legal conclusion | 59:19-59:20 | 59:21-23, 64:13-65:4 | |
| Chen, Stephanie | 8/2/2013 | 59:24-60:8 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond scope; Vague; Legal conclusion | 59:24-60:8 | 60:9-13, 64:13-65:4 | |
| Chen, Stephanie | 8/2/2013 | 60:14-60:18 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond scope; Vague; Legal conclusion | 60:14-60:18 | 60:19-22, 64:13-65:4 | |
| Chen, Stephanie | 8/2/2013 | 60:23-61:5 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond scope; Vague; Legal conclusion | 60:23-61:5 | 64:13-65:4 | |
| Chen, Stephanie | 8/2/2013 | 63:1-63:7 | Mischaracterizes testimony; Speculation; Argumentative; Beyond the scope; 602; Hearsay; Legal conclusion; 402; 403 | 63:1-63:7 | 63:8-9, 64:13-65:4 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chen, Stephanie | 8/2/2013 | 63:10-63:19 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond scope; Vague; | 63:10-63:19 | 63:20-23, 64:13-65:4 | |
| Chen, Stephanie | 8/2/2013 | 63:24-64:1 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond scope; Vague; | 63:24-64:1 | 64:13-65:4 | |
| Chen, Stephanie | 8/2/2013 | 71:14-72:4 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; | 71:14-72:4 | 72:5-8 | |
| Chen, Stephanie | 8/2/2013 | 72:9-74:3 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; | 72:9-74:3 | 74:4-5 | |
| Chen, Stephanie | 8/2/2013 | 74:6-74:17 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; | 74:6-74:17 | 74:18-20 | |
| Chen, Stephanie | 8/2/2013 | 74:21-75:16 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 74:21-75:16 | | |
| Chen, Stephanie | 8/2/2013 | 83:2-83:9 | | 83:2-83:9 | 83:10-16 | |
| Chen, Stephanie | 8/2/2013 | 83:17-83:19 | | 83:17-83:19 | 83:20-24 | |
| Chen, Stephanie | 8/2/2013 | 85:10-85:23 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 85:10-85:23 | 85:24-86:10 | |
| Chen, Stephanie | 8/2/2013 | 86:11-86:21 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 86:11-86:21 | | |
| Chen, Stephanie | 8/2/2013 | 93:15-94:15 | | 93:15-94:15 | 94:16-95:5 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chen, Stephanie | 8/2/2013 | 95:6-95:13 | | 95:6-95:13 | | |
| Chen, Stephanie | 8/2/2013 | 95:23-95:23 | Vague; 402; 403 | 95:23-95:23 | 95:24 | |
| Chen, Stephanie | 8/2/2013 | 95:25-96:2 | | 95:25-96:2 | | |
| Chen, Stephanie | 8/2/2013 | 97:7-98:23 | Vague; Lacks foundation; Speculation; 602; 402; 403; Hearsay | 97:7-98:23 | 96:24-97:6, 98:24 | |
| Chen, Stephanie | 8/2/2013 | 98:25-99:8 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 98:25-99:8 | 99:9-11 | |
| Chen, Stephanie | 8/2/2013 | 99:12-99:15 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 99:12-99:15 | | |
| Chen, Stephanie | 8/2/2013 | 100:3-100:9 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 100:3-100:9 | 100:10-12 | |
| Chen, Stephanie | 8/2/2013 | 100:13-101:8 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 100:13-101:8 | | |
| Chen, Stephanie | 8/2/2013 | 103:22-103:24 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond the scope | 103:22-103:24 | 103:25-104:2 | |
| Chen, Stephanie | 8/2/2013 | 104:3-105:21 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond the scope | 104:3-105:21 | 109:5-7, 109:12-18, 109:23-110:4 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chen, Stephanie | 8/2/2013 | 107:10-108:5 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond the scope | 107:10-108:5 | 109:5-7, 109:12-18, 109:23-110:4 | |
| Chen, Stephanie | 8/2/2013 | 108:18-108:22 | | 108:18-108:22 | 109:5-7, 109:12-18, 109:23-110:4 | |
| Chen, Stephanie | 8/2/2013 | 111:9-111:12 | Vague; Lacks foundation; Speculation; 602; 402; 403; Hearsay | 111:9-111:12 | 111:13 | |
| Chen, Stephanie | 8/2/2013 | 111:14-112:7 | Vague; Lacks foundation; Speculation; 602; 402; 403; Hearsay | 111:14-112:7 | 112:8 | |
| Chen, Stephanie | 8/2/2013 | 112:9-112:14 | Vague; Lacks foundation; Speculation; 602; 402; 403; Hearsay | 112:9-112:14 | 112:15-16 | |
| Chen, Stephanie | 8/2/2013 | 118:1-120:23 | Exhibit not on pretrial list | 118:1-120:23 | 120:24-25 | |
| Chen, Stephanie | 8/2/2013 | 121:1-122:1 | Exhibit not on pretrial list | 121:1-122:1 | | |
| Chen, Stephanie | 8/2/2013 | 122:3-123:13 | Calls for legal conclusion; 602; Hearsay | 122:3-123:13 | 123:14-15 | |
| Chen, Stephanie | 8/2/2013 | 123:18-123:18 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 123:18-123:18 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chen, Stephanie | 8/2/2013 | 123:21-124:18 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 123:21-124:18 | 124:19-20 | |
| Chen, Stephanie | 8/2/2013 | 124:21-124:24 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 124:21-124:24 | 124:25-125:1 | |
| Chen, Stephanie | 8/2/2013 | 125:2-125:9 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 125:2-125:9 | 125:10-11 | |
| Chen, Stephanie | 8/2/2013 | 125:12-126:2 | Calls for legal conclusion; 602; Hearsay; 402; 403 | 125:12-126:2 | 126:3-4 | |
| Chen, Stephanie | 8/2/2013 | 126:10-127:1 | | 126:10-127:1 | | |
| Chen, Stephanie | 8/2/2013 | 127:4-127:9 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 127:4-127:9 | 127:10-11 | |
| Chen, Stephanie | 8/2/2013 | 127:12-128:4 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 127:12-128:4 | 128:5-6 | |
| Chen, Stephanie | 8/2/2013 | 128:7-128:7 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 128:7-128:7 | | |
| Chen, Stephanie | 8/2/2013 | 128:16-128:20 | | 128:16-128:20 | | |
| Chen, Stephanie | 8/2/2013 | 128:25-129:6 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 128:25-129:6 | 129:7 | |
| Chen, Stephanie | 8/2/2013 | 129:8-129:11 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 129:8-129:11 | 129:12-13 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|--------------------|
| Chen, Stephanie | 8/2/2013 | 129:14-129:24 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 129:14-129:24 | 129:25-130:1 | |
| Chen, Stephanie | 8/2/2013 | 130:2-130:19 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 130:2-130:19 | | |
| Chen, Stephanie | 8/2/2013 | 133:3-133:7 | | 133:3-133:7 | | |
| Chen, Stephanie | 8/2/2013 | 133:15-135:9 | 1002; 602; Hearsay; 402; 403 | 133:15-135:9 | | |
| Chen, Stephanie | 8/2/2013 | 138:17-138:20 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; 1002 | 138:17-138:20 | 138:21-22 | |
| Chen, Stephanie | 8/2/2013 | 138:23-139:2 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; 1002 | 138:23-139:2 | 139:3-4 | |
| Chen, Stephanie | 8/2/2013 | 139:5-139:5 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; 1002 | 139:5-139:5 | | |
| Chen, Stephanie | 8/2/2013 | 139:8-141:10 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; 1002 | 139:8-141:10 | | |
| Chen, Stephanie | 8/2/2013 | 145:23-146:8 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 145:23-146:8 | 146:9-11 | |
| Chen, Stephanie | 8/2/2013 | 146:12-146:12 | | 146:12-146:12 | | |
| Chen, Stephanie | 8/2/2013 | 146:16-147:8 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 146:16-147:8 | 147:9 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chen, Stephanie | 8/2/2013 | 147:10-148:6 | Vague; Lacks foundation; Speculation; 602; 402; 403; Hearsay | 147:10-148:6 | 148:7-9 | |
| Chen, Stephanie | 8/2/2013 | 148:10-148:12 | Vague; Lacks foundation; Speculation; 602; 402; 403; Hearsay; 1002 | 148:10-148:12 | 148:13-22 | |
| Chen, Stephanie | 8/2/2013 | 148:23-148:24 | Vague; Lacks foundation; Speculation; 602; 402; 403; Hearsay; 1002; outside the scope | 148:23-148:24 | 148:24-149:3 | |
| Chen, Stephanie | 8/2/2013 | 149:4-149:5 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; 1002; outside the scope | 149:4-149:5 | 149:6-7 | |
| Chen, Stephanie | 8/2/2013 | 149:8-149:18 | Vague; Lacks foundation; Speculation; 602; 402; 403; Hearsay; outside the scope; 1002 | 149:8-149:18 | 149:19-22 | |
| Chen, Stephanie | 8/2/2013 | 149:23-150:6 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; outside the scope; 1002 | 149:23-150:6 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chen, Stephanie | 8/2/2013 | 153:21-153:22 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; outside the scope | 153:21-153:22 | 153:23-154:1 | |
| Chen, Stephanie | 8/2/2013 | 154:2-155:5 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; outside the scope | 154:2-155:5 | | |
| Cheng, Fred | 7/17/2013 | 6:8-6:15 | | 6:8-6:15 | | |
| Cheng, Fred | 7/17/2013 | 7:16-7:19 | | 7:16-7:19 | | |
| Cheng, Fred | 7/17/2013 | 8:1-8:8 | | 8:1-8:8 | | |
| Cheng, Fred | 7/17/2013 | 8:17-8:24 | | 8:17-8:24 | | |
| Cheng, Fred | 7/17/2013 | 9:6-10:6 | | 9:6-10:6 | | |
| Cheng, Fred | 7/17/2013 | 10:7-10:20 | | 10:7-10:20 | | |
| Cheng, Fred | 7/17/2013 | 10:22-10:24 | | 10:22-10:24 | | |
| Cheng, Fred | 7/17/2013 | 11:2-11:13 | | 11:2-11:13 | | |
| Cheng, Fred | 7/17/2013 | 11:24-12:6 | | 11:24-12:6 | | |
| Cheng, Fred | 7/17/2013 | 12:8-12:8 | | 12:8-12:8 | | |
| Cheng, Fred | 7/17/2013 | 12:20-13:16 | | 12:20-13:16 | | |
| Cheng, Fred | 7/17/2013 | 14:11-14:16 | | 14:11-14:16 | | |
| Cheng, Fred | 7/17/2013 | 14:21-15:1 | | 14:21-15:1 | | |
| Cheng, Fred | 7/17/2013 | 15:6-15:11 | | 15:6-15:11 | | |
| Cheng, Fred | 7/17/2013 | 15:16-15:21 | | 15:16-15:21 | | |
| Cohen, Diana | 6/13/2013 | 22:14-23:4 | | 22:14-23:4 | | |
| Cohen, Diana | 6/13/2013 | 25:1-25:8 | | 25:1-25:8 | | |
| Cohen, Diana | 6/13/2013 | 25:24-26:8 | | 25:24-26:8 | | |
| Cohen, Diana | 6/13/2013 | 28:22-29:6 | | 28:22-29:6 | | |
| Cohen, Diana | 6/13/2013 | 29:11-30:3 | | 29:11-30:3 | | |
| Cohen, Diana | 6/13/2013 | 30:9-31:12 | | 30:9-31:12 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Cohen, Diana | 6/13/2013 | 31:24-33:6 | | 31:24-33:6 | | |
| Cohen, Diana | 6/13/2013 | 34:5-34:9 | | 34:5-34:9 | | |
| Cohen, Diana | 6/13/2013 | 34:13-35:2 | | 34:13-35:2 | | |
| Cohen, Diana | 6/13/2013 | 35:18-35:24 | | 35:18-35:24 | 35:11-17 | |
| Cohen, Diana | 6/13/2013 | 36:22-36:24 | | 36:22-36:24 | | |
| Cohen, Diana | 6/13/2013 | 45:24-46:16 | | 45:24-46:16 | | |
| Cohen, Diana | 6/13/2013 | 49:8-50:9 | | 49:8-50:9 | | |
| Cohen, Diana | 6/13/2013 | 51:1-51:22 | | 51:1-51:22 | | |
| Cohen, Diana | 6/13/2013 | 52:6-52:22 | | 52:6-52:22 | | |
| Cohen, Diana | 6/13/2013 | 53:21-54:9 | | 53:21-54:9 | | |
| Cohen, Diana | 6/13/2013 | 59:2-59:14 | | 59:2-59:14 | | |
| Cohen, Diana | 6/13/2013 | 62:3-62:20 | | 62:3-62:20 | | |
| Cohen, Diana | 6/13/2013 | 68:23-69:3 | | 68:23-69:3 | | |
| Cohen, Diana | 6/13/2013 | 74:14-76:3 | | 74:14-76:3 | 76:4-8 | |
| Cohen, Diana | 6/13/2013 | 76:9-76:12 | | 76:9-76:12 | | |
| Cohen, Diana | 6/13/2013 | 83:10-85:7 | | 83:10-85:7 | | |
| Cohen, Diana | 6/13/2013 | 91:12-92:10 | | 91:12-92:10 | | |
| Cohen, Diana | 6/13/2013 | 130:9-130:16 | | 130:9-130:16 | 131:10-22; 132:16-22; 133:6-15 | |
| Cohen, Diana | 6/13/2013 | 143:7-143:9 | | 143:7-143:9 | 143:13-21 | |
| Cohen, Diana | 6/13/2013 | 153:8-153:18 | | 153:8-153:18 | | |
| Cohen, Diana | 6/13/2013 | 154:3-154:13 | | 154:3-154:13 | | |
| de Icaza, Miguel | 7/2/2013 | 5:4-5:6 | | 5:4-5:6 | | |
| de Icaza, Miguel | 7/2/2013 | 5:11-5:14 | | 5:11-5:14 | | |
| de Icaza, Miguel | 7/2/2013 | 22:24-26:2 | Vague; Narrative | 22:24-26:2 | | |
| de Icaza, Miguel | 7/2/2013 | 30:10-31:3 | Vague | 30:10-31:3 | | |
| de Icaza, Miguel | 7/2/2013 | 35:1-36:19 | Vague; Speculation | 35:1-36:19 | | |
| de Icaza, Miguel | 7/2/2013 | 41:1-41:11 | Vague | 41:1-41:11 | | |
| de Icaza, Miguel | 7/2/2013 | 45:10-45:18 | Vague; | 45:10-45:18 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| de Icaza, Miguel | 7/2/2013 | 46:19-47:25 | 402; Vague; Speculation; Legal conclusion | 46:19-47:25 | | |
| de Icaza, Miguel | 7/2/2013 | 53:15-53:20 | Vague; Hypothetical | 53:15-53:20 | | |
| de Icaza, Miguel | 7/2/2013 | 54:8-54:13 | Vague | 54:8-54:13 | | |
| de Icaza, Miguel | 7/2/2013 | 62:20-62:25 | Narrative; 402 | 62:20-62:25 | 60:8-62:2; 77:24-78:5 | |
| de Icaza, Miguel | 7/2/2013 | 66:5-66:16 | | 66:5-66:16 | | |
| de Icaza, Miguel | 7/2/2013 | 67:7-67:12 | | 67:7-67:12 | | |
| de Icaza, Miguel | 7/2/2013 | 68:22-69:3 | Vague | 68:22-69:3 | | |
| de Icaza, Miguel | 7/2/2013 | 69:22-70:4 | Vague; Hypothetical | 69:22-70:4 | | |
| de Icaza, Miguel | 7/2/2013 | 72:8-73:13 | Vague | 72:8-73:13 | | |
| de Icaza, Miguel | 7/2/2013 | 74:10-76:8 | 403; 701; Vague; Narrative | 74:10-76:8 | | |
| de Icaza, Miguel | 7/2/2013 | 76:23-77:17 | Vague | 76:23-77:17 | | |
| de Icaza, Miguel | 7/2/2013 | 78:6-79:9 | Vague; Speculation | 78:6-79:9 | | |
| de Icaza, Miguel | 7/2/2013 | 81:22-81:23 | | 81:22-81:23 | | |
| de Icaza, Miguel | 7/2/2013 | 82:1-82:18 | | 82:1-82:18 | | |
| de Icaza, Miguel | 7/2/2013 | 86:21-86:25 | | 86:21-86:25 | | |
| de Icaza, Miguel | 7/2/2013 | 88:12-89:1 | Vague | 88:12-89:1 | | |
| de Icaza, Miguel | 7/2/2013 | 90:2-91:5 | Vague; Speculation; Lacks foundation | 90:2-91:5 | | |
| de Icaza, Miguel | 7/2/2013 | 91:13-91:22 | 402; Narrative | 91:13-91:22 | | |
| de Icaza, Miguel | 7/2/2013 | 92:1-92:7 | Speculation; Vague | 92:1-92:7 | | |
| de Icaza, Miguel | 7/2/2013 | 92:12-94:8 | Speculation; Vague; Narrative | 92:12-94:8 | | |
| de Icaza, Miguel | 7/2/2013 | 106:12-106:18 | 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 106:12-106:18 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| de Icaza, Miguel | 7/2/2013 | 106:25-107:17 | 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 106:25-107:17 | | |
| de Icaza, Miguel | 7/2/2013 | 109:17-112:3 | 802; Speculation; Narrative; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 109:17-112:3 | 112:4-25 | |
| de Icaza, Miguel | 7/2/2013 | 113:1-113:24 | Speculation; Lacks foundation; Vague; 402 | 113:1-113:24 | | |
| de Icaza, Miguel | 7/2/2013 | 121:11-123:3 | 802; Speculation; Narrative; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 121:11-123:3 | | |
| de Icaza, Miguel | 7/2/2013 | 128:9-128:19 | Vague; Lacks foundation; 802; Speculation | 128:9-128:19 | | |
| de Icaza, Miguel | 7/2/2013 | 131:14-131:20 | 802; Lacks foundation | 131:14-131:20 | | |
| de Icaza, Miguel | 7/2/2013 | 135:1-135:14 | 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 135:1-135:14 | | |
| de Icaza, Miguel | 7/2/2013 | 137:3-137:9 | Speculation; Vague; 802; Lacks foundation; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 137:3-137:9 | | |
| de Icaza, Miguel | 7/2/2013 | 137:19-138:2 | 802; Vague; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 137:19-138:2 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| de Icaza, Miguel | 7/2/2013 | 138:14-139:5 | 802; Vague; Speculation; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 138:14-139:5 | | |
| de Icaza, Miguel | 7/2/2013 | 141:23-142:24 | Vague; 802; Lacks foundation;  FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 141:23-142:24 | | |
| de Icaza, Miguel | 7/2/2013 | 149:20-149:24 | Vague; Ambiguous | 149:20-149:24 | | |
| de Icaza, Miguel | 7/2/2013 | 158:2-158:12 | Vague; Ambiguous; 802; Lacks foundation | 158:2-158:12 | | |
| de Icaza, Miguel | 7/2/2013 | 159:24-160:23 | Vague; Ambiguous; Speculation; 802 | 159:24-160:23 | | |
| de Icaza, Miguel | 7/2/2013 | 161:8-162:10 | Vague; Speculation | 161:8-162:10 | | |
| de Icaza, Miguel | 7/2/2013 | 163:24-164:18 | Vague; Speculation; 802 | 163:24-164:18 | | |
| de Icaza, Miguel | 7/2/2013 | 165:12-165:20 | | 165:12-165:20 | | |
| de Icaza, Miguel | 7/2/2013 | 168:14-168:20 | Vague; Speculation | 168:14-168:20 | 168:21-25 | |
| de Icaza, Miguel | 7/2/2013 | 172:13-172:17 | 802; Speculation | 172:13-172:17 | | |
| de Icaza, Miguel | 7/2/2013 | 173:6-173:13 | | 173:6-173:13 | | |
| de Icaza, Miguel | 7/2/2013 | 174:3-176:20 | Speculation; Lacks foundation; 701 | 174:3-176:20 | 180:7-19 | |
| de Icaza, Miguel | 7/2/2013 | 178:13-179:22 | Narrative; 701 | 178:13-179:22 | | |
| de Icaza, Miguel | 7/2/2013 | 180:22-181:4 | | 180:22-181:4 | | |
| de Icaza, Miguel | 7/2/2013 | 190:10-190:16 | Vague; Ambiguous; Lacks foundation | 190:10-190:16 | | |
| de Icaza, Miguel | 7/2/2013 | 191:4-191:12 | Vague; Ambiguous; Lacks foundation | 191:4-191:12 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| de Icaza, Miguel | 7/2/2013 | 192:5-193:23 | Vague; Ambiguous; Lacks foundation; 701; 802 | 192:5-193:23 | | |
| de Icaza, Miguel | 7/2/2013 | 194:11-195:7 | Vague; Ambiguous; Lacks foundation; 701 | 194:11-195:7 | | |
| de Icaza, Miguel | 7/2/2013 | 195:18-195:25 | Lacks foundation; Speculation; 701 | 195:18-195:25 | | |
| de Icaza, Miguel | 7/2/2013 | 198:23-200:19 | Lacks foundation; Speculation; 701 | 198:23-200:19 | | |
| de Icaza, Miguel | 7/2/2013 | 202:20-203:22 | Lacks foundation; Speculation; 701 | 202:20-203:22 | | |
| de Icaza, Miguel | 7/2/2013 | 204:7-207:24 | Vague; Ambiguous; Lacks foundation; Speculation; 701 | 204:7-207:24 | | |
| de Icaza, Miguel | 7/2/2013 | 209:12-213:21 | Legal conclusion; Vague; Ambiguous; Speculation; Lacks foundation; 701 | 209:12-213:21 | | |
| de Icaza, Miguel | 7/2/2013 | 223:5-223:10 | | 223:5-223:10 | | |
| de Icaza, Miguel | 7/2/2013 | 224:18-228:10 | 402; 403 | 224:18-228:10 | | |
| de Icaza, Miguel | 7/2/2013 | 229:6-229:17 | Legal conclusion; 701 | 229:6-229:17 | | |
| de Icaza, Miguel | 7/2/2013 | 234:9-235:13 | Vague; Ambiguous; Speculation | 234:9-235:13 | | |
| de Icaza, Miguel | 7/2/2013 | 238:1-238:11 | Vague; Ambiguous; Speculation | 238:1-238:11 | | |
| de Icaza, Miguel | 7/2/2013 | 242:12-242:14 | Vague; Ambiguous; Speculation | 242:12-242:14 | | |
| de Icaza, Miguel | 7/2/2013 | 242:17-243:18 | Legal conclusion | 242:17-243:18 | | |
| de Icaza, Miguel | 7/2/2013 | 246:22-246:25 | | 246:22-246:25 | 245:14-249:10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| de Icaza, Miguel | 7/2/2013 | 249:11-250:12 | Vague; Ambiguous | 249:11-250:12 | | |
| de Icaza, Miguel | 7/2/2013 | 275:11-276:1 | Legal conclusion; 701 | 275:11-276:1 | | |
| Deniau, Thomas | 7/12/2013 | 9:22-9:24 | 403; Incomplete | 9:22-9:24 | 103:19-104:12; 106:25-108:1 | |
| Deniau, Thomas | 7/12/2013 | 15:19-16:4 | 403; 1002; Incomplete | 15:19-16:4 | 16:5-17:12 | |
| Deniau, Thomas | 7/12/2013 | 19:4-19:22 | 402; 403; 1002; Incomplete | 19:4-19:22 | 19:23-20:5; 76:19-77:7 | |
| Deniau, Thomas | 7/12/2013 | 20:7-20:12 | 402; 403; Incomplete | 20:7-20:12 | 20:13-22 | |
| Deniau, Thomas | 7/12/2013 | 21:25-22:3 | 402; 403; 1002; Vague; Incomplete | 21:25-22:3 | 22:04 | |
| Deniau, Thomas | 7/12/2013 | 22:5-23:7 | 402; 403; 1002; Vague; Incomplete | 22:5-23:7 | 22:4; 23:8 | |
| Deniau, Thomas | 7/12/2013 | 23:9-23:13 | 402; 403; 1002; Vague; Incomplete; Lacks foundation | 23:9-23:13 | 23:8; 23:14-21 | |
| Deniau, Thomas | 7/12/2013 | 23:22-23:24 | 402; 403; 1002; Vague; Incomplete; Lacks foundation | 23:22-23:24 | 23:25; 24:6-11 | |
| Deniau, Thomas | 7/12/2013 | 24:1-24:5 | 402; 403; 1002; Vague; Incomplete; Lacks foundation | 24:1-24:5 | 23:25; 24:6-11 | |
| Deniau, Thomas | 7/12/2013 | 25:9-25:25 | 402; 403; 1002; Vague; Incomplete | 25:9-25:25 | 26:1-2 | |
| Deniau, Thomas | 7/12/2013 | 26:3-26:7 | 402; 403; 1002; Vague; Incomplete | 26:3-26:7 | 26:1-2 | |
| Deniau, Thomas | 7/12/2013 | 29:4-29:6 | 402; 403 | 29:4-29:6 | | |
| Deniau, Thomas | 7/12/2013 | 30:4-30:11 | 402; 403 | 30:4-30:11 | | |
| Deniau, Thomas | 7/12/2013 | 45:11-45:14 | 402; 403; 1002; Vague; Incomplete | 45:11-45:14 | 45:15-23 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------|--------------------------------------|---------------------------|-------------------|
| Deniau, Thomas | 7/12/2013 | 45:24-46:5 | 402; 403; 1002; Vague; Incomplete | 45:24-46:5 | | |
| Deniau, Thomas | 7/12/2013 | 46:8-46:10 | 402; 403; 1002; Vague; Incomplete | 46:8-46:10 | | |
| Deniau, Thomas | 7/12/2013 | 54:23-55:6 | 402; 403; 1002; Vague; Incomplete | 54:23-55:6 | | |
| Deniau, Thomas | 7/12/2013 | 61:2-61:7 | 402; 403; 1002; Incomplete; Hypothetical; Lacks foundation; Speculation | 61:2-61:7 | | |
| Deniau, Thomas | 7/12/2013 | 64:17-65:19 | 402; 403; 1002; Incomplete | 64:17-65:19 | 65:20-66:14 | |
| Deniau, Thomas | 7/12/2013 | 66:15-66:22 | 402; 403; 1002; Incomplete | 66:15-66:22 | 66:23-67:8 | |
| Deniau, Thomas | 7/12/2013 | 67:9-68:3 | 402; 403; 1002 | 67:9-68:3 | | |
| Deniau, Thomas | 7/12/2013 | 68:9-68:15 | 402; 403; 1002 | 68:9-68:15 | | |
| Deniau, Thomas | 7/12/2013 | 70:3-70:10 | 402; 403; 1002 | 70:3-70:10 | | |
| Deniau, Thomas | 7/12/2013 | 72:24-73:6 | 402; 403; Incomplete | 72:24-73:6 | 71:3-72:23 | |
| Deniau, Thomas | 7/12/2013 | 74:1-74:4 | 402; 403; Vague | 74:1-74:4 | 74:5-6 | |
| Deniau, Thomas | 7/12/2013 | 74:7-74:12 | 402; 403; Vague; Legal conclusion | 74:7-74:12 | 74:13-14 | |
| Deniau, Thomas | 7/12/2013 | 74:15-74:19 | 402; 403; Legal conclusion | 74:15-74:19 | 74:20 | |
| Deniau, Thomas | 7/12/2013 | 74:21-75:11 | 402; 403; Legal conclusion; Vague | 74:21-75:11 | 75:12 | |
| Deniau, Thomas | 7/12/2013 | 75:13-75:16 | 402; 403; Vague | 75:13-75:16 | 75:20-21; 75:23-76:2 | |
| Deniau, Thomas | 7/12/2013 | 76:3-76:24 | 402; 403; 1002; Vague; Incomplete | 76:3-76:24 | 76:25 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Deniau, Thomas | 7/12/2013 | 77:1-77:7 | 402; 403; 1002; Vague; Incomplete | 77:1-77:7 | 76:25 | |
| Deniau, Thomas | 7/12/2013 | 80:1-80:11 | 402 | 80:1-80:11 | | |
| Deniau, Thomas | 7/12/2013 | 82:19-83:17 | 402; 403; 1002 | 82:19-83:17 | | |
| Deniau, Thomas | 7/12/2013 | 84:11-84:17 | 402; 403; 1002 | 84:11-84:17 | | |
| Deniau, Thomas | 7/12/2013 | 88:21-89:15 | 1002; Incomplete; Foundation | 88:21-89:15 | 86:13-87:10; 89:16-17 | |
| Deniau, Thomas | 7/12/2013 | 89:18-89:22 | 1002; Incomplete; Foundation | 89:18-89:22 | 89:23-24 | |
| Deniau, Thomas | 7/12/2013 | 89:25-90:6 | 1002; Incomplete; Foundation | 89:25-90:6 | 90:7 | |
| Deniau, Thomas | 7/12/2013 | 90:8-91:3 | 1002; Incomplete; Foundation | 90:8-91:3 | 91:4 | |
| Deniau, Thomas | 7/12/2013 | 91:5-91:9 | 1002; Incomplete; Foundation | 91:5-91:9 | 91:22-23 | |
| Deniau, Thomas | 7/12/2013 | 91:16-91:21 | 1002; Incomplete; Foundation | 91:16-91:21 | | |
| Deniau, Thomas | 7/12/2013 | 91:24-92:5 | 1002; Incomplete; Foundation | 91:24-92:5 | 92:16-17 | |
| Deniau, Thomas | 7/12/2013 | 92:9-92:15 | 1002; Incomplete; Foundation | 92:9-92:15 | | |
| Deniau, Thomas | 7/12/2013 | 92:18-93:7 | 1002; Incomplete; Foundation | 92:18-93:7 | 93:8-15 | |
| Deniau, Thomas | 7/12/2013 | 93:16-94:13 | 1002; Incomplete; Foundation | 93:16-94:13 | | |
| Deniau, Thomas | 7/12/2013 | 95:10-95:13 | 1002; Incomplete; Vague | 95:10-95:13 | 95:14-15 | |
| Deniau, Thomas | 7/12/2013 | 95:16-96:13 | 1002; Incomplete; Vague | 95:16-96:13 | 96:14-97:4 | |
| Deniau, Thomas | 7/12/2013 | 99:20-100:5 | 1002 | 99:20-100:5 | | |
| Deniau, Thomas | 7/12/2013 | 100:17-100:19 | 402; Legal conclusion | 100:17-100:19 | 100:20-21 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Deniau, Thomas | 7/12/2013 | 100:22-100:23 | 402; Legal conclusion | 100:22-100:23 | | |
| Deniau, Thomas | 7/12/2013 | 101:6-101:17 | 402 | 101:6-101:17 | | |
| Deniau, Thomas | 7/12/2013 | 108:8-108:14 | 402; 403; Incomplete; Foundation | 108:8-108:14 | | |
| Deniau, Thomas | 7/12/2013 | 108:24-109:10 | 402; 403; Incomplete; Foundation | 108:24-109:10 | | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 6:1-6:3 | | 6:1-6:3 | 6:4-7:2 | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 7:23-8:6 | | 7:23-8:6 | 7:17-22 | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 13:20-14:20 | | 13:20-14:20 | | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 37:5-37:10 | Lacks foundation; 402; 403 | 37:5-37:10 | 37:11-14 | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 72:5-72:16 | Vague; Lacks foundation; Incomplete; 602 | 72:5-72:16 | 71:20-72:4 , 72:5-23 | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 72:18-72:23 | | 72:18-72:23 | | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 125:8-125:13 | Lacks foundation; Vague; 602 | 125:8-125:13 | | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 125:15-125:17 | Lacks foundation; Vague; 602 | 125:15-125:17 | | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 148:23-149:18 | Lacks foundation; 402; 403 | 148:23-149:18 | | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 151:22-152:21 | Lacks foundation; 1002; Document not on pretrial exhibit list;  402; 403 | 151:22-152:21 | | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 154:1-154:2 | | 154:1-154:2 | 154:22-155:2 | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 154:5-154:21 | 402; 403 | 154:5-154:21 | 154:22-155:2, | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Donnelly, Mark (Vol 2) | 8/23/2013 | 176:18-177:13 | Vague; Compound; Lacks foundation; Hearsay; 402; 403 | 176:18-177:13 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 180:12-180:20 | Lacks foundation; 602; 402; 403; Hearsay | 180:12-180:20 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 182:2-182:5 | Lacks foundation; 602; 402; 403; Hearsay | 182:2-182:5 | 182:6 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 182:7-182:12 | Lacks foundation; 602; 402; 403; Hearsay | 182:7-182:12 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 197:10-197:12 | | 197:10-197:12 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 197:21-198:11 | | 197:21-198:11 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 198:20-198:24 | | 198:20-198:24 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 201:9-202:7 | Lacks foundation; 602; Hearsay; 402; 403; 1002 | 201:9-202:7 | 202:8-16 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 203:4-203:10 | Lacks foundation; Hearsay; 1002; 402; 403 | 203:4-203:10 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 205:9-205:13 | Lacks foundation; Hearsay; Hypothetical; 402; 403 | 205:9-205:13 | 203:16-204:19, 205:14-15 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 205:16-205:22 | Lacks foundation; Hearsay; Hypothetical; 402; 403 | 205:16-205:22 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 208:4-209:17 | Lacks foundation; Hearsay; 1002; 402; 403 | 208:4-209:17 | 209:18-210:2 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 210:3-210:13 | Lacks foundation; 602; Hearsay; 1002; 402; 403 | 210:3-210:13 | 210:14 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 210:15-210:25 | Lacks foundation; Hearsay; 602; 1002; 402; 403 | 210:15-210:25 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Donnelly, Mark (Vol 2) | 8/23/2013 | 213:19-214:13 | Lacks foundation; Hearsay; 602; Hypothetical; 402; 403 | 213:19-214:13 | 213:11-18, 214:14-15 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 214:16-215:8 | Lacks foundation; Hearsay; 602; Hypothetical; 402; 403 | 214:16-215:8 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 219:14-219:19 | Lacks foundation; Hearsay; 602; 402; 403 | 219:14-219:19 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 221:18-221:23 | | 221:18-221:23 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 222:3-223:3 | Incomplete | 222:3-223:3 | 223:4-9 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 223:10-223:12 | | 223:10-223:12 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 223:21-225:16 | Lacks foundation; Hearsay; 1002; 402; 403 | 223:21-225:16 | 225:17-22 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 228:18-228:24 | Lacks foundation; 1002; Hearsay; 402; 403 | 228:18-228:24 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 229:12-229:15 | Lacks foundation; 602; 1002; Hearsay; 402; 403 | 229:12-229:15 | 229:16 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 229:17-230:13 | Misstates testimony; Lacks foundation; 602; 1002; Hearsay; 402; 403 | 229:17-230:13 | 230:14-15 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 230:16-231:3 | Lacks foundation; 602; 402; 403 | 230:16-231:3 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 233:14-234:4 | Lacks foundation; 602; 1002; Hearsay; 402; 403 | 233:14-234:4 | 234:5 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 234:6-234:14 | Lacks foundation; 602; 1002; Hearsay; 402; 403 | 234:6-234:14 | 234:16-18 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 239:10-240:19 | Lacks foundation; 602; Hearsay; 402; 403; 1002 | 239:10-240:19 | 240:20 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Donnelly, Mark (Vol 2) | 8/23/2013 | 240:21-240:23 | Lacks foundation; 602; Hearsay; 402; 403; 1002 | 240:21-240:23 | 241:2-16 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 241:21-242:16 | Vague; Lacks foundation; 602; Hearsay; 701; 402; 403; 1002 | 241:21-242:16 | 242:17, 243:4-12, 243:15-23 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 242:19-242:21 | Vague; Lacks foundation; 602; Hearsay; 402; 403; 1002 | 242:19-242:21 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 246:18-246:21 | Vague; Lacks foundation; 602; Hearsay; 402; 403; 1002 | 246:18-246:21 | 246:22-23 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 246:24-247:3 | Vague; Lacks foundation; 602; Hearsay; 402; 403; 1002 | 246:24-247:3 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 247:16-247:17 | | 247:16-247:17 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 251:11-251:14 | Vague; Lacks foundation; Hearsay; 402; 403 | 251:11-251:14 | 251:15 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 251:16-252:8 | Vague; Lacks foundation; 602; Hearsay; 402; 403; 1002 | 251:16-252:8 | 252:9-10 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 252:11-252:16 | Vague; Lacks foundation; 602; Hearsay; 402; 403; 1002 | 252:11-252:16 | | |
| Forstall, Scott | 3/29/2013 | 10:8-10:11 | | 10:8-10:11 | | |
| Forstall, Scott | 3/29/2013 | 12:5-12:14 | Lacks foundation; Vague; Ambiguous | 12:5-12:14 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Forstall, Scott | 3/29/2013 | 136:21-138:5 | Vague; Ambiguous; Speculation; 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Incomplete | 136:21-138:5 | | |
| Forstall, Scott | 3/29/2013 | 138:12-140:11 | Vague; Ambiguous; Speculation; 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 138:12-140:11 | | |
| Forstall, Scott | 3/29/2013 | 140:13-141:10 | Vague; Ambiguous; Speculation; 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 140:13-141:10 | | |
| Forstall, Scott | 3/29/2013 | 141:15-142:1 | Vague; Ambiguous; Speculation; 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 141:15-142:1 | | |
| Forstall, Scott | 3/29/2013 | 142:3-142:24 | Vague; Ambiguous; Speculation; 802; 602; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 142:3-142:24 | | |
| Forstall, Scott | 3/29/2013 | 143:2-143:4 | Vague; Ambiguous; Speculation; 701; 602 | 143:2-143:4 | | |
| Forstall, Scott | 3/29/2013 | 143:6-143:11 | Vague; Ambiguous; Speculation; 701; 602 | 143:6-143:11 | | |
| Forstall, Scott | 3/29/2013 | 143:24-144:1 | Vague; Ambiguous; Speculation; 701; 602 | 143:24-144:1 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Forstall, Scott | 3/29/2013 | 144:4-144:15 | Vague; Ambiguous; Speculation; 701; 602 | 144:4-144:15 | | |
| Forstall, Scott | 3/29/2013 | 163:14-164:17 | 402; 403; Vague; Ambiguous; 802 | 163:14-164:17 | 161:22-163:13 | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 5:19-5:25 | | 5:19-5:25 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 7:22-7:24 | | 7:22-7:24 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 8:5-8:9 | | 8:5-8:9 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 8:22-9:2 | | 8:22-9:2 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 9:6-9:16 | Misleading; 403 | 9:6-9:16 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 10:17-10:21 | Misleading; 403 | 10:17-10:21 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 11:1-11:2 | Misleading; 403 | 11:1-11:2 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 11:10-11:13 | Misleading; 403 | 11:10-11:13 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 11:18-11:19 | Misleading; 403 | 11:18-11:19 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 12:5-12:8 | Misleading; 403 | 12:5-12:8 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 14:20-14:25 | Misleading; 403 | 14:20-14:25 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 15:6-15:17 | Misleading; 403 | 15:6-15:17 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 15:23-15:24 | Misleading; 403 | 15:23-15:24 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 26:20-27:2 | Vague; Ambiguous; 402; 403; case narrowing | 26:20-27:2 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 27:9-27:20 | Vague; Ambiguous; 402; 403 | 27:9-27:20 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 28:6-28:8 | Vague; Ambiguous; 402; 403 | 28:6-28:8 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 28:11-28:12 | Vague; Ambiguous; 402; 403 | 28:11-28:12 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 28:18-28:21 | | 28:18-28:21 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 30:24-31:6 | 402; case narrowing | 30:24-31:6 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 36:24-38:6 | Case narrowing | 36:24-38:6 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freedman, Gordon (Vol 1) | 1/16/2013 | 40:1-40:5 | Vague; Ambiguous; 402; 403; case narrowing | 40:1-40:5 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 42:1-42:6 | Case narrowing | 42:1-42:6 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 44:10-44:15 | Case narrowing | 44:10-44:15 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 46:19-47:2 | Vague; Ambiguous | 46:19-47:2 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 47:9-47:24 | Vague; Ambiguous; 402; 403; case narrowing | 47:9-47:24 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 49:7-50:1 | Vague; Ambiguous; 402; 403; case narrowing | 49:7-50:1 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 50:10-51:7 | 402; 403 | 50:10-51:7 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 51:17-51:21 | 402; 403 | 51:17-51:21 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 53:1-53:5 | 402; 403 | 53:1-53:5 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 53:16-53:21 | 402; 403; case narrowing | 53:16-53:21 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 54:6-54:10 | Vague; Ambiguous; 402; 403; case narrowing | 54:6-54:10 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 55:23-56:4 | Vague; Ambiguous | 55:23-56:4 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 59:2-59:11 | 402; 403; case narrowing | 59:2-59:11 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 59:22-60:1 | 402; 403; case narrowing | 59:22-60:1 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 64:3-64:5 | 402; 403; case narrowing | 64:3-64:5 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 65:8-65:12 | 402; 403; case narrowing | 65:8-65:12 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 69:5-69:14 | Vague; Ambiguous; 402; 403; case narrowing | 69:5-69:14 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 69:17-69:23 | Vague; Ambiguous; 402; 403; case narrowing | 69:17-69:23 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 70:2-70:10 | Vague; Ambiguous; 402; 403; case narrowing | 70:2-70:10 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 72:3-72:9 | Vague; Ambiguous; 402; 403; case narrowing | 72:3-72:9 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freedman, Gordon (Vol 1) | 1/16/2013 | 72:15-72:19 | Vague; Ambiguous; 402; 403; case narrowing | 72:15-72:19 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 72:22-72:23 | Vague; Ambiguous; 402; 403; case narrowing | 72:22-72:23 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 76:18-76:22 | | 76:18-76:22 | 76:15-17; 77:1-4 | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 79:4-79:16 | 402; 403 | 79:4-79:16 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 81:1-81:7 | Legal conclusion; 402; 403 | 81:1-81:7 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 81:10-81:10 | | 81:10-81:10 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 82:17-82:23 | | 82:17-82:23 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 83:3-83:5 | Legal conclusion; 402; 403 | 83:3-83:5 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 83:7-83:11 | Legal conclusion; 402; 403 | 83:7-83:11 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 83:14-83:20 | Legal conclusion; 402; 403 | 83:14-83:20 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 84:10-85:18 | Legal conclusion; 402; 403 | 84:10-85:18 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 87:13-87:17 | Legal conclusion; 402; 403 | 87:13-87:17 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 91:5-91:16 | Hypothetical; 402; 403; case narrowing | 91:5-91:16 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 91:19-91:19 | | 91:19-91:19 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 94:18-95:5 | 402; 403 | 94:18-95:5 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 96:15-96:19 | 402; 403 | 96:15-96:19 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 96:23-96:24 | 402; 403 | 96:23-96:24 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 97:8-97:11 | 402; 403 | 97:8-97:11 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 97:13-97:13 | 402; 403 | 97:13-97:13 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freedman, Gordon (Vol 1) | 1/16/2013 | 100:2-100:2 | Legal conclusion; 402; 403 | 100:2-100:2 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 100:9-100:17 | Legal conclusion; 402; 403 | 100:9-100:17 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 100:20-102:1 | Legal conclusion; 402; 403 | 100:20-102:1 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 102:20-103:8 | Legal conclusion; 402; 403 | 102:20-103:8 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 103:11-103:25 | Legal conclusion; 402; 403 | 103:11-103:25 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 104:14-104:16 | Legal conclusion; 402; 403 | 104:14-104:16 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 104:18-104:21 | Legal conclusion; 402; 403 | 104:18-104:21 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 105:14-105:17 | Vague; Ambiguous; Hypothetical; Legal conclusion; 402; 403 | 105:14-105:17 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 105:20-106:16 | Vague; Ambiguous; Hypothetical; Legal conclusion; 402; 403 | 105:20-106:16 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 106:18-106:18 | Vague; Ambiguous; Hypothetical; Legal conclusion; 402; 403 | 106:18-106:18 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 106:21-107:2 | Vague; Ambiguous; Hypothetical; Legal conclusion; 402; 403 | 106:21-107:2 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 107:4-107:9 | Vague; Ambiguous; Hypothetical; Legal conclusion; 402; 403 | 107:4-107:9 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freedman, Gordon (Vol 1) | 1/16/2013 | 107:16-107:17 | Legal conclusion; 402; 403 | 107:16-107:17 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 107:19-107:24 | Legal conclusion; 402; 403 | 107:19-107:24 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 108:2-108:3 | Legal conclusion; 402; 403 | 108:2-108:3 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 108:12-108:13 | Legal conclusion; 402; 403 | 108:12-108:13 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 108:16-109:4 | Legal conclusion; 402; 403 | 108:16-109:4 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 109:14-109:16 | 402; 403 | 109:14-109:16 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 109:20-109:22 | 402; 403 | 109:20-109:22 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 110:17-110:20 | 402; 403 | 110:17-110:20 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 110:23-110:23 | 402; 403 | 110:23-110:23 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 111:22-112:1 | 402; 403 | 111:22-112:1 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 112:5-112:9 | 402; 403 | 112:5-112:9 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 112:12-112:16 | 402; 403 | 112:12-112:16 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 115:1-115:4 | 402; 403 | 115:1-115:4 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 115:6-115:8 | Legal conclusion; 402; 403 | 115:6-115:8 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 115:11-115:22 | Legal conclusion; 402; 403 | 115:11-115:22 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 115:24-116:5 | Legal conclusion; 402; 403 | 115:24-116:5 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 116:7-116:14 | 402; 403 | 116:7-116:14 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 117:7-118:11 | Legal conclusion; 402; 403 | 117:7-118:11 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 118:14-119:2 | Legal conclusion; 402; 403 | 118:14-119:2 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freedman, Gordon (Vol 1) | 1/16/2013 | 119:5-119:14 | Legal conclusion; 402; 403 | 119:5-119:14 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 119:25-120:4 | Legal conclusion; 402; 403 | 119:25-120:4 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 120:6-120:13 | Legal conclusion; 402; 403 | 120:6-120:13 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 120:24-121:11 | Legal conclusion; 402; 403 | 120:24-121:11 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 121:18-121:22 | Legal conclusion; 402; 403 | 121:18-121:22 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 121:25-122:1 | Legal conclusion; 402; 403 | 121:25-122:1 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 122:3-122:5 | Legal conclusion; 402; 403 | 122:3-122:5 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 122:11-122:15 | Legal conclusion; 402; 403 | 122:11-122:15 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 122:19-123:3 | Legal conclusion; 402; 403 | 122:19-123:3 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 123:6-123:10 | Legal conclusion; 402; 403 | 123:6-123:10 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 123:20-123:23 | Legal conclusion; 402; 403 | 123:20-123:23 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 124:1-124:9 | Legal conclusion; 402; 403 | 124:1-124:9 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 124:11-124:24 | Legal conclusion; 402; 403 | 124:11-124:24 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 126:21-126:21 | Legal conclusion; 402; 403 | 126:21-126:21 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freedman, Gordon (Vol 1) | 1/16/2013 | 126:23-126:24 | Legal conclusion; 402; 403 | 126:23-126:24 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 127:4-127:7 | | 127:4-127:7 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 128:25-129:8 | Legal conclusion; 402; 403 | 128:25-129:8 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 129:11-129:15 | Legal conclusion; 402; 403 | 129:11-129:15 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 149:6-149:6 | Legal conclusion; 402; 403 | 149:6-149:6 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 149:9-149:11 | Legal conclusion; 402; 403 | 149:9-149:11 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 149:14-149:22 | Legal conclusion; 402; 403 | 149:14-149:22 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 159:23-160:9 | Legal conclusion; 402; 403 | 159:23-160:9 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 160:12-160:18 | Legal conclusion; 402; 403 | 160:12-160:18 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 160:21-160:21 | Legal conclusion; 402; 403 | 160:21-160:21 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 161:4-161:10 | Legal conclusion; 402; 403 | 161:4-161:10 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 161:13-161:18 | Legal conclusion; 402; 403 | 161:13-161:18 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 161:21-161:21 | Legal conclusion; 402; 403 | 161:21-161:21 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 162:10-162:12 | Legal conclusion; 402; 403 | 162:10-162:12 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 162:15-162:15 | Legal conclusion; 402; 403 | 162:15-162:15 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freedman, Gordon (Vol 2) | 1/17/2013 | 163:5-163:7 | Legal conclusion; 402; 403 | 163:5-163:7 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 163:9-163:12 | Legal conclusion; 402; 403 | 163:9-163:12 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 163:24-164:6 | 402; 403; case narrowing | 163:24-164:6 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 165:12-165:14 | Vague; Ambiguous; 402; 403; case narrowing | 165:12-165:14 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 165:16-165:19 | Vague; Ambiguous; 402; 403; case narrowing; Legal conclusion | 165:16-165:19 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 165:22-166:6 | Vague; Ambiguous; 402; 403; case narrowing; Legal conclusion | 165:22-166:6 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 166:8-166:12 | Legal conclusion; 402; 403; case narrowing | 166:8-166:12 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 166:15-166:15 | Legal conclusion; 402; 403; case narrowing | 166:15-166:15 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 166:23-166:25 | Legal conclusion; 402; 403 | 166:23-166:25 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 167:2-167:5 | Legal conclusion; 402; 403 | 167:2-167:5 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 167:7-167:10 | Legal conclusion; 402; 403 | 167:7-167:10 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 168:5-168:11 | 402; 403 | 168:5-168:11 | 190:16-191:15 | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 168:16-168:25 | 402; 403 | 168:16-168:25 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 170:3-170:6 | 402; 403 | 170:3-170:6 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 172:21-173:2 | Vague; Ambiguous; 402; 403 | 172:21-173:2 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freedman, Gordon (Vol 2) | 1/17/2013 | 173:19-174:8 | Vague; Ambiguous; 402; 403; case narrowing | 173:19-174:8 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 174:15-175:3 | Vague; Ambiguous; 402; 403 | 174:15-175:3 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 175:8-175:11 | Legal conclusion; 402; 403; case narrowing | 175:8-175:11 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 175:21-175:23 | Legal conclusion; 402; 403; case narrowing | 175:21-175:23 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 175:25-176:1 | Legal conclusion; 402; 403; case narrowing | 175:25-176:1 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 176:8-176:10 | Legal conclusion; 402; 403; case narrowing | 176:8-176:10 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 176:12-176:15 | Legal conclusion; 402; 403; case narrowing | 176:12-176:15 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 176:17-176:24 | Legal conclusion; 402; 403; case narrowing | 176:17-176:24 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 177:10-177:15 | Legal conclusion; 402; 403; case narrowing | 177:10-177:15 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 177:18-177:21 | Legal conclusion; 402; 403; case narrowing | 177:18-177:21 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 177:23-177:23 | Legal conclusion; 402; 403; case narrowing | 177:23-177:23 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 178:17-178:20 | Legal conclusion; 402; 403; case narrowing | 178:17-178:20 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 179:2-179:13 | Legal conclusion; 402; 403; case narrowing | 179:2-179:13 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 179:18-180:5 | Legal conclusion; 402; 403; case narrowing | 179:18-180:5 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freedman, Gordon (Vol 2) | 1/17/2013 | 180:10-180:15 | Legal conclusion; 402; 403; case narrowing | 180:10-180:15 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 180:19-180:22 | Speculation; 402; 403; 602 | 180:19-180:22 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 180:25-180:25 | | 180:25-180:25 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 181:4-181:13 | Vague; Ambiguous | 181:4-181:13 | 181:1-3 | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 181:19-181:20 | | 181:19-181:20 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 182:1-182:10 | Speculation; 402; 403; 602 | 182:1-182:10 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 182:13-182:13 | | 182:13-182:13 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 182:21-183:16 | 402; 403 | 182:21-183:16 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 183:19-184:8 | 402; 403 | 183:19-184:8 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 185:4-185:5 | Speculation; 402; 403; 602 | 185:4-185:5 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 185:8-185:8 | | 185:8-185:8 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 185:16-186:11 | Foundation; Speculation; 402; 403; 602 | 185:16-186:11 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 186:19-186:22 | Foundation; Speculation; 402; 403; 602 | 186:19-186:22 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 187:7-187:10 | Foundation; Speculation; Hypothetical; 402; 403; 602 | 187:7-187:10 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 187:13-187:15 | Foundation; Speculation; Hypothetical; 402; 403; 602 | 187:13-187:15 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freedman, Gordon (Vol 2) | 1/17/2013 | 187:17-187:17 | | 187:17-187:17 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 188:6-188:10 | | 188:6-188:10 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 191:22-191:24 | Legal conclusion; 402; 403 | 191:22-191:24 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 192:2-192:2 | | 192:2-192:2 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 192:16-192:19 | | 192:16-192:19 | | |
| Freedman, Gordon (Vol 3) | 7/25/2013 | 204:1-204:6 | | 204:1-204:6 | | |
| Freedman, Gordon (Vol 3) | 7/25/2013 | 212:9-212:13 | | 212:9-212:13 | | |
| Freedman, Gordon (Vol 3) | 7/25/2013 | 212:20-212:23 | | 212:20-212:23 | | |
| Freedman, Gordon (Vol 3) | 7/25/2013 | 215:16-215:24 | Legal conclusion; 402; 403 | 215:16-215:24 | | |
| Freedman, Gordon (Vol 3) | 7/25/2013 | 216:3-216:4 | Legal conclusion; 402; 403 | 216:3-216:4 | | |
| Freedman, Gordon (Vol 3) | 7/25/2013 | 216:6-216:9 | Legal conclusion; 402; 403 | 216:6-216:9 | | |
| Freedman, Gordon (Vol 3) | 7/25/2013 | 216:12-216:12 | Legal conclusion; 402; 403 | 216:12-216:12 | | |
| Freedman, Gordon (Vol 3) | 7/25/2013 | 231:4-231:8 | 402; 403 | 231:4-231:8 | | |
| Freedman, Gordon (Vol 3) | 7/25/2013 | 259:24-260:1 | Vague; Ambiguous; Misstates testimony; 402; 403 | 259:24-260:1 | | |
| Freedman, Gordon (Vol 3) | 7/25/2013 | 260:4-260:6 | Vague; Ambiguous; Misstates testimony; 402; 403 | 260:4-260:6 | | |
| Freeman, Michael | 6/20/2013 | 6:22-6:25 | | 6:22-6:25 | | |
| Freeman, Michael | 6/20/2013 | 7:7-7:11 | | 7:7-7:11 | | |
| Freeman, Michael | 6/20/2013 | 28:5-28:10 | | 28:5-28:10 | | |
| Freeman, Michael | 6/20/2013 | 28:14-29:3 | | 28:14-29:3 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Freeman, Michael | 6/20/2013 | 54:19-58:5 | 402; 403; Lacks foundation | 54:19-58:5 | 53:22-18, 258:23-259:5 | |
| Freeman, Michael | 6/20/2013 | 66:14-67:24 | 402; 403 | 66:14-67:24 | 258:23-259:5 | |
| Freeman, Michael | 6/20/2013 | 68:4-68:10 | | 68:4-68:10 | | |
| Freeman, Michael | 6/20/2013 | 68:21-69:20 | | 68:21-69:20 | 72:22-73:4 | |
| Freeman, Michael | 6/20/2013 | 75:11-75:23 | Incomplete | 75:11-75:23 | 73:5-9, 75:9-10 | |
| Freeman, Michael | 6/20/2013 | 77:9-78:4 | 602; Lacks foundation; Speculation | 77:9-78:4 | 78:5-6, 79:6-20 | |
| Freeman, Michael | 6/20/2013 | 79:21-80:12 | 602; Lacks foundation; Speculation | 79:21-80:12 | 78:5-6 | |
| Freeman, Michael | 6/20/2013 | 80:14-80:19 | 602; Lacks foundation; Speculation | 80:14-80:19 | 78:5-6 | |
| Freeman, Michael | 6/20/2013 | 81:3-81:11 | Lacks foundation | 81:3-81:11 | 71:10-14, 71:17-19, 71:21-72:6, 81:12-82:15 | |
| Freeman, Michael | 6/20/2013 | 85:6-86:10 | 402; 403 | 85:6-86:10 | | |
| Freeman, Michael | 6/20/2013 | 90:17-92:10 | 402; 403 | 90:17-92:10 | 256:23-257:3 | |
| Freeman, Michael | 6/20/2013 | 103:13-104:4 | 402; 403 | 103:13-104:4 | | |
| Freeman, Michael | 6/20/2013 | 104:13-105:8 | 402; 403; 802 | 104:13-105:8 | | |
| Freeman, Michael | 6/20/2013 | 128:24-129:2 | 402; 403 | 128:24-129:2 | 129:3-10, 144:21-145:4 | |
| Freeman, Michael | 6/20/2013 | 225:16-226:1 | | 225:16-226:1 | 149:5-150:14 | |
| Freeman, Michael | 6/20/2013 | 226:2-226:17 | 402; 403 | 226:2-226:17 | | |
| Freeman, Michael | 6/20/2013 | 226:18-227:6 | | 226:18-227:6 | | |
| Freeman, Michael | 6/20/2013 | 227:13-227:17 | 402; 403 | 227:13-227:17 | | |
| Freeman, Michael | 6/20/2013 | 227:18-228:20 | | 227:18-228:20 | | |
| Freeman, Michael | 6/20/2013 | 227:21-228:20 | 402; 403 | 227:21-228:20 | | |
| Freeman, Michael | 6/20/2013 | 228:21-24 | | 228:21-24 | | |
| Freeman, Michael | 6/20/2013 | 228:25-229:12 | | 228:25-229:12 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freeman, Michael | 6/20/2013 | 229:13-229:18 | | 229:13-229:18 | | |
| Freeman, Michael | 6/20/2013 | 229:19-230:22 | | 229:19-230:22 | | |
| Freeman, Michael | 6/20/2013 | 231:2-23 | | 231:2-23 | | |
| Freeman, Michael | 6/20/2013 | 231:24-232:20 | Lacks foundation; Speculation | 231:24-232:20 | | |
| Freeman, Michael | 6/20/2013 | 232:21:-233:5 | | 232:21:-233:5 | | |
| Freeman, Michael | 6/20/2013 | 233:6-18 | Lacks foundation; Speculation | 233:6-18 | | |
| Freeman, Michael | 6/20/2013 | 233:19-20 | | 233:19-20 | | |
| Freeman, Michael | 6/20/2013 | 237:13-238:14 | 802; Lacks foundation; Speculation | 237:13-238:14 | | |
| Freeman, Michael | 6/20/2013 | 238:20-240:20 | 802; Lacks foundation; Speculation | 238:20-240:20 | | |
| Freeman, Michael | 6/20/2013 | 240:25-241:2 | 802; Lacks foundation; Speculation | 240:25-241:2 | | |
| Freeman, Michael | 6/20/2013 | 241:6-241:8 | 402; 403 | 241:6-241:8 | | |
| Freeman, Michael | 6/20/2013 | 241:9-241:10 | 402; 403 | 241:9-241:10 | | |
| Freeman, Michael | 6/20/2013 | 241:11-241:17 | 402; 403; 802; Lacks foundation; Speculation | 241:11-241:17 | | |
| Freeman, Michael | 6/20/2013 | 241:18-242:3 | 802; Lacks foundation; Speculation | 241:18-242:3 | | |
| Freeman, Michael | 6/20/2013 | 243:15-244:10 | 802; Lacks foundation | 243:15-244:10 | | |
| Freeman, Michael | 6/20/2013 | 245:14-246:15 | | 245:14-246:15 | | |
| Freeman, Michael | 6/20/2013 | 246:22-247:11 | 802 | 246:22-247:11 | | |
| Freeman, Michael | 6/20/2013 | 249:3-249:21 | 802; Lacks foundation | 249:3-249:21 | | |
| Freeman, Michael | 6/20/2013 | 250:7-250:21 | 802; Lacks foundation | 250:7-250:21 | | |
| Freeman, Michael | 6/20/2013 | 250:25-251:12 | 802; Lacks foundation | 250:25-251:12 | | |
| Freeman, Michael | 6/20/2013 | 251:15-252:1 | 802; Lacks foundation | 251:15-252:1 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freeman, Michael | 6/20/2013 | 252:2-15 | 802; 602; Lacks foundation; Speculation | 252:2-15 | | |
| Fuhr, Norbert | 7/12/2013 | 6:25-7:3 | | 6:25-7:3 | 6:25-7:3, 10:9-13, 17:16-22, 18:9-12, 18:24-19:10, 30:19-31:15, 33:2-22 | |
| Fuhr, Norbert | 7/12/2013 | 47:16-48:11 | | 47:16-48:11 | 47:17-48:6 | |
| Fuhr, Norbert | 7/12/2013 | 49:12-49:22 | Speculation; Lacks Foundation; | 49:12-49:22 | 49:9-11 | |
| Fuhr, Norbert | 7/12/2013 | 58:6-58:10 | Speculation; Lacks Foundation; | 58:6-58:10 | 52:13-18 | |
| Fuhr, Norbert | 7/12/2013 | 66:3-66:22 | | 66:3-66:22 | 55:5-17 | |
| Fuhr, Norbert | 7/12/2013 | 70:2-71:3 | | 70:2-71:3 | 56:2-4 | |
| Fuhr, Norbert | 7/12/2013 | 71:14-72:14 | | 71:14-72:14 | 57:25-58:13 | |
| Fuhr, Norbert | 7/12/2013 | 73:3-73:9 | | 73:3-73:9 | | |
| Fuhr, Norbert | 7/12/2013 | 75:14-76:1 | | 75:14-76:1 | | |
| Fuhr, Norbert | 7/12/2013 | 78:11-78:19 | Speculation; Lacks Foundation; | 78:11-78:19 | | |
| Fuhr, Norbert | 7/12/2013 | 78:24-79:11 | Speculation; Lacks Foundation; | 78:24-79:11 | | |
| Fuhr, Norbert | 7/12/2013 | 79:14-79:19 | Speculation; Lacks Foundation; | 79:14-79:19 | | |
| Fuhr, Norbert | 7/12/2013 | 80:20-81:9 | Speculation; Lacks Foundation; | 80:20-81:9 | | |
| Fuhr, Norbert | 7/12/2013 | 89:1-89:5 | | 89:1-89:5 | | |
| Fuhr, Norbert | 7/12/2013 | 89:19-90:25 | | 89:19-90:25 | | |
| Fuhr, Norbert | 7/12/2013 | 99:18-100:4 | Vague; Ambiguous; | 99:18-100:4 | | |
| Fuhr, Norbert | 7/12/2013 | 105:18-106:1 | | 105:18-106:1 | 105:18-20, 106:4-107:11, 108:2-11 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Fuhr, Norbert | 7/12/2013 | 110:6-110:12 | | 110:6-110:12 | | |
| Fuhr, Norbert | 7/12/2013 | 110:19-111:6 | Lacks Foundation | 110:19-111:6 | 110:19-24 | |
| Fuhr, Norbert | 7/12/2013 | 111:9-111:10 | Lacks Foundation | 111:9-111:10 | 111:25-112:3 | |
| Fuhr, Norbert | 7/12/2013 | 115:5-115:7 | Speculation; Lacks Foundation | 115:5-115:7 | | |
| Fuhr, Norbert | 7/12/2013 | 115:10-115:17 | Speculation; Lacks Foundation | 115:10-115:17 | 115:22-25 | |
| Fuhr, Norbert | 7/12/2013 | 116:16-117:9 | Speculation; Lacks Foundation | 116:16-117:9 | | |
| Fuhr, Norbert | 7/12/2013 | 117:12-117:17 | | 117:12-117:17 | 117:21-118:2 | |
| Fuhr, Norbert | 7/12/2013 | 119:5-120:13 | Speculation; Lacks Foundation | 119:5-120:13 | 120:18-22, 126:12-22, 127:15-18, 128:10-14, 128:21-129:16, 129:20-130:25, 139:18-140:3, 140:8-141:10, 144:9-145:6, 145:10-18 | |
| Fuhr, Norbert | 7/12/2013 | 146:6-147:3 | | 146:6-147:3 | | |
| Fuhr, Norbert | 7/12/2013 | 147:16-148:16 | | 147:16-148:16 | | |
| Fuhr, Norbert | 7/12/2013 | 148:19-149:12 | | 148:19-149:12 | | |
| Fuhr, Norbert | 7/12/2013 | 149:14-149:17 | | 149:14-149:17 | | |
| Fuhr, Norbert | 7/12/2013 | 150:20-150:21 | | 150:20-150:21 | | |
| Fuhr, Norbert | 7/12/2013 | 150:23-150:23 | | 150:23-150:23 | | |
| Fuhr, Norbert | 7/12/2013 | 150:25-151:23 | | 150:25-151:23 | | |
| Fuhr, Norbert | 7/12/2013 | 152:11-152:15 | | 152:11-152:15 | | |
| Fuhr, Norbert | 7/12/2013 | 152:19-152:23 | | 152:19-152:23 | | |
| Fuhr, Norbert | 7/12/2013 | 153:1-153:1 | | 153:1-153:1 | | |
| Fuhr, Norbert | 7/12/2013 | 153:18-153:24 | | 153:18-153:24 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Fuhr, Norbert | 7/12/2013 | 154:2-154:8 | | 154:2-154:8 | | |
| Fuhr, Norbert | 7/12/2013 | 157:23-158:4 | Speculation; Lacks Foundation | 157:23-158:4 | | |
| Fuhr, Norbert | 7/12/2013 | 160:4-160:10 | Speculation; Lacks Foundation | 160:4-160:10 | | |
| Fuhr, Norbert | 7/12/2013 | 160:14-160:24 | Speculation; Lacks Foundation | 160:14-160:24 | | |
| Fuhr, Norbert | 7/12/2013 | 161:1-161:6 | Speculation; Lacks Foundation; Legal Conclusion | 161:1-161:6 | | |
| Fuhr, Norbert | 7/12/2013 | 161:9-161:12 | Speculation; Lacks Foundation; Legal Conclusion | 161:9-161:12 | | |
| Fuhr, Norbert | 7/12/2013 | 161:14-161:21 | Speculation; Lacks Foundation; Legal Conclusion | 161:14-161:21 | | |
| Fuhr, Norbert | 7/12/2013 | 162:3-162:11 | | 162:3-162:11 | | |
| Fuhr, Norbert | 7/12/2013 | 162:14-162:14 | | 162:14-162:14 | | |
| Fuhr, Norbert | 7/12/2013 | 162:17-162:18 | | 162:17-162:18 | | |
| Fuhr, Norbert | 7/12/2013 | 162:23-162:23 | | 162:23-162:23 | | |
| Fuhr, Norbert | 7/12/2013 | 162:25-162:25 | | 162:25-162:25 | | |
| Fuhr, Norbert | 7/12/2013 | 163:2-163:8 | Speculation; Lacks Foundation | 163:2-163:8 | | |
| Fuhr, Norbert | 7/12/2013 | 163:11-163:12 | Speculation; Lacks Foundation; Legal Conclusion; 403 | 163:11-163:12 | | |
| Fuhr, Norbert | 7/12/2013 | 163:14-163:23 | Speculation; Lacks Foundation; Legal Conclusion; 403 | 163:14-163:23 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Fuhr, Norbert | 7/12/2013 | 164:2-164:3 | Speculation; Lacks Foundation; Legal Conclusion; 403 | 164:2-164:3 | | |
| Fuhr, Norbert | 7/12/2013 | 164:12-164:14 | Speculation; Lacks Foundation; Legal Conclusion; 403 | 164:12-164:14 | | |
| Fuhr, Norbert | 7/12/2013 | 164:17-164:21 | Speculation; Lacks Foundation; Legal Conclusion; 403 | 164:17-164:21 | | |
| Fuhr, Norbert | 7/12/2013 | 164:24-165:3 | Speculation; Lacks Foundation; Legal Conclusion; 403 | 164:24-165:3 | | |
| Fuhr, Norbert | 7/12/2013 | 165:17-165:19 | Speculation; Lacks Foundation; Legal Conclusion; 403 | 165:17-165:19 | | |
| Fuhr, Norbert | 7/12/2013 | 165:22-165:22 | Speculation; Lacks Foundation; Legal Conclusion; 403 | 165:22-165:22 | | |
| Fuhr, Norbert | 7/12/2013 | 170:6-170:11 | Speculation; Lacks Foundation; Hypothetical; Vague | 170:6-170:11 | | |
| Fuhr, Norbert | 7/12/2013 | 170:14-170:20 | Speculation; Lacks Foundation; Hypothetical; Vague | 170:14-170:20 | | |
| Fuhr, Norbert | 7/12/2013 | 170:25-171:1 | Speculation; Lacks Foundation; Hypothetical; Vague | 170:25-171:1 | | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION
CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Fuhr, Norbert | 7/12/2013 | 171:4-171:5 | Speculation; Lacks Foundation; Hypothetical; Vague | 171:4-171:5 | | |
| Fuhr, Norbert | 7/12/2013 | 172:6-172:10 | Speculation; Lacks Foundation; Hypothetical; Vague | 172:6-172:10 | | |
| Fuhr, Norbert | 7/12/2013 | 172:14-172:17 | Speculation; Lacks Foundation; Hypothetical; Vague | 172:14-172:17 | | |
| Fuhr, Norbert | 7/12/2013 | 172:20-172:21 | Speculation; Lacks Foundation; Hypothetical; Vague | 172:20-172:21 | | |
| Fuhr, Norbert | 7/12/2013 | 173:14-173:18 | Speculation; Lacks Foundation; Hypothetical; Vague | 173:14-173:18 | | |
| Fuhr, Norbert | 7/12/2013 | 173:21-173:22 | Speculation; Lacks Foundation; Hypothetical; Vague | 173:21-173:22 | | |
| Fuhr, Norbert | 7/12/2013 | 174:10-174:12 | Speculation; Lacks Foundation; Hypothetical; Vague | 174:10-174:12 | | |
| Fuhr, Norbert | 7/12/2013 | 174:15-175:2 | Speculation; Lacks Foundation; Hypothetical; Vague | 174:15-175:2 | | |
| Fuhr, Norbert | 7/12/2013 | 175:5-175:5 | Speculation; Lacks Foundation; Hypothetical; Vague | 175:5-175:5 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Fuhr, Norbert | 7/12/2013 | 175:10-175:11 | Speculation; Lacks Foundation; Hypothetical; Vague | 175:10-175:11 | | |
| Fuhr, Norbert | 7/12/2013 | 175:15-175:15 | Speculation; Lacks Foundation; Hypothetical; Vague | 175:15-175:15 | | |
| Fuhr, Norbert | 7/12/2013 | 175:17-175:18 | Speculation; Lacks Foundation; Hypothetical; Vague | 175:17-175:18 | | |
| Fuhr, Norbert | 7/12/2013 | 176:9-176:11 | Speculation; Lacks Foundation; Hypothetical; Vague | 176:9-176:11 | | |
| Fuhr, Norbert | 7/12/2013 | 176:14-176:16 | Speculation; Lacks Foundation; Hypothetical; Vague | 176:14-176:16 | | |
| Fuhr, Norbert | 7/12/2013 | 176:18-176:24 | Speculation; Lacks Foundation; Hypothetical; Vague | 176:18-176:24 | | |
| Fuhr, Norbert | 7/12/2013 | 177:3-177:6 | Speculation; Lacks Foundation; Hypothetical; Vague | 177:3-177:6 | | |
| Fuhr, Norbert | 7/12/2013 | 177:10-177:10 | Speculation; Lacks Foundation; Hypothetical; Vague | 177:10-177:10 | | |
| Fuhr, Norbert | 7/12/2013 | 177:19-177:22 | Speculation; Lacks Foundation; Hypothetical; Vague | 177:19-177:22 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-0630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Fuhr, Norbert | 7/12/2013 | 178:1-178:7 | Speculation; Lacks Foundation; Hypothetical; Vague. Legal Conclusion; 403 | 178:1-178:7 | | |
| Fuhr, Norbert | 7/12/2013 | 178:11-178:12 | Speculation; Lacks Foundation; Hypothetical; Vague. Legal Conclusion; 403 | 178:11-178:12 | | |
| Fuhr, Norbert | 7/12/2013 | 178:14-178:21 | Speculation; Lacks Foundation; Hypothetical; Vague. Legal Conclusion; 403 | 178:14-178:21 | | |
| Fuhr, Norbert | 7/12/2013 | 181:24-182:4 | Speculation; Lacks Foundation | 181:24-182:4 | | |
| Fuhr, Norbert | 7/12/2013 | 182:7-182:11 | Speculation; Lacks Foundation | 182:7-182:11 | | |
| Fuhr, Norbert | 7/12/2013 | 182:23-182:23 | Speculation; Lacks Foundation | 182:23-182:23 | | |
| Fuhr, Norbert | 7/12/2013 | 183:1-183:1 | Speculation; Lacks Foundation | 183:1-183:1 | | |
| Fuhr, Norbert | 7/12/2013 | 187:10-187:25 | Speculation; Lacks Foundation | 187:10-187:25 | | |
| Fuhr, Norbert | 7/12/2013 | 188:2-188:6 | Speculation; Lacks Foundation | 188:2-188:6 | | |
| Fuhr, Norbert | 7/12/2013 | 189:6-189:12 | | 189:6-189:12 | | |
| Fuhr, Norbert | 7/12/2013 | 190:14-190:16 | | 190:14-190:16 | | |
| Fuhr, Norbert | 7/12/2013 | 190:20-190:24 | Speculation; Lacks Foundation | 190:20-190:24 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Fuhr, Norbert | 7/12/2013 | 191:2-191:2 | Speculation; Lacks Foundation | 191:2-191:2 | | |
| Fuhr, Norbert | 7/12/2013 | 191:4-191:21 | Speculation; Lacks Foundation | 191:4-191:21 | | |
| Fuhr, Norbert | 7/12/2013 | 191:25-192:2 | | 191:25-192:2 | | |
| Fuhr, Norbert | 7/12/2013 | 192:5-192:5 | | 192:5-192:5 | 193:23-194:9 | |
| Fuhr, Norbert | 7/12/2013 | 192:7-192:15 | | 192:7-192:15 | 194:18-21 | |
| Fuhr, Norbert | 7/12/2013 | 196:13-196:18 | | 196:13-196:18 | 196:13-198:17 | |
| Fuhr, Norbert | 7/12/2013 | 197:1-197:3 | | 197:1-197:3 | | |
| Fuhr, Norbert | 7/12/2013 | 197:6-197:11 | | 197:6-197:11 | | |
| Fuhr, Norbert | 7/12/2013 | 198:4-198:6 | | 198:4-198:6 | | |
| Fuhr, Norbert | 7/12/2013 | 198:9-198:10 | | 198:9-198:10 | | |
| Fuhr, Norbert | 7/12/2013 | 198:13-198:17 | | 198:13-198:17 | 199:13-200:15 | |
| Fuhr, Norbert | 7/12/2013 | 202:1-202:9 | Speculation; Lacks Foundation; 403 | 202:1-202:9 | | |
| Fuhr, Norbert | 7/12/2013 | 202:13-202:18 | Speculation; Lacks Foundation; 403 | 202:13-202:18 | 207:4-12 | |
| Garcia, Roberto | 7/3/2013 | 5:13-5:22 | | 5:13-5:22 | 5:13-5:22 | |
| Garcia, Roberto | 7/3/2013 | 7:1-7:4 | 402; 403 | 7:1-7:4 | | |
| Garcia, Roberto | 7/3/2013 | 7:10-7:10 | 402; 403 | 7:10-7:10 | | |
| Garcia, Roberto | 7/3/2013 | 12:12-13:8 | | 12:12-13:8 | | |
| Garcia, Roberto | 7/3/2013 | 14:25-15:2 | | 14:25-15:2 | 15:5-15:7, 16:14-18 | |
| Garcia, Roberto | 7/3/2013 | 17:3-17:9 | | 17:3-17:9 | | |
| Garcia, Roberto | 7/3/2013 | 18:5-18:6 | | 18:5-18:6 | 17:16-18:4, 18:14-16 | |
| Garcia, Roberto | 7/3/2013 | 18:10-18:13 | | 18:10-18:13 | 17:16-18:4, 18:14-16 | |
| Garcia, Roberto | 7/3/2013 | 24:18-25:1 | | 24:18-25:1 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Garcia, Roberto | 7/3/2013 | 25:14-25:14 | | 25:14-25:14 | | |
| Garcia, Roberto | 7/3/2013 | 25:16-26:1 | | 25:16-26:1 | | |
| Garcia, Roberto | 7/3/2013 | 26:3-26:6 | | 26:3-26:6 | | |
| Garcia, Roberto | 7/3/2013 | 26:17-26:22 | | 26:17-26:22 | 27:2-15, 28:17-28:22, 28:24-28:25, 29:2-29:3, 29:5-29:6 | |
| Garcia, Roberto | 7/3/2013 | 26:24-27:2 | | 26:24-27:2 | 27:2-15, 28:17-28:22, 28:24-28:25, 29:2-29:3, 29:5-29:6 | |
| Garcia, Roberto | 7/3/2013 | 27:17-27:21 | | 27:17-27:21 | 28:17-28:22, 28:24-28:25, 29:2-29:3, 29:5-29:6 | |
| Garcia, Roberto | 7/3/2013 | 30:21-31:6 | Incomplete | 30:21-31:6 | 30:16-30:20, 31:7-31:10 | |
| Garcia, Roberto | 7/3/2013 | 31:15-31:23 | Incomplete | 31:15-31:23 | 31:11-13, 31:24-32:4 | |
| Garcia, Roberto | 7/3/2013 | 32:11-32:18 | Incomplete | 32:11-32:18 | 32:5-10 | |
| Garcia, Roberto | 7/3/2013 | 33:25-34:9 | Incomplete | 33:25-34:9 | 33:22-24 | |
| Garcia, Roberto | 7/3/2013 | 38:13-38:20 | | 38:13-38:20 | 38:21-39:9 | |
| Garcia, Roberto | 7/3/2013 | 39:16-39:24 | | 39:16-39:24 | | |
| Garcia, Roberto | 7/3/2013 | 40:6-40:23 | | 40:6-40:23 | | |
| Garcia, Roberto | 7/3/2013 | 41:13-41:24 | | 41:13-41:24 | 42:1-42:3 | |
| Garcia, Roberto | 7/3/2013 | 42:4-42:6 | | 42:4-42:6 | | |
| Garcia, Roberto | 7/3/2013 | 42:24-43:19 | | 42:24-43:19 | 43:20, 43:22, 44:4, 44:6-7, 44:9-44:12 | |
| Garcia, Roberto | 7/3/2013 | 45:19-45:25 | | 45:19-45:25 | | |
| Garcia, Roberto | 7/3/2013 | 46:12-46:19 | | 46:12-46:19 | 46:21-47:4 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Garcia, Roberto | 7/3/2013 | 47:12-47:25 | | 47:12-47:25 | 47:20-25, 47:6-7, 47:9, 48:1-4 | |
| Garcia, Roberto | 7/3/2013 | 49:4-49:7 | | 49:4-49:7 | 48:22-49:1 | |
| Garcia, Roberto | 7/3/2013 | 49:9-49:24 | | 49:9-49:24 | 49:25-51:3 | |
| Garcia, Roberto | 7/3/2013 | 51:6-51:7 | | 51:6-51:7 | | |
| Garcia, Roberto | 7/3/2013 | 51:9-51:10 | | 51:9-51:10 | | |
| Garcia, Roberto | 7/3/2013 | 51:17-51:18 | Incomplete | 51:17-51:18 | 51:16 | |
| Garcia, Roberto | 7/3/2013 | 51:19-51:20 | | 51:19-51:20 | | |
| Garcia, Roberto | 7/3/2013 | 51:24-52:7 | | 51:24-52:7 | 51:21-51:23 | |
| Garcia, Roberto | 7/3/2013 | 52:13-52:19 | Beyond scope of 30(B)(6) | 52:13-52:19 | | |
| Garcia, Roberto | 7/3/2013 | 54:1-54:5 | | 54:1-54:5 | | |
| Garcia, Roberto | 7/3/2013 | 54:20-54:24 | | 54:20-54:24 | 57:22-58:8 | |
| Garcia, Roberto | 7/3/2013 | 55:22-56:5 | | 55:22-56:5 | | |
| Garcia, Roberto | 7/3/2013 | 56:6-56:6 | | 56:6-56:6 | | |
| Garcia, Roberto | 7/3/2013 | 56:11-56:12 | Incomplete | 56:11-56:12 | 56:7-10 | |
| Garcia, Roberto | 7/3/2013 | 66:11-66:13 | Not testimony; 402 | 66:11-66:13 | | |
| Garcia, Roberto | 7/3/2013 | 69:3-69:4 | Incomplete; 402; 403 | 69:3-69:4 | | |
| Garcia, Roberto | 7/3/2013 | 80:14-80:20 | Incomplete; Ambiguous | 80:14-80:20 | 79:25-80:2, 80:4-11, 80:21-23, 80:25-81:2 | |
| Garcia, Roberto | 7/3/2013 | 82:13-82:20 | Incomplete | 82:13-82:20 | 82:21-83:9 | |
| Garcia, Roberto | 7/3/2013 | 83:11-83:22 | Incomplete | 83:11-83:22 | 82:21-83:9 | |
| Garcia, Roberto | 7/3/2013 | 84:13-84:19 | | 84:13-84:19 | | |
| Garcia, Roberto | 7/3/2013 | 88:17-88:23 | Ambiguous; 402; 403 | 88:17-88:23 | | |
| Garcia, Roberto | 7/3/2013 | 89:4-89:11 | Incomplete; 402; 403 | 89:4-89:11 | 89:12-25 | |
| Garcia, Roberto | 7/3/2013 | 95:17-95:22 | Ambiguous | 95:17-95:22 | | |
| Garcia, Roberto | 7/3/2013 | 95:24-96:4 | Ambiguous | 95:24-96:4 | | |
| Garcia, Roberto | 7/3/2013 | 100:22-101:5 | | 100:22-101:5 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Garcia, Roberto | 7/3/2013 | 101:7-101:8 | | 101:7-101:8 | 101:10-20 | |
| Garcia, Roberto | 7/3/2013 | 102:9-102:12 | | 102:9-102:12 | | |
| Garcia, Roberto | 7/3/2013 | 105:8-105:10 | | 105:8-105:10 | | |
| Garcia, Roberto | 7/3/2013 | 106:24-107:5 | Incomplete | 106:24-107:5 | 107:6-107:22 | |
| Garcia, Roberto | 7/3/2013 | 108:1-108:5 | Incomplete | 108:1-108:5 | 108:6-108:15 | |
| Garcia, Roberto | 7/3/2013 | 112:9-112:10 | | 112:9-112:10 | 43:24-45:2, 45:9-45:12 | |
| Garcia, Roberto | 7/3/2013 | 112:12-112:14 | | 112:12-112:14 | 43:24-45:2, 45:9-45:12 | |
| Garcia, Roberto | 7/3/2013 | 114:20-114:23 | | 114:20-114:23 | 114:24-115:2 | |
| Garcia, Roberto | 7/3/2013 | 117:10-117:10 | Not testimony ; 402; 403 | 117:10-117:10 | | |
| Garcia, Roberto | 7/3/2013 | 117:17-117:20 | | 117:17-117:20 | | |
| Garcia, Roberto | 7/3/2013 | 120:17-120:19 | Speculation | 120:17-120:19 | | |
| Garcia, Roberto | 7/3/2013 | 121:19-122:3 | | 121:19-122:3 | | |
| Garcia, Roberto | 7/3/2013 | 129:14-129:16 | Not testimony; 402; 403 | 129:14-129:16 | | |
| Garcia, Roberto | 7/3/2013 | 130:24-130:24 | Incomplete | 130:24-130:24 | 130:25-131:3, 131:23-25 | |
| Garcia, Roberto | 7/3/2013 | 132:1-132:3 | Incomplete | 132:1-132:3 | 130:25-131:3, 131:23-25 | |
| Garcia, Roberto | 7/3/2013 | 132:24-132:25 | Incomplete; Not testimony | 132:24-132:25 | | |
| Garcia, Roberto | 7/3/2013 | 133:5-133:9 | | 133:5-133:9 | | |
| Garcia, Roberto | 7/3/2013 | 133:18-133:20 | Ambiguous | 133:18-133:20 | | |
| Garcia, Roberto | 7/3/2013 | 134:8-134:14 | | 134:8-134:14 | | |
| Garcia, Roberto | 7/3/2013 | 134:23-135:1 | | 134:23-135:1 | | |
| Garcia, Roberto | 7/3/2013 | 136:7-136:9 | Incomplete | 136:7-136:9 | 135:2-135:4, 135:6-135:7, 135:9-136:6 | |
| Garcia, Roberto | 7/3/2013 | 136:17-136:19 | Incomplete | 136:17-136:19 | 136:12-136:16, 136:20-136:20 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Garcia, Roberto | 7/3/2013 | 140:7-140:10 | | 140:7-140:10 | 141:10-20 | |
| Garcia, Roberto | 7/3/2013 | 142:4-142:7 | | 142:4-142:7 | | |
| Garcia, Roberto | 7/3/2013 | 142:12-142:13 | | 142:12-142:13 | 142:8-9, 142:14-143:6 | |
| Garcia, Roberto | 7/3/2013 | 145:23-145:25 | | 145:23-145:25 | | |
| Garcia, Roberto | 7/3/2013 | 146:2-146:3 | | 146:2-146:3 | | |
| Garcia, Roberto | 7/3/2013 | 146:19-146:22 | | 146:19-146:22 | | |
| Garcia, Roberto | 7/3/2013 | 147:16-147:19 | | 147:16-147:19 | | |
| Garcia, Roberto | 7/3/2013 | 149:6-149:7 | Incomplete; Speculation | 149:6-149:7 | 147:10-14 | |
| Garcia, Roberto | 7/3/2013 | 150:6-150:8 | Ambiguous | 150:6-150:8 | | |
| Garcia, Roberto | 7/3/2013 | 150:21-150:23 | | 150:21-150:23 | | |
| Garcia, Roberto | 7/3/2013 | 151:2-151:5 | Incomplete | 151:2-151:5 | 150:25-151:1, 151:6-151:6 | |
| Gonell, Fabian | 7/8/2013 | 10:6-10:15 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 11:12-11:14 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 11:23-12:4 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 19:23-20:10 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 21:19-22:14 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 23:17-23:18 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 24:4-24:9 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 25:13-25:17 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 25:22-26:4 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 27:25-28:4 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 30:1-30:13 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 30:20-31:16 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 31:19-31:22 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 33:2-33:7 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 41:14-42:7 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 53:10-53:17 | Withdrawn by Samsung | | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Gonell, Fabian | 7/8/2013 | 53:22-54:3 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 54:17-54:19 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 55:21-55:25 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 56:5-57:13 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 59:6-59:13 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 59:15-60:20 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 61:8-61:9 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 61:13-62:3 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 62:5-62:23 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 63:9-63:13 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 63:21-63:25 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 64:2-64:3 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 64:7-64:10 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 64:22-64:23 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 65:4-65:10 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 65:12-65:18 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 65:22-66:13 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 66:15-66:23 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 66:25-67:11 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 70:1-70:13 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 85:17-85:21 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 87:16-88:7 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 88:9-88:9 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 88:22-88:23 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 88:25-89:3 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 89:5-89:5 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 89:16-89:24 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 90:2-90:5 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 93:12-93:14 | Withdrawn by Samsung | | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Gonell, Fabian | 7/8/2013 | 93:19-93:24 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 102:1-102:7 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 102:10-103:6 | Withdrawn by Samsung | | | |
| Hall, Gary | 7/11/2013 | 7:4-7:11 | | 7:4-7:11 | | |
| Hall, Gary | 7/11/2013 | 9:15-9:22 | | 9:15-9:22 | | |
| Hall, Gary | 7/11/2013 | 11:22-12:21 | | 11:22-12:21 | | |
| Hall, Gary | 7/11/2013 | 13:17-14:12 | | 13:17-14:12 | | |
| Hall, Gary | 7/11/2013 | 14:22-15:22 | Narrative; Compound | 14:22-15:22 | | |
| Hall, Gary | 7/11/2013 | 23:5-23:9 | | 23:5-23:9 | | |
| Hall, Gary | 7/11/2013 | 23:11-23:16 | Vague | 23:11-23:16 | | |
| Hall, Gary | 7/11/2013 | 23:18-23:22 | Vague | 23:18-23:22 | | |
| Hall, Gary | 7/11/2013 | 24:1-24:4 | Vague; Lacks foundation | 24:1-24:4 | | |
| Hall, Gary | 7/11/2013 | 24:6-24:6 | | 24:6-24:6 | | |
| Hall, Gary | 7/11/2013 | 25:2-25:12 | Vague; Lacks foundation; 802 | 25:2-25:12 | | |
| Hall, Gary | 7/11/2013 | 25:15-25:23 | Vague; Incomplete | 25:15-25:23 | 25:24-26:3 | |
| Hall, Gary | 7/11/2013 | 27:7-27:16 | Incomplete; 802 | 27:7-27:16 | 26:22-27:6 | |
| Hall, Gary | 7/11/2013 | 27:18-28:10 | Vague; Ambiguous | 27:18-28:10 | 28:11-29:5 | |
| Hall, Gary | 7/11/2013 | 29:21-30:18 | Speculation; Assumes facts not in evidence; 802 | 29:21-30:18 | | |
| Hall, Gary | 7/11/2013 | 30:20-31:5 | | 30:20-31:5 | | |
| Hall, Gary | 7/11/2013 | 31:17-31:20 | Vague; Ambiguous | 31:17-31:20 | | |
| Hall, Gary | 7/11/2013 | 37:15-37:16 | Vague | 37:15-37:16 | | |
| Hall, Gary | 7/11/2013 | 37:18-38:19 | Vague; Speculation; Lacks foundation | 37:18-38:19 | | |
| Hall, Gary | 7/11/2013 | 39:7-39:14 | Lacks foundation; Vague; Speculation | 39:7-39:14 | | |
| Hall, Gary | 7/11/2013 | 40:9-40:15 | Vague | 40:9-40:15 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Hall, Gary | 7/11/2013 | 40:22-41:11 | Vague | 40:22-41:11 | 41:12-24 | |
| Hall, Gary | 7/11/2013 | 41:25-42:4 | Speculation; Vague; Lacks foundation | 41:25-42:4 | | |
| Hall, Gary | 7/11/2013 | 42:8-42:14 | Speculation; Vague; Lacks foundation | 42:8-42:14 | | |
| Hall, Gary | 7/11/2013 | 42:16-42:20 | Speculation; Vague; Lacks foundation | 42:16-42:20 | | |
| Hall, Gary | 7/11/2013 | 42:22-42:25 | | 42:22-42:25 | | |
| Hall, Gary | 7/11/2013 | 43:15-43:16 | Speculation; Vague; Lacks foundation | 43:15-43:16 | | |
| Hall, Gary | 7/11/2013 | 43:18-43:22 | Speculation; Vague; Lacks foundation | 43:18-43:22 | | |
| Hall, Gary | 7/11/2013 | 43:24-44:6 | Speculation; Vague; Lacks foundation | 43:24-44:6 | | |
| Hall, Gary | 7/11/2013 | 44:8-44:8 | | 44:8-44:8 | | |
| Hall, Gary | 7/11/2013 | 46:8-46:20 | Speculation; Vague; Lacks foundation | 46:8-46:20 | 46:21-23; 47:9-13 | |
| Hall, Gary | 7/11/2013 | 52:5-52:10 | Speculation; Vague; Lacks foundation | 52:5-52:10 | | |
| Hall, Gary | 7/11/2013 | 52:14-53:4 | Speculation; Vague; Lacks foundation; Ambiguous | 52:14-53:4 | | |
| Hall, Gary | 7/11/2013 | 53:7-53:14 | Speculation; Vague; Lacks foundation | 53:7-53:14 | | |
| Hall, Gary | 7/11/2013 | 53:16-54:6 | Speculation; Vague; Lacks foundation | 53:16-54:6 | | |
| Hall, Gary | 7/11/2013 | 54:22-55:6 | Speculation; Vague; Lacks foundation | 54:22-55:6 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Hall, Gary | 7/11/2013 | 55:8-55:20 | Speculation; Vague; Lacks foundation | 55:8-55:20 | | |
| Hall, Gary | 7/11/2013 | 57:21-58:11 | Vague | 57:21-58:11 | | |
| Hall, Gary | 7/11/2013 | 58:22-59:6 | Lacks foundation | 58:22-59:6 | | |
| Hall, Gary | 7/11/2013 | 59:8-59:10 | Legal conclusion; 701; Lacks foundation; Vague | 59:8-59:10 | | |
| Hall, Gary | 7/11/2013 | 59:13-59:17 | Legal conclusion; 701; Lacks foundation; Vague | 59:13-59:17 | | |
| Hall, Gary | 7/11/2013 | 59:20-59:24 | Legal conclusion; 701; Lacks foundation; Vague | 59:20-59:24 | 60:17-61:3 | |
| Hall, Gary | 7/11/2013 | 65:11-66:2 | Vague; Speculation; Lacks foundation | 65:11-66:2 | | |
| Hall, Gary | 7/11/2013 | 70:4-70:19 | Vague | 70:4-70:19 | 70:20-71:10 | |
| Hall, Gary | 7/11/2013 | 71:11-71:16 | | 71:11-71:16 | 71:17-21; 73:6-10 | |
| Hall, Gary | 7/11/2013 | 74:2-74:4 | | 74:2-74:4 | | |
| Hall, Gary | 7/11/2013 | 74:7-74:12 | | 74:7-74:12 | | |
| Hall, Gary | 7/11/2013 | 75:2-75:4 | | 75:2-75:4 | | |
| Hall, Gary | 7/11/2013 | 75:6-75:8 | | 75:6-75:8 | 75:9-23; 76:5-77:6; 81:1-9 | |
| Hall, Gary | 7/11/2013 | 90:14-90:22 | Vague; Lacks foundation | 90:14-90:22 | | |
| Hall, Gary | 7/11/2013 | 90:25-91:4 | Vague; Lacks foundation | 90:25-91:4 | | |
| Hall, Gary | 7/11/2013 | 91:6-91:6 | | 91:6-91:6 | | |
| Hall, Gary | 7/11/2013 | 95:3-95:20 | Vague; Speculation; Lacks foundation | 95:3-95:20 | 98:14-99:5 | |
| Hutchison, Jim | 7/1/2013 | 8:23-8:25 | | 8:23-8:25 | | |
| Hutchison, Jim | 7/1/2013 | 10:25-11:2 | | 10:25-11:2 | | |
| Hutchison, Jim | 7/1/2013 | 11:5-11:6 | | 11:5-11:6 | | |
| Hutchison, Jim | 7/1/2013 | 11:9-11:17 | | 11:9-11:17 | | |
| Hutchison, Jim | 7/1/2013 | 12:7-12:13 | | 12:7-12:13 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Hutchison, Jim | 7/1/2013 | 18:14-18:16 | Incomplete | 18:14-18:16 | 18:17-19, 18:22-19:5 | |
| Hutchison, Jim | 7/1/2013 | 18:20-18:21 | | 18:20-18:21 | | |
| Hutchison, Jim | 7/1/2013 | 22:17-23:9 | | 22:17-23:9 | | |
| Hutchison, Jim | 7/1/2013 | 23:12-24:9 | | 23:12-24:9 | | |
| Imahiro, James | 7/2/2013 | 6:7-6:20 | | 6:7-6:20 | | |
| Imahiro, James | 7/2/2013 | 11:19-12:2 | | 11:19-12:2 | | |
| Imahiro, James | 7/2/2013 | 16:9-16:22 | | 16:9-16:22 | | |
| Imahiro, James | 7/2/2013 | 24:14-24:17 | | 24:14-24:17 | | |
| Imahiro, James | 7/2/2013 | 31:18-31:19 | Lacks foundation; Vague; Speculation | 31:18-31:19 | | |
| Imahiro, James | 7/2/2013 | 31:22-31:25 | Lacks foundation; Vague; Argumentative; Speculation | 31:22-31:25 | | |
| Imahiro, James | 7/2/2013 | 32:3-32:9 | Lacks foundation; Vague; Argumentative; Speculation | 32:3-32:9 | 32:14-22 | |
| Imahiro, James | 7/2/2013 | 32:11-32:12 | Lacks foundation; Vague; Argumentative | 32:11-32:12 | | |
| Imahiro, James | 7/2/2013 | 47:25-48:3 | Lacks foundation; Vague; Argumentative | 47:25-48:3 | | |
| Imahiro, James | 7/2/2013 | 48:7-48:8 | Lacks foundation; Vague; Argumentative | 48:7-48:8 | | |
| Imahiro, James | 7/2/2013 | 48:10-48:18 | Lacks foundation; Vague; Argumentative | 48:10-48:18 | | |
| Imahiro, James | 7/2/2013 | 48:20-48:22 | Lacks foundation; Vague; Argumentative | 48:20-48:22 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Imahiro, James | 7/2/2013 | 50:23-51:23 | 402; 403; Lacks foundation; Speculation; 701; Vague | 50:23-51:23 | | |
| Imahiro, James | 7/2/2013 | 52:11-53:4 | 402; 403; Lacks foundation; Speculation; 701; Vague | 52:11-53:4 | | |
| Imahiro, James | 7/2/2013 | 53:11-53:19 | 402; 403; Lacks foundation; Speculation; 701; Vague | 53:11-53:19 | 54:2-24 | |
| Imahiro, James | 7/2/2013 | 55:5-55:8 | 402; Lacks foundation; Vague | 55:5-55:8 | 55:9-10 | |
| Imahiro, James | 7/2/2013 | 55:11-55:19 | 402; Lacks foundation; Vague; Speculation | 55:11-55:19 | 60:11-21 | |
| Imahiro, James | 7/2/2013 | 128:6-129:2 | 402; Hearsay | 128:6-129:2 | 78:16-24 82:14-83:11 | |
| Imahiro, James | 7/2/2013 | 130:15-132:3 | 402; Hearsay; Lacks foundation | 130:15-132:3 | 132:9-133:24 | |
| Imahiro, James | 7/2/2013 | 134:10-134:12 | 402; Hearsay; Lacks foundation | 134:10-134:12 | | |
| Imahiro, James | 7/2/2013 | 134:14-135:18 | 402; 403; Hearsay; Lacks foundation | 134:14-135:18 | | |
| Imahiro, James | 7/2/2013 | 144:6-144:13 | 402; Lacks foundation | 144:6-144:13 | | |
| Joswiak, Greg (Vol 1) | 4/17/2012 | 18:24-19:13 | 402; 403;  602; foundation | 18:24-19:13 | | |
| Joswiak, Greg (Vol 1) | 4/17/2012 | 25:14-25:17 | | 25:14-25:17 | | |
| Joswiak, Greg (Vol 1) | 4/17/2012 | 25:19-26:2 | | 25:19-26:2 | | |
| Joswiak, Greg (Vol 1) | 4/17/2012 | 26:4-26:12 | | 26:4-26:12 | | |
| Joswiak, Greg (Vol 1) | 4/17/2012 | 37:6-37:11 | 402; 403;  602; foundation | 37:6-37:11 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Joswiak, Greg (Vol 1) | 4/17/2012 | 37:13-37:18 | 402; 403;  602; foundation | 37:13-37:18 | | |
| Joswiak, Greg (Vol 1) | 4/17/2012 | 82:10-83:16 | 402; 403;  602; foundation | 82:10-83:16 | | |
| Joswiak, Greg (Vol 1) | 4/17/2012 | 96:16-97:15 | | 96:16-97:15 | | |
| Joswiak, Greg (Vol 1) | 4/17/2012 | 100:8-100:13 | | 100:8-100:13 | | |
| Joswiak, Greg (Vol 1) | 4/17/2012 | 128:8-128:24 | | 128:8-128:24 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 4:24-5:2 | | 4:24-5:2 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 5:5-5:14 | | 5:5-5:14 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 9:18-9:23 | 402; 403;  602; foundation | 9:18-9:23 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 10:1-10:7 | 402; 403;  602; foundation | 10:1-10:7 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 10:13-10:14 | 402; 403;  602; foundation | 10:13-10:14 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 10:17-10:21 | 402; 403;  602; foundation | 10:17-10:21 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 10:24-11:4 | 402; 403;  602; foundation | 10:24-11:4 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 11:6-11:6 | 402; 403;  602; foundation | 11:6-11:6 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 11:9-11:16 | 402; 403;  602; foundation | 11:9-11:16 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 12:4-12:10 | 402; 403;  602; foundation | 12:4-12:10 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 12:12-12:13 | 402; 403;  602; foundation | 12:12-12:13 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 17:23-18:2 | | 17:23-18:2 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 18:21-19:4 | | 18:21-19:4 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Joswiak, Greg (Vol 2) | 7/9/2013 | 19:6-19:8 | | 19:6-19:8 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 21:10-21:22 | | 21:10-21:22 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 22:3-22:15 | 402; 403; 602; foundation | 22:3-22:15 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 23:2-23:5 | 402; 403; 602; foundation | 23:2-23:5 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 23:9-23:20 | 402; 403; 602; foundation | 23:9-23:20 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 24:14-24:17 | 402; 403; 602; foundation | 24:14-24:17 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 24:21-25:6 | 402; 403; 602; foundation | 24:21-25:6 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 25:9-25:10 | 402; 403; 602; foundation | 25:9-25:10 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 25:24-26:1 | 402; 403; 602; foundation | 25:24-26:1 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 26:3-26:4 | 402; 403; 602; foundation | 26:3-26:4 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 29:13-30:18 | | 29:13-30:18 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 30:20-30:21 | | 30:20-30:21 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 32:1-32:5 | 402; 403; 602; foundation | 32:1-32:5 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 32:8-32:15 | 402; 403; 602; foundation | 32:8-32:15 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 32:19-32:25 | 402; 403; 602; foundation | 32:19-32:25 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 38:10-38:12 | | 38:10-38:12 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 38:15-38:15 | | 38:15-38:15 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Joswiak, Greg (Vol 2) | 7/9/2013 | 39:23-40:1 | 402; 403; 602; foundation | 39:23-40:1 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 40:4-40:11 | 402; 403; 602; foundation | 40:4-40:11 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 40:13-40:19 | 402; 403; 602; foundation | 40:13-40:19 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 40:22-41:11 | 402; 403; 602; foundation; 802 | 40:22-41:11 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 41:15-41:22 | 402; 403; 602; foundation; 802 | 41:15-41:22 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 41:25-42:9 | 402; 403; 602; foundation | 41:25-42:9 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 42:13-42:16 | 402; 403; 602; foundation | 42:13-42:16 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 43:5-43:17 | 402; 403; 602; foundation | 43:5-43:17 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 43:19-43:21 | 402; 403; 602; foundation | 43:19-43:21 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 43:23-44:2 | 402; 403; 602; foundation | 43:23-44:2 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 44:5-44:7 | 402; 403; 602; foundation | 44:5-44:7 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 50:12-50:17 | 402; 403; 602; foundation; 802 | 50:12-50:17 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 50:24-53:2 | 402; 403; 602; foundation; 802 | 50:24-53:2 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 54:12-56:2 | 402; 403; 602; foundation; 802 | 54:12-56:2 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 56:16-56:20 | | 56:16-56:20 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------|--------------------------------------|---------------------------|-------------------|
| Joswiak, Greg (Vol 2) | 7/9/2013 | 57:17-57:20 | 402; 403; 602; foundation; 802 | 57:17-57:20 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 57:22-57:23 | 402; 403; 602; foundation; 802 | 57:22-57:23 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 58:15-58:20 | 402; 403; 602; foundation; 802 | 58:15-58:20 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 65:22-66:7 | 402; 403; 602; foundation; 802 | 65:22-66:7 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 66:20-67:15 | | 66:20-67:15 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 69:8-69:11 | 402; 403; 602; foundation; 802 | 69:8-69:11 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 71:21-72:2 | 402; 403; 602; foundation; 802 | 71:21-72:2 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 72:4-72:6 | 402; 403; 602; foundation; 802 | 72:4-72:6 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 76:7-76:9 | 402; 403; 602; foundation; 802 | 76:7-76:9 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 76:12-77:10 | 402; 403; 602; foundation | 76:12-77:10 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 77:12-78:2 | 402; 403; 602; foundation | 77:12-78:2 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 78:5-78:19 | 402; 403; 602; foundation | 78:5-78:19 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 78:22-79:4 | 402; 403; 602; foundation | 78:22-79:4 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 80:17-81:4 | 402; 403; 602; foundation; 802 | 80:17-81:4 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 81:6-81:12 | 402; 403; 602; foundation; 802 | 81:6-81:12 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Joswiak, Greg (Vol 2) | 7/9/2013 | 81:15-81:20 | 402; 403; 602; foundation; 802 | 81:15-81:20 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 82:25-83:4 | 402; 403; 602; foundation; 802 | 82:25-83:4 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 83:10-83:22 | 402; 403; 602; foundation; 802 | 83:10-83:22 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 84:9-84:12 | 402; 403; 602; foundation; 802 | 84:9-84:12 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 84:14-84:18 | 402; 403; 602; foundation; 802 | 84:14-84:18 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 90:21-90:22 | 402; 403; 602; foundation | 90:21-90:22 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 90:24-91:7 | 402; 403; 602; foundation; 802 | 90:24-91:7 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 98:10-98:12 | | 98:10-98:12 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 98:14-98:16 | | 98:14-98:16 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 98:18-98:21 | | 98:18-98:21 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 100:19-100:24 | 402; 403; 602; foundation; 802 | 100:19-100:24 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 101:1-101:5 | 402; 403; 602; foundation; 802 | 101:1-101:5 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 101:17-102:1 | 402; 403; 602; foundation; 802 | 101:17-102:1 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 110:20-111:7 | 402; 403 | 110:20-111:7 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 111:11-111:16 | 402; 403 | 111:11-111:16 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 111:18-114:7 | 402; 403; 602; foundation; 802 | 111:18-114:7 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 126:2-127:4 | 402; 403; 602; foundation; 802 | 126:2-127:4 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------|--------------------------------------|---------------------------|-------------------|
| Joswiak, Greg (Vol 2) | 7/9/2013 | 127:7-127:8 | 402; 403;  602; foundation; 802 | 127:7-127:8 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 141:8-142:6 | 402; 403;  602; foundation; 802 | 141:8-142:6 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 151:4-151:6 | 402; 403;  602; foundation; 802 | 151:4-151:6 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 151:8-151:15 | 402; 403;  602; foundation; 802 | 151:8-151:15 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 159:17-160:1 | | 159:17-160:1 | | |
| Kahle, Brewster | 7/25/2013 | 9:17-9:19 | Hearsay (Not Unavailable) | 9:17-9:19 | | |
| Kahle, Brewster | 7/25/2013 | 10:3-10:6 | Hearsay (Not Unavailable) | 10:3-10:6 | | |
| Kahle, Brewster | 7/25/2013 | 11:13-11:18 | Hearsay (Not Unavailable) | 11:13-11:18 | 13:14-20 | |
| Kahle, Brewster | 7/25/2013 | 17:7-17:9 | Hearsay (Not Unavailable) | 17:7-17:9 | | |
| Kahle, Brewster | 7/25/2013 | 17:12-17:21 | Hearsay (Not Unavailable) | 17:12-17:21 | | |
| Kahle, Brewster | 7/25/2013 | 18:2-18:8 | Hearsay (Not Unavailable) | 18:2-18:8 | | |
| Kahle, Brewster | 7/25/2013 | 21:17-22:9 | Hearsay (Not Unavailable) | 21:17-22:9 | | |
| Kahle, Brewster | 7/25/2013 | 35:16-35:21 | Hearsay (Not Unavailable) | 35:16-35:21 | | |
| Kahle, Brewster | 7/25/2013 | 37:6-37:17 | Hearsay (Not Unavailable); Speculation; Lacks Foundation | 37:6-37:17 | | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION
CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Kahle, Brewster | 7/25/2013 | 38:1-38:12 | Hearsay (Not Unavailable) | 38:1-38:12 | | |
| Kahle, Brewster | 7/25/2013 | 38:20-39:3 | Hearsay (Not Unavailable) | 38:20-39:3 | | |
| Kahle, Brewster | 7/25/2013 | 41:3-42:2 | Hearsay (Not Unavailable); Speculation; Lacks Foundation | 41:3-42:2 | | |
| Kahle, Brewster | 7/25/2013 | 42:13-43:3 | Hearsay (Not Unavailable) | 42:13-43:3 | | |
| Kahle, Brewster | 7/25/2013 | 43:11-43:17 | Hearsay (Not Unavailable) | 43:11-43:17 | | |
| Kahle, Brewster | 7/25/2013 | 43:18-43:23 | Hearsay (Not Unavailable) | 43:18-43:23 | | |
| Kahle, Brewster | 7/25/2013 | 44:5-44:9 | Hearsay (Not Unavailable) | 44:5-44:9 | | |
| Kahle, Brewster | 7/25/2013 | 44:21-45:1 | Hearsay (Not Unavailable) | 44:21-45:1 | | |
| Kahle, Brewster | 7/25/2013 | 45:9-45:15 | Hearsay (Not Unavailable) | 45:9-45:15 | 45:16-21 | |
| Kahle, Brewster | 7/25/2013 | 45:22-46:5 | Hearsay (Not Unavailable); Speculation; Lacks Foundation | 45:22-46:5 | | |
| Kahle, Brewster | 7/25/2013 | 46:22-47:9 | Hearsay (Not Unavailable); Speculation; Lacks Foundation | 46:22-47:9 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Kahle, Brewster | 7/25/2013 | 54:22-55:6 | Hearsay (Not Unavailable) | 54:22-55:6 | | |
| Kahle, Brewster | 7/25/2013 | 55:11-56:8 | Hearsay (Not Unavailable) | 55:11-56:8 | | |
| Kahle, Brewster | 7/25/2013 | 56:12-56:13 | Hearsay (Not Unavailable) | 56:12-56:13 | 71:18-19 | |
| Kahle, Brewster | 7/25/2013 | 56:15-56:21 | Hearsay (Not Unavailable) | 56:15-56:21 | 71:21-72:2 | |
| Kahle, Brewster | 7/25/2013 | 65:12-65:17 | Hearsay (Not Unavailable) | 65:12-65:17 | 72:4-21 | |
| Kahle, Brewster | 7/25/2013 | 65:19-66:11 | Hearsay (Not Unavailable) | 65:19-66:11 | 73:7-12 | |
| Kahle, Brewster | 7/25/2013 | 67:18-68:2 | Hearsay (Not Unavailable) | 67:18-68:2 | 73:22-74:2 | |
| Kahle, Brewster | 7/25/2013 | 80:20-80:22 | Hearsay (Not Unavailable) | 80:20-80:22 | 86:22-87:3 | |
| Kahle, Brewster | 7/25/2013 | 80:25-81:5 | Hearsay (Not Unavailable) | 80:25-81:5 | 88:14-16 | |
| Kahle, Brewster | 7/25/2013 | 81:7-81:15 | Hearsay (Not Unavailable) | 81:7-81:15 | 88:18-21 | |
| Kahle, Brewster | 7/25/2013 | 119:8-119:14 | Hearsay (Not Unavailable) | 119:8-119:14 | 88:23-25 | |
| Kahle, Brewster | 7/25/2013 | 119:17-119:20 | Hearsay (Not Unavailable) | 119:17-119:20 | 126:20-127:3 | |
| Kahle, Brewster | 7/25/2013 | 120:5-120:19 | Hearsay (Not Unavailable) | 120:5-120:19 | 130:12-18 | |
| Kahle, Brewster | 7/25/2013 | 128:7-128:12 | Hearsay (Not Unavailable) | 128:7-128:12 | 158:17-19 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Kahle, Brewster | 7/25/2013 | 128:18-129:4 | Hearsay (Not Unavailable) | 128:18-129:4 | 164:1-4 | |
| Kahle, Brewster | 7/25/2013 | 130:5-130:11 | Hearsay (Not Unavailable) | 130:5-130:11 | 189:8-16 | |
| Kahle, Brewster | 7/25/2013 | 157:24-158:6 | Hearsay (Not Unavailable); Speculation; Lacks Foundation | 157:24-158:6 | 189:18-19 | |
| Kahle, Brewster | 7/25/2013 | 163:10-163:12 | Hearsay (Not Unavailable); Speculation; Lacks Foundation | 163:10-163:12 | 193:9-17 | |
| Kahle, Brewster | 7/25/2013 | 163:14-163:24 | Hearsay (Not Unavailable) | 163:14-163:24 | 194:5-9 | |
| Kahle, Brewster | 7/25/2013 | 179:16-179:19 | Hearsay (Not Unavailable) | 179:16-179:19 | 195:21-196:4 | |
| Kahle, Brewster | 7/25/2013 | 198:19-198:21 | Incomplete | 198:19-198:21 | | |
| Kahle, Brewster | 7/25/2013 | 204:11-205:13 | Hearsay (Not Unavailable) | 204:11-205:13 | | |
| Kahle, Brewster | 7/25/2013 | 205:15-205:16 | Hearsay (Not Unavailable); Speculation; Lacks Foundation | 205:15-205:16 | | |
| McLeod, Kenneth | 7/12/2013 | 8:5-8:8 | | 8:5-8:8 | | |
| McLeod, Kenneth | 7/12/2013 | 14:12-14:23 | | 14:12-14:23 | | |
| McLeod, Kenneth | 7/12/2013 | 15:19-16:1 | | 15:19-16:1 | | |
| McLeod, Kenneth | 7/12/2013 | 20:24-21:7 | 402 | 20:24-21:7 | | |
| McLeod, Kenneth | 7/12/2013 | 25:8-25:12 | Lacks Foundation | 25:8-25:12 | | |
| McLeod, Kenneth | 7/12/2013 | 32:19-33:5 | | 32:19-33:5 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| McLeod, Kenneth | 7/12/2013 | 34:8-35:13 | | 34:8-35:13 | 35:17-21 | |
| McLeod, Kenneth | 7/12/2013 | 38:3-38:17 | | 38:3-38:17 | 35:25-36:13 | |
| McLeod, Kenneth | 7/12/2013 | 42:13-42:16 | Vague; 402; Ambiguous | 42:13-42:16 | 37:14-19 | |
| McLeod, Kenneth | 7/12/2013 | 42:18-43:1 | Vague; 402; Ambiguous | 42:18-43:1 | | |
| McLeod, Kenneth | 7/12/2013 | 75:14-75:22 | | 75:14-75:22 | | |
| McLeod, Kenneth | 7/12/2013 | 83:4-83:11 | | 83:4-83:11 | | |
| McLeod, Kenneth | 7/12/2013 | 83:14-83:20 | Compound; | 83:14-83:20 | | |
| McLeod, Kenneth | 7/12/2013 | 89:8-89:11 | Speculation; Lacks Foundation; Hypothetical | 89:8-89:11 | | |
| McLeod, Kenneth | 7/12/2013 | 89:13-89:13 | Speculation; Lacks Foundation; Hypothetical | 89:13-89:13 | | |
| McLeod, Kenneth | 7/12/2013 | 89:17-90:12 | Speculation; Lacks Foundation; Hypothetical | 89:17-90:12 | | |
| McLeod, Kenneth | 7/12/2013 | 90:15-90:21 | Speculation; Lacks Foundation; Hypothetical | 90:15-90:21 | | |
| McLeod, Kenneth | 7/12/2013 | 91:13-91:17 | Speculation; Lacks Foundation; Hypothetical | 91:13-91:17 | | |
| McLeod, Kenneth | 7/12/2013 | 108:4-108:5 | Vague; Speculation | 108:4-108:5 | | |
| McLeod, Kenneth | 7/12/2013 | 108:9-108:20 | Vague; Speculation | 108:9-108:20 | | |
| McLeod, Kenneth | 7/12/2013 | 109:20-110:13 | | 109:20-110:13 | | |
| McLeod, Kenneth | 7/12/2013 | 111:1-112:12 | | 111:1-112:12 | 112:21-113:19 | |
| McLeod, Kenneth | 7/12/2013 | 118:1-118:20 | | 118:1-118:20 | 114:13-19 | |
| McLeod, Kenneth | 7/12/2013 | 119:24-120:11 | | 119:24-120:11 | 114:23-115:11 | |
| McLeod, Kenneth | 7/12/2013 | 120:16-121:6 | | 120:16-121:6 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| McLeod, Kenneth | 7/12/2013 | 126:2-126:4 | | 126:2-126:4 | | |
| McLeod, Kenneth | 7/12/2013 | 126:6-126:7 | | 126:6-126:7 | | |
| McLeod, Kenneth | 7/12/2013 | 126:15-126:17 | | 126:15-126:17 | | |
| McLeod, Kenneth | 7/12/2013 | 127:15-127:19 | | 127:15-127:19 | | |
| McLeod, Kenneth | 7/12/2013 | 127:22-128:11 | | 127:22-128:11 | | |
| McLeod, Kenneth | 7/12/2013 | 128:14-128:25 | | 128:14-128:25 | 129:1-5 | |
| McLeod, Kenneth | 7/12/2013 | 129:13-129:20 | | 129:13-129:20 | 133:11-19 | |
| McLeod, Kenneth | 7/12/2013 | 134:14-134:17 | Speculation; Lacks Foundation; Hypothetical | 134:14-134:17 | | |
| McLeod, Kenneth | 7/12/2013 | 134:20-134:23 | Speculation; Lacks Foundation; Hypothetical | 134:20-134:23 | | |
| McLeod, Kenneth | 7/12/2013 | 135:1-135:5 | Speculation; Lacks Foundation; Hypothetical | 135:1-135:5 | | |
| McLeod, Kenneth | 7/12/2013 | 135:7-135:21 | Speculation; Lacks Foundation; Hypothetical | 135:7-135:21 | | |
| McLeod, Kenneth | 7/12/2013 | 135:24-135:25 | Speculation; Lacks Foundation; Hypothetical | 135:24-135:25 | | |
| McLeod, Kenneth | 7/12/2013 | 146:13-146:19 | Speculation; Lacks Foundation; Hypothetical; Legal Conclusion; 403 | 146:13-146:19 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| McLeod, Kenneth | 7/12/2013 | 146:21-147:4 | Speculation; Lacks Foundation; Hypothetical; Legal Conclusion; 403 | 146:21-147:4 | | |
| McLeod, Kenneth | 7/12/2013 | 147:6-147:9 | Hypothetical | 147:6-147:9 | | |
| McLeod, Kenneth | 7/12/2013 | 147:11-148:6 | Hypothetical | 147:11-148:6 | | |
| McLeod, Kenneth | 7/12/2013 | 148:8-150:4 | Hypothetical | 148:8-150:4 | | |
| McLeod, Kenneth | 7/12/2013 | 150:24-151:1 | Speculation; Lacks Foundation; Hypothetical | 150:24-151:1 | | |
| McLeod, Kenneth | 7/12/2013 | 151:5-151:10 | Speculation; Lacks Foundation; Hypothetical | 151:5-151:10 | | |
| McLeod, Kenneth | 7/12/2013 | 152:4-152:15 | | 152:4-152:15 | 152:16-21 | |
| McLeod, Kenneth | 7/12/2013 | 154:13-154:20 | Narrative; Hypothetical; Vague; Compound | 154:13-154:20 | | |
| McLeod, Kenneth | 7/12/2013 | 154:22-155:14 | Narrative; Hypothetical; Vague; Compound | 154:22-155:14 | 157:16-158:4 | |
| McLeod, Kenneth | 7/12/2013 | 158:10-159:7 | | 158:10-159:7 | | |
| McLeod, Kenneth | 7/12/2013 | 170:8-171:2 | | 170:8-171:2 | | |
| McLeod, Kenneth | 7/12/2013 | 171:9-171:23 | | 171:9-171:23 | | |
| McLeod, Kenneth | 7/12/2013 | 181:8-182:1 | | 181:8-182:1 | | |
| McLeod, Kenneth | 7/12/2013 | 182:4-182:4 | | 182:4-182:4 | | |
| McLeod, Kenneth | 7/12/2013 | 184:10-184:12 | Speculation; Lacks Foundation; Legal Conclusion | 184:10-184:12 | | |
| McLeod, Kenneth | 7/12/2013 | 184:15-184:22 | Speculation; Lacks Foundation; Legal Conclusion | 184:15-184:22 | 184:23-185:7 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| McLeod, Kenneth | 7/12/2013 | 197:20-199:8 | | 197:20-199:8 | | |
| McLeod, Kenneth | 7/12/2013 | 200:6-200:10 | | 200:6-200:10 | | |
| McLeod, Kenneth | 7/12/2013 | 226:15-226:25 | | 226:15-226:25 | | |
| McLeod, Kenneth | 7/12/2013 | 227:9-227:21 | | 227:9-227:21 | | |
| McLeod, Kenneth | 7/12/2013 | 230:3-230:7 | Speculation | 230:3-230:7 | | |
| McLeod, Kenneth | 7/12/2013 | 230:8-230:12 | Speculation | 230:8-230:12 | | |
| McLeod, Kenneth | 7/12/2013 | 233:6-233:19 | | 233:6-233:19 | | |
| McLeod, Kenneth | 7/12/2013 | 235:7-235:14 | | 235:7-235:14 | | |
| McLeod, Kenneth | 7/12/2013 | 236:5-237:7 | Speculation; Lacks Foundation | 236:5-237:7 | | |
| McLeod, Kenneth | 7/12/2013 | 251:14-251:18 | Speculation; Lacks Foundation; Beyond Scope | 251:14-251:18 | 252:11-19 | |
| McLeod, Kenneth | 7/12/2013 | 263:18-264:4 | 403; Argumentative | 263:18-264:4 | | |
| McLeod, Kenneth | 7/12/2013 | 264:11-264:14 | | 264:11-264:14 | | |
| McLeod, Kenneth | 7/12/2013 | 264:24-265:9 | | 264:24-265:9 | | |
| McLeod, Kenneth | 7/12/2013 | 265:21-266:13 | | 265:21-266:13 | | |
| McLeod, Kenneth | 7/12/2013 | 266:15-267:8 | Speculation; Lacks Foundation; Hypothetical | 266:15-267:8 | | |
| McLeod, Kenneth | 7/12/2013 | 267:11-267:15 | Speculation; Lacks Foundation; Hypothetical | 267:11-267:15 | | |
| McLeod, Kenneth | 7/12/2013 | 267:18-267:23 | Speculation; Lacks Foundation; Hypothetical | 267:18-267:23 | 270:4-271:1 | |
| McLeod, Kenneth | 7/12/2013 | 273:10-273:10 | Legal Conclusion; 403; Lacks Foundation; Beyond Scope | 273:10-273:10 | 273:18-21 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| McLeod, Kenneth | 7/12/2013 | 273:13-273:14 | Legal Conclusion; 403; Lacks Foundation; Beyond Scope | 273:13-273:14 | 273:24-25 | |
| McLeod, Kenneth | 7/12/2013 | 273:15-273:17 | Legal Conclusion; 403; Lacks Foundation; Beyond Scope | 273:15-273:17 | 275:7-8 | |
| McLeod, Kenneth | 7/12/2013 | 276:3-276:11 | Legal Conclusion; 403; Lacks Foundation; Beyond Scope | 276:3-276:11 | 275:11-12 | |
| Millet, Tim | 6/26/2013 | 5:11-5:12 | | 5:11-5:12 | 20:10-20:12, 22:16-22:19 | |
| Millet, Tim | 6/26/2013 | 15:25-16:19 | | 15:25-16:19 | 14:13-21 | |
| Millet, Tim | 6/26/2013 | 16:22-17:8 | | 16:22-17:8 | | |
| Millet, Tim | 6/26/2013 | 20:10-20:12 | | 20:10-20:12 | | |
| Millet, Tim | 6/26/2013 | 22:16-22:19 | | 22:16-22:19 | | |
| Millet, Tim | 6/26/2013 | 25:14-25:21 | Incomplete | 25:14-25:21 | 25:23 | |
| Millet, Tim | 6/26/2013 | 25:24-26:8 | Incomplete | 25:24-26:8 | 25:23 | |
| Millet, Tim | 6/26/2013 | 26:23-27:2 | Incomplete; Lacks foundation; Speculation; Beyond scope of 30(B)(6); 602 | 26:23-27:2 | 26:9-10 | |
| Millet, Tim | 6/26/2013 | 27:3-27:6 | Incomplete; Lacks foundation; Speculation; Beyond scope of 30(B)(6); 602 | 27:3-27:6 | 26:9-10; 27:9-10; 27:12-27:24 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Millet, Tim | 6/26/2013 | 27:8-27:8 | Incomplete; Lacks foundation; Speculation; Beyond scope of 30(B)(6); 602 | 27:8-27:8 | 26:9-10; 27:9-10; 27:12-27:24 | |
| Millet, Tim | 6/26/2013 | 27:25-28:1 | Incomplete; Lacks foundation; Speculation; 602 | 27:25-28:1 | 28:3; 28:5-7; 28:14-18 | |
| Millet, Tim | 6/26/2013 | 28:8-28:13 | Incomplete; Lacks foundation; Speculation; 602 | 28:8-28:13 | 28:3; 28:5-7; 28:14-18 | |
| Millet, Tim | 6/26/2013 | 28:19-29:8 | Incomplete | 28:19-29:8 | 29:2-31:10 | |
| Millet, Tim | 6/26/2013 | 29:16-30:2 | Incomplete | 29:16-30:2 | 29:2-31:10 | |
| Millet, Tim | 6/26/2013 | 30:12-30:18 | | 30:12-30:18 | | |
| Millet, Tim | 6/26/2013 | 30:19-31:8 | | 30:19-31:8 | 29:2-31:10 | |
| Millet, Tim | 6/26/2013 | 31:11-32:20 | | 31:11-32:20 | 32:7-20 | |
| Millet, Tim | 6/26/2013 | 44:1-44:5 | Lacks foundation; Speculation; Beyond scope of 30(B)(6); 402; 403; 602 | 44:1-44:5 | 44:6; 44:8-13 | |
| Millet, Tim | 6/26/2013 | 44:14-44:24 | Lacks foundation; Speculation; Beyond scope of 30(B)(6); 402; 403; 602 | 44:14-44:24 | | |
| Millet, Tim | 6/26/2013 | 45:1-45:2 | Lacks foundation; Speculation; Beyond scope of 30(B)(6); 402; 403; 602 | 45:1-45:2 | | |
| Millet, Tim | 6/26/2013 | 46:6-46:9 | | 46:6-46:9 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Millet, Tim | 6/26/2013 | 46:23-47:2 | Lacks foundation; calls for Speculation | 46:23-47:2 | 47:3 | |
| Millet, Tim | 6/26/2013 | 47:4-47:12 | | 47:4-47:12 | | |
| Millet, Tim | 6/26/2013 | 47:14-47:24 | | 47:14-47:24 | | |
| Millet, Tim | 6/26/2013 | 48:1-48:8 | Incomplete | 48:1-48:8 | 48:9-48:15 | |
| Millet, Tim | 6/26/2013 | 48:17-49:1 | | 48:17-49:1 | | |
| Millet, Tim | 6/26/2013 | 49:3-49:5 | | 49:3-49:5 | | |
| Millet, Tim | 6/26/2013 | 49:9-49:10 | | 49:9-49:10 | | |
| Millet, Tim | 6/26/2013 | 49:12-49:22 | Lacks foundation; Assumes facts; Mischaracterization; Misstates testimony | 49:12-49:22 | 49:23 | |
| Millet, Tim | 6/26/2013 | 49:24-50:16 | Lacks foundation; Assumes facts; Mischaracterization; Misstates testimony; Speculation; Beyond scope of 30(B)(6) | 49:24-50:16 | 50:17 | |
| Millet, Tim | 6/26/2013 | 50:19-51:4 | Lacks foundation; Assumes facts; Beyond scope of 30(B)(6); Speculation | 50:19-51:4 | 51:5 | |
| Millet, Tim | 6/26/2013 | 51:6-51:17 | Lacks foundation; Assumes facts; Beyond scope of 30(B)(6); Speculation | 51:6-51:17 | 51:18 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Millet, Tim | 6/26/2013 | 51:20-53:20 | Lacks foundation; Assumes facts; Beyond scope of 30(B)(6); Speculation; Mischaracterization; Misstates testimony | 51:20-53:20 | | |
| Millet, Tim | 6/26/2013 | 60:15-60:25 | Incomplete; Lacks foundation | 60:15-60:25 | 36:23-37:3; 58:25-59:4; 60:15-25 | |
| Millet, Tim | 6/26/2013 | 64:25-64:25 | Lacks foundation | 64:25-64:25 | 64:25; 65:2-66:9 | |
| Millet, Tim | 6/26/2013 | 65:2-66:9 | | 65:2-66:9 | 64:25; 65:2-66:9 | |
| Millet, Tim | 6/26/2013 | 67:25-68:5 | | 67:25-68:5 | | |
| Millet, Tim | 6/26/2013 | 68:11-68:20 | Beyond scope of 30(B)(6) | 68:11-68:20 | | |
| Millet, Tim | 6/26/2013 | 72:16-72:24 | Beyond scope of 30(B)(6) | 72:16-72:24 | | |
| Millet, Tim | 6/26/2013 | 98:1-98:7 | Incomplete | 98:1-98:7 | 94:18-24; 98:8-98:10; 101:18-102:2 | |
| Millet, Tim | 6/26/2013 | 98:22-98:25 | Incomplete | 98:22-98:25 | 98:22-99:7; 101:18-102:2 | |
| Millet, Tim | 6/26/2013 | 102:8-102:14 | | 102:8-102:14 | 101:18-102:2 | |
| Millet, Tim | 6/26/2013 | 102:24-103:10 | | 102:24-103:10 | 101:18-102:2; 103:17-19 | |
| Millet, Tim | 6/26/2013 | 104:3-105:1 | | 104:3-105:1 | | |
| Millet, Tim | 6/26/2013 | 105:4-106:1 | | 105:4-106:1 | 104:3-23 | |
| Millet, Tim | 6/26/2013 | 106:5-106:9 | | 106:5-106:9 | 104:3-23 | |
| Millet, Tim | 6/26/2013 | 106:17-107:8 | | 106:17-107:8 | | |
| Millet, Tim | 6/26/2013 | 111:5-111:8 | 402 | 111:5-111:8 | 109:21-24 | |
| Millet, Tim | 6/26/2013 | 112:9-112:25 | | 112:9-112:25 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Millet, Tim | 6/26/2013 | 114:4-114:21 | | 114:4-114:21 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 5:11-5:12 | Not Unavailable; | 5:11-5:12 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 23:13-24:5 | Not Unavailable; | 23:13-24:5 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 53:8-53:19 | Not Unavailable; | 53:8-53:19 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 53:22-53:25 | Not Unavailable; Vague; Lacks foundation; 1002; Speculation; personal knowledge; 802; Incomplete | 53:22-53:25 | 54:2-5, 54:8-55:1 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 58:12-58:20 | Not Unavailable; Hypothetical; Vague; 1002; Speculation; Ambiguous; 802 | 58:12-58:20 | 58:21-59:2, 59:5-10 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 70:8-72:10 | Not Unavailable; 602; Vague; 802 | 70:8-72:10 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 78:1-78:5 | Not Unavailable; Vague; 802; Speculation; 1002 | 78:1-78:5 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 78:7-78:13 | Not Unavailable; Vague; 802; Speculation; 1002 | 78:7-78:13 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 78:15-79:2 | Not Unavailable; 1002; 802; Speculation; Vague; Ambiguous; Lacks foundation | 78:15-79:2 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 79:5-79:11 | Not Unavailable; 1002; 802; Speculation; Vague; Ambiguous; Lacks foundation | 79:5-79:11 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Ng, Stan (NDCA 1) | 2/21/2012 | 90:18-90:24 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 90:18-90:24 | 90:25-91:6 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 91:7-91:23 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 91:7-91:23 | 90:25-91:6 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 94:13-94:22 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 94:13-94:22 | 94:6-12 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 94:24-95:8 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 94:24-95:8 | 94:6-12 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 95:10-95:10 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 95:10-95:10 | 94:6-12 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 95:13-95:18 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 95:13-95:18 | 94:6-12 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 95:21-95:24 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 95:21-95:24 | 94:6-12 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Ng, Stan (NDCA 1) | 2/21/2012 | 96:1-96:24 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 96:1-96:24 | 94:6-12 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 97:1-97:1 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 97:1-97:1 | 94:6-12 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 97:3-97:7 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 97:3-97:7 | 94:6-12 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 97:9-97:11 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 97:9-97:11 | 94:6-12 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 97:13-97:16 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 97:13-97:16 | 94:6-12 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 97:18-97:23 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 97:18-97:23 | 94:6-12 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 98:1-98:6 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 98:1-98:6 | 94:6-12 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Ng, Stan (NDCA 1) | 2/21/2012 | 98:10-98:14 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 98:10-98:14 | 94:6-12 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 98:16-98:16 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 98:16-98:16 | 94:6-12 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 98:18-98:22 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 98:18-98:22 | 94:6-12 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 98:24-98:24 | Not Unavailable; Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 98:24-98:24 | 94:6-12 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 103:4-103:9 | Not Unavailable; Vague; Lacks foundation; Speculation; 802 | 103:4-103:9 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 103:12-103:17 | Not Unavailable; Vague; Lacks foundation; Speculation; 802 | 103:12-103:17 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 104:22-105:1 | Not Unavailable; FRCP 26(a)(3)(A)(iii); Vague; Speculation; 802; 402; 1002; 602 | 104:22-105:1 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Ng, Stan (NDCA 1) | 2/21/2012 | 105:3-105:6 | Not Unavailable; Vague; Speculation; 802; 402; 1002; 602 | 105:3-105:6 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 105:14-105:17 | Not Unavailable; Speculation; Vague; 602; Hypothetical | 105:14-105:17 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 106:8-106:10 | Not Unavailable; 402; Vague; Lacks foundation; 602; Speculation | 106:8-106:10 | 106:5-7 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 106:12-106:15 | Not Unavailable; 402; Vague; Lacks foundation; 602; Speculation | 106:12-106:15 | 106:5-7 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 106:17-106:17 | Not Unavailable; 402; Vague; Lacks foundation; 602; Speculation | 106:17-106:17 | 106:5-7 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 107:19-107:21 | Not Unavailable; Lacks foundation; Vague; 402; 403; | 107:19-107:21 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 107:23-108:3 | Not Unavailable; Lacks foundation; Vague; 402; 403; 602 | 107:23-108:3 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 121:3-121:14 | Not Unavailable; Vague; 701; 402; Speculation; 602 | 121:3-121:14 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Ng, Stan (NDCA 1) | 2/21/2012 | 121:17-121:21 | Not Unavailable; Vague; 701; 402; Speculation; 602 | 121:17-121:21 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 121:24-121:24 | Not Unavailable; Vague; 701; 402; Speculation; 602 | 121:24-121:24 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 121:25-122:12 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 602; Speculation; 802; 701; Vague; 402; 403; Lacks foundation | 121:25-122:12 | 121:1 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 123:19-124:4 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 602; Speculation; 802; 701; Vague; 402; 403; Lacks foundation | 123:19-124:4 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 124:6-124:22 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 602; Speculation; 802; 701; Vague; 402; 403; Lacks foundation | 124:6-124:22 | 126:18-25 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 124:25-125:9 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 602; Speculation; 802; 701; Vague; 402; 403; Lacks foundation | 124:25-125:9 | 126:18-25 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Ng, Stan (NDCA 1) | 2/21/2012 | 125:11-125:20 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 602; Speculation; 802; 701; Vague; 402; 403; Lacks foundation; Argumentative | 125:11-125:20 | 126:18-25 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 125:22-126:17 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 602; Speculation; 802; 701; Vague; 402; 403; Lacks foundation; Argumentative | 125:22-126:17 | 126:18-25 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 128:10-129:1 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 402; 403; 802; Argumentative | 128:10-129:1 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 129:5-129:9 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 402; 403; 802; Argumentative | 129:5-129:9 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 129:11-129:21 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 402; 403; 802; Argumentative | 129:11-129:21 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 130:2-130:11 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 402; 403; 802; Argumentative | 130:2-130:11 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------|--------------------------------------|---------------------------|-------------------|
| Ng, Stan (NDCA 1) | 2/21/2012 | 130:14-130:17 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 402; 403; 802; Argumentative | 130:14-130:17 | | |
| Ng, Stan | 7/2/2013 | 5:11-5:12 | Not Unavailable; | 5:11-5:12 | | |
| Ng, Stan | 7/2/2013 | 6:3-6:9 | Not Unavailable; | 6:3-6:9 | | |
| Ng, Stan | 7/2/2013 | 6:23-6:24 | Not Unavailable; | 6:23-6:24 | | |
| Ng, Stan | 7/2/2013 | 19:5-19:9 | Not Unavailable; | 19:5-19:9 | | |
| Ng, Stan | 7/2/2013 | 21:24-22:6 | Not Unavailable; 701; 602 | 21:24-22:6 | | |
| Ng, Stan | 7/2/2013 | 27:5-28:3 | Not Unavailable; Speculation; 602; Vague; Lacks foundation | 27:5-28:3 | 25:2-26:12 | |
| Ng, Stan | 7/2/2013 | 29:7-29:15 | Not Unavailable; | 29:7-29:15 | | |
| Ng, Stan | 7/2/2013 | 33:4-33:9 | Not Unavailable; Speculation; 602; Vague; 402 | 33:4-33:9 | 32:21-33:3; 32:33:10-34:2 | |
| Ng, Stan | 7/2/2013 | 41:10-42:17 | FRCP 26(a)(3)(A)(iii); Lacks foundation; 1002; 602; Speculation; Vague; 402 | 41:10-42:17 | 42:18-43:4 | |
| Ng, Stan | 7/2/2013 | 43:5-43:10 | Not Unavailable; Vague; Lacks foundation; | 43:5-43:10 | 43:11-20 | |
| Ng, Stan | 7/2/2013 | 47:17-48:12 | Not Unavailable; 1002; 602; Vague; Lacks foundation; 802 | 47:17-48:12 | 48:13-49:23 | |
| Ng, Stan | 7/2/2013 | 50:8-51:2 | Not Unavailable; Vague; Lacks foundation; 402; 1002; 602; Speculation | 50:8-51:2 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Ng, Stan | 7/2/2013 | 51:14-51:16 | Not Unavailable; Vague; Ambiguous; Lacks foundation; 701; Speculation; 402 | 51:14-51:16 | 51:17-52:13 | |
| Ng, Stan | 7/2/2013 | 53:13-54:1 | Not Unavailable; Speculation; 701; Vague; Lacks foundation | 53:13-54:1 | 51:17-52:13 | |
| Ng, Stan | 7/2/2013 | 59:5-59:8 | Not Unavailable; Incomplete; 402 | 59:5-59:8 | 57:14-59:8 | |
| Ng, Stan | 7/2/2013 | 62:16-62:19 | Not Unavailable; Lacks foundation; Incomplete; Vague | 62:16-62:19 | 61:7-62:4, 62:6-62:23 | |
| Ng, Stan | 7/2/2013 | 66:10-67:4 | Not Unavailable; Speculation; 402; Vague; 701 | 66:10-67:4 | 65:15-66:9 | |
| Ng, Stan | 7/2/2013 | 76:7-76:16 | Not Unavailable; 402; Speculation; Lacks foundation; 602 | 76:7-76:16 | 76:17-18, 76:20-77:6 | |
| Ng, Stan | 7/2/2013 | 77:7-77:9 | Not Unavailable; Vague; Speculation; Lacks foundation; 402 | 77:7-77:9 | 76:17-18, 76:20-77:6, 77:10 | |
| Ng, Stan | 7/2/2013 | 77:11-78:3 | Not Unavailable; Vague; Speculation; Lacks foundation; 402 | 77:11-78:3 | 76:17-18, 76:20-77:6, 77:10 | |
| Ng, Stan | 7/2/2013 | 79:3-80:14 | Not Unavailable; Incomplete; Vague; 402 | 79:3-80:14 | 78:20-79:2 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Ng, Stan | 7/2/2013 | 84:6-85:3 | Not Unavailable; Vague; Ambiguous; Speculation; 602; 701; Lacks foundation | 84:6-85:3 | 85:13-86:3 | |
| Ng, Stan | 7/2/2013 | 85:5-85:11 | Not Unavailable; Vague; Ambiguous; Speculation; 602; 701; Lacks foundation | 85:5-85:11 | 85:13-86:3 | |
| Ng, Stan | 7/2/2013 | 90:19-91:7 | Not Unavailable; Vague; 402; 602; | 90:19-91:7 | 90:11-18 | |
| Ng, Stan | 7/2/2013 | 92:14-94:7 | Not Unavailable; Vague; 402; 602; 701; Speculation | 92:14-94:7 | | |
| Ng, Stan | 7/2/2013 | 97:10-98:18 | Not Unavailable; Vague; Speculation; 402 | 97:10-98:18 | | |
| Ng, Stan | 7/2/2013 | 108:6-108:21 | Not Unavailable; Vague; Speculation; 602; 402; 403; Lacks foundation | 108:6-108:21 | | |
| Ng, Stan | 7/2/2013 | 108:24-109:17 | Not Unavailable; Vague; Speculation; 602; 402; 403; Lacks foundation | 108:24-109:17 | | |
| Ng, Stan | 7/2/2013 | 110:4-110:6 | Not Unavailable; Incomplete; Vague; 802 | 110:4-110:6 | 109:24-110:3 | |
| Ng, Stan | 7/2/2013 | 120:18-121:24 | Not Unavailable; Vague; 402; Lacks foundation | 120:18-121:24 | 121:25-122:3 | |
| Ng, Stan | 7/2/2013 | 122:25-123:4 | Not Unavailable; | 122:25-123:4 | | |
| Ng, Stan | 7/2/2013 | 136:9-136:10 | Not Unavailable; Vague; 402; Lacks foundation | 136:9-136:10 | 136:4-8 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Ng, Stan | 7/2/2013 | 136:12-136:16 | Not Unavailable; Vague; 402; Lacks foundation | 136:12-136:16 | 136:4-8 | |
| Plaisant, Catherine | 7/12/2013 | 7:10-7:13 | | 7:10-7:13 | 9:9-13; 10:16-20; 158:22-24; 164:2-16 | |
| Plaisant, Catherine | 7/12/2013 | 21:25-22:4 | Vague; Lacks foundation; Ambiguous | 21:25-22:4 | | |
| Plaisant, Catherine | 7/12/2013 | 22:25-23:4 | Vague; Lacks foundation; Ambiguous | 22:25-23:4 | 75:10-24; 178:16-24 76:7-25 | |
| Plaisant, Catherine | 7/12/2013 | 36:9-36:17 | Vague; Ambiguous | 36:9-36:17 | 90:6-10 | |
| Plaisant, Catherine | 7/12/2013 | 40:24-41:1 | Lacks Foundation; Vague; Ambiguous | 40:24-41:1 | 42:2-11 | |
| Plaisant, Catherine | 7/12/2013 | 44:15-44:22 | Vague; Ambiguous | 44:15-44:22 | 44:23-24 | |
| Plaisant, Catherine | 7/12/2013 | 45:20-45:21 | Vague; Ambiguous; Lacks foundation | 45:20-45:21 | | |
| Plaisant, Catherine | 7/12/2013 | 45:24-46:3 | Vague; Ambiguous; Lacks Foundation | 45:24-46:3 | 51:2-13 52:18-53:24; 178:16-24 | |
| Plaisant, Catherine | 7/12/2013 | 78:23-79:2 | Lacks foundation; Vague; Ambiguous | 78:23-79:2 | 75:10-24 76:7-25; 178:16-24 | |
| Plaisant, Catherine | 7/12/2013 | 82:15-83:13 | Vague; Ambiguous | 82:15-83:13 | 136:14-21; 93:6-22 90:23-92:2; 170:24-171:17 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Plaisant, Catherine | 7/12/2013 | 89:15-89:18 | Vague; Ambiguous | 89:15-89:18 | 136:14-21; 93:6-22 90:23-92:2; 170:24-171:17 | |
| Plaisant, Catherine | 7/12/2013 | 89:22-90:3 | Vague; Ambiguous | 89:22-90:3 | 136:14-21; 93:6-22 90:23-92:2; 170:24-171:17 | |
| Plaisant, Catherine | 7/12/2013 | 98:21-98:23 | Vague; Ambiguous; Lacks foundation; 402; 403 | 98:21-98:23 | 96:9-97:5; 93:6-22; 75:10-24; 76:7-25; 106:7-15 | |
| Plaisant, Catherine | 7/12/2013 | 98:25-100:1 | Vague; Ambiguous | 98:25-100:1 | 96:9-97:5; 93:6-22; 75:10-24; 76:7-25; 106:7-15; 107:12-17; 116:4-8; 178:16-24 | |
| Plaisant, Catherine | 7/12/2013 | 100:3-100:5 | Vague; Ambiguous | 100:3-100:5 | 96:9-97:5; 93:6-22; 75:10-24; 76:7-25; 106:7-15; 178:16-24 | |
| Plaisant, Catherine | 7/12/2013 | 100:13-100:16 | Vague; Ambiguous | 100:13-100:16 | 96:9-97:5; 93:6-22; 75:10-24; 76:7-25; 106:7-15; ; 107:12-17; 116:4-8 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Plaisant, Catherine | 7/12/2013 | 100:18-101:6 | Vague; Ambiguous; 602; 701 | 100:18-101:6 | 96:9-97:5; 93:6-22; 75:10-24; 76:7-25; 51:2-13 52:18-53:24; 90:23-92:2; 106:7-15 107:12-17 116:4-8; 178:16-24 | |
| Plaisant, Catherine | 7/12/2013 | 138:15-138:23 | | 138:15-138:23 | 138:24-139:4 136:14-21 139:6-25 140:12-141:4 158:22-24 164:2-16; 51:2-13 52:18-53:24; 93:6-22; 90:23-92:2; 96:9-97:5; 106:7-15; 107:12-17; 116:4-8; 178:16-24 | |
| Plaisant, Catherine | 7/12/2013 | 170:24-171:17 | Lacks foundation; Vague; Ambiguous | 170:24-171:17 | 178:16-24 | |
| Plaisant, Catherine | 7/12/2013 | 183:14-183:17 | 402; 403; 602; Vague; Ambiguous | 183:14-183:17 | 185:16-19 186:8-187:22 188:1-11 | |
| Plaisant, Catherine | 7/12/2013 | 183:20-185:11 | 402; 403; 602; Vague; Ambiguous | 183:20-185:11 | 185:16-19 186:8-187:22 188:1-11 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Plaisant, Catherine | 7/12/2013 | 196:4-196:24 | Vague; Ambiguous; 602; Speculation; 403 | 196:4-196:24 | 136:14-21 | |
| Plaisant, Catherine | 7/12/2013 | 199:1-200:1 | Vague; Ambiguous | 199:1-200:1 | 136:14-21 | |
| Plaisant, Catherine | 7/12/2013 | 200:4-200:4 | Vague; Ambiguous | 200:4-200:4 | 136:14-21 | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 5:3-5:8 | | 5:3-5:8 | | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 5:15-5:17 | | 5:15-5:17 | | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 10:13-10:25 | | 10:13-10:25 | | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 11:1-11:14 | Ambiguous | 11:1-11:14 | | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 11:15-12:11 | Ambiguous | 11:15-12:11 | | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 12:14-12:17 | Ambiguous | 12:14-12:17 | | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 12:20-13:10 | | 12:20-13:10 | | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 19:4-19:17 | | 19:4-19:17 | | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 27:25-28:3 | Legal conclusion | 27:25-28:3 | | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 88:5-88:8 | Vague; Compound; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Argumentative; 402; Hearsay; Lacks foundation | 88:5-88:8 | 86:4-88:4 | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 88:11-88:21 | Vague; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Argumentative; 402; Hearsay; Lacks foundation | 88:11-88:21 | 86:4-88:4 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 88:24-89:11 | Vague; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Argumentative; 402; Hearsay; Lacks foundation | 88:24-89:11 | 86:4-88:4 | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 112:11-113:21 | Vague; Lacks foundation; Incomplete; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay | 112:11-113:21 | 55:18-56:23 65:4-7 | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 122:4-122:10 | Vague; Lacks foundation; Incomplete; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay; Beyond scope of 30(b)(6) | 122:4-122:10 | | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 122:12-123:4 | Vague; Lacks foundation; Incomplete; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay; Beyond scope of 30(b)(6) | 122:12-123:4 | 123:5-124:25 | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 5:10-5:20 | | 5:10-5:20 | | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 8:14-8:17 | | 8:14-8:17 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Rangel, Arthur (Vol 1) | 4/5/2012 | 21:11-21:14 | 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 21:11-21:14 | | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 114:21-116:7 | 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay; 402 | 114:21-116:7 | 38:10-39:16 117:21-118:1 | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 119:1-119:25 | Incomplete; lack of foundation; Speculation; 402; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 119:1-119:25 | | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 120:6-121:15 | lack of foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); 402; Argumentative | 120:6-121:15 | 117:21-118:1 | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 121:16-121:22 | | 121:16-121:22 | 117:21-118:1 | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 122:19-122:24 | Vague; 402 | 122:19-122:24 | 117:21-118:1 | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 123:1-123:6 | | 123:1-123:6 | 117:21-118:1 | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 123:7-124:8 | 402 | 123:7-124:8 | 117:21-118:1 | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 127:12-128:8 | lack of foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); 402; Vague; Ambiguous | 127:12-128:8 | 117:21-118:1 143:16-144:25 147:8-19 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Rangel, Arthur (Vol 1) | 4/5/2012 | 128:23-129:25 | lack of foundation; Vague; Ambiguous; outside scope of 30(b)(6); 402; 701; | 128:23-129:25 | 117:21-118:1 143:16-144:25, 147:8-19 | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 130:1-130:2 | lack of foundation; Vague; Ambiguous; outside scope of 30(b)(6); 402; 701; | 130:1-130:2 | | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 146:19-146:25 | 402; Vague; Ambiguous; outside scope of 30(b)(6); 403; Lacks foundation | 146:19-146:25 | 145:22-146:18 | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 149:12-149:15 | Incomplete; 402 | 149:12-149:15 | | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 172:9-173:11 | Lacks foundation; Vague; Ambiguous; 402 | 172:9-173:11 | 169:2-170:16 | |
| Rangel, Arthur (Vol 2) | 6/25/2012 | 6:3-6:15 | Calls for legal conclusion | 6:3-6:15 | | |
| Rangel, Arthur (Vol 2) | 6/25/2012 | 8:15-10:2 | 402; 403; Vague | 8:15-10:2 | 10:3-12:15 | |
| Rangel, Arthur (Vol 2) | 6/25/2012 | 30:7-30:21 | Incomplete; Lacks foundation; Speculation; Vague; Ambiguous | 30:7-30:21 | | |
| Rangel, Arthur (Vol 2) | 6/25/2012 | 40:25-41:10 | 402; outside scope of 30(b)(6); Speculation; Lacks foundation | 40:25-41:10 | | |
| Rangel, Arthur (Vol 2) | 6/25/2012 | 41:13-41:18 | Speculation; Vague; Ambiguous; outside scope of 30(b)(6); Argumentative; Lacks foundation; 402 | 41:13-41:18 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Rangel, Arthur (Vol 2) | 6/25/2012 | 41:21-42:1 | Argumentative; Lacks foundation; Speculation; outside scope of 30(b)(6); 402 | 41:21-42:1 | | |
| Rangel, Arthur (Vol 2) | 6/25/2012 | 42:4-42:11 | Argumentative; Lacks foundation; Speculation; outside scope of 30(b)(6); 402 | 42:4-42:11 | 42:12-43:8 | |
| Rangel, Arthur (Vol 2) | 6/25/2012 | 43:9-43:21 | outside scope of 30(b)(6); 402; Speculation | 43:9-43:21 | 42:12-43:8 | |
| Rangel, Arthur (Vol 2) | 6/25/2012 | 99:16-99:20 | Vague; outside scope of 30(b)(6); 402; Speculation | 99:16-99:20 | | |
| Rangel, Arthur (Vol 2) | 6/25/2012 | 99:22-100:4 | Vague; outside scope of 30(b)(6); 402; Speculation; Argumentative | 99:22-100:4 | | |
| Rangel, Arthur (Vol 2) | 6/25/2012 | 102:4-103:11 | outside scope of 30(b)(6); 402; Speculation | 102:4-103:11 | | |
| Rangel, Arthur (Vol 2) | 6/25/2012 | 103:22-104:1 | 402; outside scope of 30(b)(6); Lacks foundation | 103:22-104:1 | | |
| Rangel, Arthur (Vol 2) | 6/25/2012 | 131:7-131:10 | 402; 403; Argumentative; Lacks foundation; outside scope of 30(b)(6); Speculation | 131:7-131:10 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Rangel, Arthur (Vol 2) | 6/25/2012 | 131:15-131:18 | 402; 403; Argumentative; Lacks foundation; outside scope of 30(b)(6); Speculation | 131:15-131:18 | | |
| Rangel, Arthur (Vol 2) | 6/25/2012 | 132:2-132:7 | Lacks foundation; Vague; Speculation | 132:2-132:7 | | |
| Rangel, Arthur (Vol 2) | 6/25/2012 | 132:10-132:12 | Lacks foundation; Vague; Speculation | 132:10-132:12 | | |
| Rangel, Arthur (Vol 2) | 6/25/2012 | 132:15-132:19 | Lacks foundation; Vague; Speculation | 132:15-132:19 | | |
| Rangel, Arthur (Vol 2) | 6/25/2012 | 132:22-132:25 | Lacks foundation; Vague; Speculation | 132:22-132:25 | | |
| Rangel, Arthur (Vol 2) | 6/25/2012 | 133:13-134:8 | Lacks foundation; Speculation; Argumentative | 133:13-134:8 | | |
| Sasson, Steve | 7/31/2013 | 4:5-4:7 | | 4:5-4:7 | | |
| Sasson, Steve | 7/31/2013 | 17:2-17:19 | 402; Legal conclusion | 17:2-17:19 | | |
| Sasson, Steve | 7/31/2013 | 17:23-17:23 | 402; Legal conclusion | 17:23-17:23 | | |
| Sasson, Steve | 7/31/2013 | 18:3-18:5 | | 18:3-18:5 | | |
| Sasson, Steve | 7/31/2013 | 36:15-36:16 | Lacks foundation; Speculation; Beyond scope of 30(b)(6) | 36:15-36:16 | 402 | |
| Sasson, Steve | 7/31/2013 | 40:20-41:5 | Misstates testimony | 40:20-41:5 | | 41:6-22 |
| Sasson, Steve | 7/31/2013 | 70:4-71:2 | Misstates testimony; Lacks foundation; Vague; Ambiguous; Speculation | 70:4-71:2 | | |
| Sasson, Steve | 7/31/2013 | 71:19-75:4 | | 71:19-75:4 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Sasson, Steve | 7/31/2013 | 91:18-91:23 | Incomplete; Lacks foundation; Speculation | 91:18-91:23 | | |
| Sasson, Steve | 7/31/2013 | 93:17-93:22 | Hearsay; 1002; Vague; Lacks foundation; Ambiguous; Speculation; 402; 403; 1002 | 93:17-93:22 | | 93:23-94:21 |
| Sasson, Steve | 7/31/2013 | 98:3-98:15 | Hearsay; 1002; Vague; Lacks foundation; Ambiguous; Speculation; 402; 403; 1002 | 98:3-98:15 | Calls for Speculation Vague, Ambiguous | |
| Sasson, Steve | 7/31/2013 | 98:17-98:22 | Vague; Ambiguous; Lacks foundation | 98:17-98:22 | Calls for Speculation, Vague, Ambiguous | |
| Sasson, Steve | 7/31/2013 | 113:8-114:9 | Vague; Ambiguous; Lacks foundation | 113:8-114:9 | | 112:12-113:7 |
| Sasson, Steve | 7/31/2013 | 116:12-116:20 | Vague; Ambiguous; Lacks foundation | 116:12-116:20 | 402, Vague, Ambiguous | |
| Sasson, Steve | 7/31/2013 | 118:18-119:11 | Vague; Ambiguous; Lacks foundation | 118:18-119:11 | Ambiguous, Vague | |
| Sasson, Steve | 7/31/2013 | 119:13-120:3 | Vague; Ambiguous; Lacks foundation | 119:13-120:3 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Sasson, Steve | 7/31/2013 | 120:4-120:11 | Lacks foundation; Speculation; Hearsay; Beyond scope of 30(b)(6); 402; 403; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 120:4-120:11 | | |
| Sasson, Steve | 7/31/2013 | 120:12-121:16 | Lacks foundation; Speculation; Hearsay; Beyond scope of 30(b)(6); 402; 403; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 120:12-121:16 | | |
| Sasson, Steve | 7/31/2013 | 121:17-122:10 | Vague; Ambiguous; Lacks foundation | 121:17-122:10 | | |
| Sasson, Steve | 7/31/2013 | 123:9-123:16 | Vague; Ambiguous; Lacks foundation | 123:9-123:16 | | |
| Sasson, Steve | 7/31/2013 | 123:17-124:7 | 402; 403 | 123:17-124:7 | | |
| Sasson, Steve | 7/31/2013 | 124:9-124:14 | | 124:9-124:14 | 124:13-14; 402 | |
| Sasson, Steve | 7/31/2013 | 124:16-125:2 | Vague; Ambiguous; Lacks foundation | 124:16-125:2 | 402 | |
| Sasson, Steve | 7/31/2013 | 126:7-127:2 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 126:7-127:2 | | 125:18-126:6 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Sasson, Steve | 7/31/2013 | 184:14-188:5 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 184:14-188:5 | | 175:5-24; 176:25-177:24; 178:25-179:24 |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 6:14-6:17 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 6:14-6:17 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 6:22-6:24 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 6:22-6:24 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 15:11-16:16 | Lacks foundation; 402; 403; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay | 15:11-16:16 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 20:13-21:23 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 20:13-21:23 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-0630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 21:25-22:15 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay | 21:25-22:15 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 22:17-23:6 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay | 22:17-23:6 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 23:12-24:3 | Lacks foundation; Argumentative; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 23:12-24:3 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 24:4-24:10 | Lacks foundation; Argumentative; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 24:4-24:10 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 85:19-85:22 | Vague; Ambiguous; Misstates testimony; Argumentative | 85:19-85:22 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 88:9-88:10 | | 88:9-88:10 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 88:12-88:20 | Vague; Ambiguous; Incomplete; Lacks foundation | 88:12-88:20 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 119:12-119:15 | | 119:12-119:15 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 119:17-119:22 | Vague; Ambiguous | 119:17-119:22 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 119:24-120:8 | Vague; Ambiguous; Argumentative; Misstates testimony; Lacks foundation | 119:24-120:8 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 120:10-120:15 | Vague; Ambiguous | 120:10-120:15 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 120:17-120:19 | Vague; Ambiguous | 120:17-120:19 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 120:21-121:7 | Vague; Ambiguous; Incomplete; Lacks foundation; Misstates testimony | 120:21-121:7 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 121:10-121:13 | Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay; Vague; Ambiguous | 121:10-121:13 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 121:15-122:12 | 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay; Vague; Ambiguous | 121:15-122:12 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 122:14-122:20 | 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay; Vague; Ambiguous | 122:14-122:20 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 122:22-123:8 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 122:22-123:8 | 123:10-125:1 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 126:17-126:20 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 126:17-126:20 | 126:17-126:20, 127:8-128:5 | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 127:25-128:5 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 127:25-128:5 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 128:20-128:25 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 128:20-128:25 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 129:2-129:8 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 129:2-129:8 | 129:11-130:6 | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 145:11-145:20 | | 145:11-145:20 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 292:20-292:22 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 802; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 292:20-292:22 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 292:24-293:4 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 292:24-293:4 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 293:6-293:13 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 293:6-293:13 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 366:17-366:20 | Vague; Ambiguous; foundation; Speculation; Misstates testimony; 402; 403; 602; 802; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 366:17-366:20 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 366:22-367:12 | Vague; Ambiguous; foundation; Speculation; Misstates testimony; 402; 403; 602; 802; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 366:22-367:12 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 383:18-384:1 | Vague; Ambiguous; foundation; 402; 403; 602; 802 | 383:18-384:1 | | |
| Schiller, Philip | 7/23/2012 | 13:9-13:11 | Improper designation; not evidence; 402; 403 | 13:9-13:11 | | |
| Schiller, Philip | 7/23/2012 | 14:21-15:6 | 402 | 14:21-15:6 | | |
| Schiller, Philip | 7/23/2012 | 16:14-16:17 | Argumentative; 402; 403; Speculation | 16:14-16:17 | | |
| Schiller, Philip | 7/23/2012 | 16:19-16:20 | Argumentative; 402; 403; Speculation | 16:19-16:20 | | |
| Schiller, Philip | 7/23/2012 | 16:22-17:9 | Argumentative; 402; 403; Speculation | 16:22-17:9 | | |
| Schiller, Philip | 7/23/2012 | 17:11-17:15 | Argumentative; 402; 403; Speculation | 17:11-17:15 | | |
| Schiller, Philip | 7/23/2012 | 25:12-25:21 | Foundation; 402; 403; 602 | 25:12-25:21 | | |
| Schiller, Philip | 7/23/2012 | 25:23-26:14 | Argumentative; foundation; Speculation; 402; 403; 602 | 25:23-26:14 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Schiller, Philip | 7/23/2012 | 26:16-27:13 | Argumentative; foundation; Speculation; 402; 403; 602 | 26:16-27:13 | | |
| Schiller, Philip | 7/23/2012 | 28:20-29:3 | Misstates testimony; Speculation; 402; 403 | 28:20-29:3 | | |
| Schiller, Philip | 7/23/2012 | 29:5-29:12 | Misstates testimony; Speculation; 402; 403 | 29:5-29:12 | | |
| Schiller, Philip | 7/23/2012 | 29:15-29:17 | Misstates testimony; Speculation; 402; 403 | 29:15-29:17 | | |
| Schiller, Philip | 7/23/2012 | 51:17-52:18 | Vague; Ambiguous; Misstates testimony; 402; 403 | 51:17-52:18 | | |
| Schiller, Philip | 7/23/2012 | 52:20-53:4 | Vague; Ambiguous; Misstates testimony; 402; 403 | 52:20-53:4 | | |
| Schiller, Philip | 7/23/2012 | 53:6-53:8 | Vague; Ambiguous; Misstates testimony; 402; 403 | 53:6-53:8 | | |
| Schiller, Philip | 7/23/2012 | 54:13-54:14 | | 54:13-54:14 | | |
| Schiller, Philip | 7/23/2012 | 54:16-54:19 | | 54:16-54:19 | | |
| Schiller, Philip | 7/23/2012 | 55:3-55:13 | | 55:3-55:13 | | |
| Schiller, Philip | 7/23/2012 | 55:24-56:1 | Asked and answered | 55:24-56:1 | | |
| Schiller, Philip | 7/23/2012 | 56:3-56:7 | Foundation; Speculation; 602 | 56:3-56:7 | | |
| Schiller, Philip | 7/23/2012 | 56:9-56:16 | Foundation; Speculation; 602 | 56:9-56:16 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2012 | 56:18-58:4 | Vague; Ambiguous; foundation; Speculation; Misstates testimony; 402; 403; 602 | 56:18-58:4 | 57:14-58:1 | |
| Schiller, Philip | 7/23/2012 | 58:6-58:20 | Vague; Ambiguous; 402; 403 | 58:6-58:20 | | |
| Schiller, Philip | 7/23/2012 | 58:22-59:5 | Vague; Ambiguous; 402; 403 | 58:22-59:5 | | |
| Schiller, Philip | 7/23/2012 | 59:7-59:15 | Vague; Ambiguous; 402; 403 | 59:7-59:15 | | |
| Schiller, Philip | 7/23/2012 | 59:18-59:25 | Vague; Ambiguous; 402; 403 | 59:18-59:25 | | |
| Schiller, Philip | 7/23/2012 | 60:2-60:9 | Vague; Ambiguous; 402; 403 | 60:2-60:9 | | |
| Schiller, Philip | 7/23/2012 | 60:11-60:20 | Vague; Ambiguous; 402; 403 | 60:11-60:20 | | |
| Schiller, Philip | 7/23/2012 | 60:22-61:2 | Vague; Ambiguous; 402; 403 | 60:22-61:2 | | |
| Schiller, Philip | 7/23/2012 | 61:4-61:14 | Vague; Ambiguous; Argumentative; 402; 403 | 61:4-61:14 | | |
| Schiller, Philip | 7/23/2012 | 61:16-62:4 | Vague; Ambiguous; foundation; Misstates testimony; 402; 403 | 61:16-62:4 | | |
| Schiller, Philip | 7/23/2012 | 62:8-62:9 | Vague; Ambiguous; foundation; Misstates testimony; 402; 403 | 62:8-62:9 | | |
| Schiller, Philip | 7/23/2012 | 63:2-63:6 | Vague; Ambiguous; foundation; Misstates testimony; 802 | 63:2-63:6 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2012 | 63:8-63:19 | Vague; Ambiguous; foundation; Misstates testimony; 802 | 63:8-63:19 | | |
| Schiller, Philip | 7/23/2012 | 63:21-64:9 | Vague; Ambiguous; foundation; Misstates testimony; 802 | 63:21-64:9 | | |
| Schiller, Philip | 7/23/2012 | 64:11-64:23 | Vague; Ambiguous; foundation; Misstates testimony; 802 | 64:11-64:23 | | |
| Schiller, Philip | 7/23/2012 | 64:25-65:13 | Vague; Ambiguous; foundation; Speculation; Misstates testimony; 602; 802 | 64:25-65:13 | | |
| Schiller, Philip | 7/23/2012 | 65:15-65:16 | Vague; Ambiguous; foundation; Speculation; Misstates testimony; 602; 802 | 65:15-65:16 | | |
| Schiller, Philip | 7/23/2012 | 65:18-66:1 | Vague; Ambiguous; foundation; Speculation; Misstates testimony; 602; 802 | 65:18-66:1 | | |
| Schiller, Philip | 7/23/2012 | 66:3-67:1 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 66:3-67:1 | | |
| Schiller, Philip | 7/23/2012 | 67:3-67:5 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 67:3-67:5 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2012 | 67:10-68:1 | Argumentative; 402; 403 | 67:10-68:1 | | |
| Schiller, Philip | 7/23/2012 | 68:3-68:10 | Argumentative; 402; 403 | 68:3-68:10 | | |
| Schiller, Philip | 7/23/2012 | 68:12-69:5 | Argumentative; 402; 403 | 68:12-69:5 | | |
| Schiller, Philip | 7/23/2012 | 69:7-69:11 | Argumentative; 402; 403 | 69:7-69:11 | | |
| Schiller, Philip | 7/23/2012 | 69:13-69:18 | Argumentative; 402; 403 | 69:13-69:18 | | |
| Schiller, Philip | 7/23/2012 | 69:20-70:10 | Argumentative; 402; 403 | 69:20-70:10 | | |
| Schiller, Philip | 7/23/2012 | 70:13-72:15 | Vague; Ambiguous; Argumentative; 402; 403 | 70:13-72:15 | | |
| Schiller, Philip | 7/23/2012 | 72:17-72:21 | Vague; Ambiguous; 402; 403 | 72:17-72:21 | | |
| Schiller, Philip | 7/23/2012 | 74:10-74:12 | 402; 403 | 74:10-74:12 | 74:4-9, 75:13-76:2 | |
| Schiller, Philip | 7/23/2012 | 77:8-77:18 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 77:8-77:18 | | |
| Schiller, Philip | 7/23/2012 | 77:20-77:24 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 77:20-77:24 | | |
| Schiller, Philip | 7/23/2012 | 78:11-78:15 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 78:11-78:15 | | |
| Schiller, Philip | 7/23/2012 | 78:17-78:24 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 78:17-78:24 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2012 | 79:1-79:7 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 79:1-79:7 | | |
| Schiller, Philip | 7/23/2012 | 79:9-79:19 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 79:9-79:19 | | |
| Schiller, Philip | 7/23/2012 | 79:21-79:24 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 79:21-79:24 | | |
| Schiller, Philip | 7/23/2012 | 80:2-80:8 | 402; 403 | 80:2-80:8 | | |
| Schiller, Philip | 7/23/2012 | 80:21-81:4 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 80:21-81:4 | | |
| Schiller, Philip | 7/23/2012 | 81:6-81:8 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 81:6-81:8 | | |
| Schiller, Philip | 7/23/2012 | 81:10-81:12 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 81:10-81:12 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Schiller, Philip | 7/23/2012 | 81:18-81:20 | Vague; Ambiguous; foundation; Speculation; cumulative; Asked and answered; 402; 403; 602; 802 | 81:18-81:20 | | |
| Schiller, Philip | 7/23/2012 | 81:23-82:2 | Vague; Ambiguous; foundation; Speculation; cumulative; Asked and answered; 402; 403; 602; 802 | 81:23-82:2 | | |
| Schiller, Philip | 7/23/2012 | 82:4-82:5 | Vague; Ambiguous; foundation; Speculation; cumulative; Asked and answered; 402; 403; 602; 802 | 82:4-82:5 | | |
| Schiller, Philip | 7/23/2012 | 87:24-87:25 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 87:24-87:25 | | |
| Schiller, Philip | 7/23/2012 | 88:3-88:15 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 88:3-88:15 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2012 | 88:21-88:23 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 88:21-88:23 | | |
| Schiller, Philip | 7/23/2012 | 88:25-89:7 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 88:25-89:7 | | |
| Schiller, Philip | 7/23/2012 | 89:9-89:11 | Vague; Ambiguous; foundation; Speculation; Argumentative; 402; 403; 602 | 89:9-89:11 | | |
| Schiller, Philip | 7/23/2012 | 89:13-89:14 | Vague; Ambiguous; foundation; Speculation; Argumentative; 402; 403; 602 | 89:13-89:14 | | |
| Schiller, Philip | 7/23/2012 | 90:1-90:7 | Vague; Ambiguous; foundation; 402; 403; 602 | 90:1-90:7 | | |
| Schiller, Philip | 7/23/2012 | 90:9-91:4 | Vague; Ambiguous; foundation; 402; 403; 602 | 90:9-91:4 | | |
| Schiller, Philip | 7/23/2012 | 93:3-93:5 | Vague; Ambiguous; foundation; 402; 403; 602 | 93:3-93:5 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-0630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------------------|--------------------------|-------------------|
| Schiller, Philip | 7/23/2012 | 93:7-93:22 | Vague; Ambiguous; foundation; 402; 403; 602 | 93:7-93:22 | | |
| Schiller, Philip | 7/23/2012 | 93:25-93:25 | Vague; Ambiguous; foundation; 402; 403; 602 | 93:25-93:25 | | |
| Schiller, Philip | 7/23/2012 | 94:2-95:10 | Vague; Ambiguous; foundation; 402; 403; 602 | 94:2-95:10 | | |
| Schiller, Philip | 7/23/2012 | 95:12-95:20 | Vague; Ambiguous; foundation; 402; 403; 602 | 95:12-95:20 | | |
| Schiller, Philip | 7/23/2012 | 102:8-102:22 | Vague; Ambiguous; foundation; 402; 403 | 102:8-102:22 | | |
| Schiller, Philip | 7/23/2012 | 102:25-103:7 | Vague; Ambiguous; foundation; 402; 403 | 102:25-103:7 | | |
| Schiller, Philip | 7/23/2012 | 103:9-104:24 | Argumentative; 402; 403; 802 | 103:9-104:24 | 104:25-105:4 | |
| Schiller, Philip | 7/23/2012 | 106:1-106:6 | Foundation; 402; 403; 802 | 106:1-106:6 | | |
| Schiller, Philip | 7/23/2012 | 106:8-106:21 | Argumentative; 402; 403; 802 | 106:8-106:21 | | |
| Schiller, Philip | 7/23/2012 | 106:23-107:22 | Argumentative; 402; 403; 802 | 106:23-107:22 | | |
| Schiller, Philip | 7/23/2012 | 108:11-109:7 | Vague; Ambiguous; foundation; 402; 403; 602; 802 | 108:11-109:7 | 108:17-109:3 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2012 | 109:10-109:12 | Vague; Ambiguous; foundation; 402; 403; 602; 802 | 109:10-109:12 | 110:14-111:2 | |
| Schiller, Philip | 7/23/2012 | 111:13-111:16 | Vague; Ambiguous; Compound; 402; 403; 802 | 111:13-111:16 | | |
| Schiller, Philip | 7/23/2012 | 111:19-111:21 | Vague; Ambiguous; Compound; 402; 403; 802 | 111:19-111:21 | | |
| Schiller, Philip | 7/23/2012 | 114:13-114:20 | Vague; Ambiguous; 402; 403; 802 | 114:13-114:20 | | |
| Schiller, Philip | 7/23/2012 | 114:22-114:23 | Vague; Ambiguous; 402; 403; 802 | 114:22-114:23 | | |
| Schiller, Philip | 7/23/2012 | 117:9-117:20 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 117:9-117:20 | 117:9-17 | |
| Schiller, Philip | 7/23/2012 | 117:22-118:3 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 117:22-118:3 | | |
| Schiller, Philip | 7/23/2012 | 118:5-118:16 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 118:5-118:16 | | |
| Schiller, Philip | 7/23/2012 | 118:18-118:25 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 118:18-118:25 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2012 | 119:2-119:13 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 119:2-119:13 | 119:8-120:6 | |
| Schiller, Philip | 7/23/2012 | 120:21-121:6 | Vague; Ambiguous | 120:21-121:6 | | |
| Schiller, Philip | 7/23/2012 | 121:8-122:21 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 121:8-122:21 | | |
| Schiller, Philip | 7/23/2012 | 122:23-123:4 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 122:23-123:4 | | |
| Schiller, Philip | 7/23/2012 | 123:6-123:19 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 123:6-123:19 | | |
| Schiller, Philip | 7/23/2012 | 123:21-124:6 | Vague; Ambiguous; foundation; Speculation; Argumentative; 402; 403; 602 | 123:21-124:6 | | |
| Schiller, Philip | 7/23/2012 | 124:9-125:4 | Vague; Ambiguous; foundation; Speculation; Argumentative; 402; 403; 602; 802; 1002 | 124:9-125:4 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2012 | 125:6-125:6 | Vague; Ambiguous; foundation; Speculation; Argumentative; 402; 403; 602; 802; 1002 | 125:6-125:6 | 125:10-12, 125:18-22 | |
| Schiller, Philip | 7/23/2012 | 125:24-126:3 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802; 1002 | 125:24-126:3 | | |
| Schiller, Philip | 7/23/2012 | 126:6-126:16 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802; 1002 | 126:6-126:16 | | |
| Schiller, Philip | 7/23/2012 | 126:19-126:23 | Vague; Ambiguous; foundation; Speculation; Argumentative; Misstates testimony; 402; 403; 602; 802; 1002 | 126:19-126:23 | | |
| Schiller, Philip | 7/23/2012 | 127:12-127:14 | Vague; Ambiguous; foundation; Speculation; Argumentative; Misstates testimony; 402; 403; 602; 802; 1002 | 127:12-127:14 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2012 | 127:19-127:24 | Vague; Ambiguous; foundation; Speculation; Argumentative; Misstates testimony; 402; 403; 602; 802; 1002 | 127:19-127:24 | | |
| Schiller, Philip | 7/23/2012 | 128:1-128:11 | Vague; Ambiguous; foundation; Speculation; Argumentative; Misstates testimony; 402; 403; 602; 802; 1002 | 128:1-128:11 | | |
| Schiller, Philip | 7/23/2012 | 128:13-128:14 | Vague; Ambiguous; foundation; Speculation; Argumentative; Misstates testimony; 402; 403; 602; 802; 1002 | 128:13-128:14 | | |
| Schiller, Philip | 7/23/2012 | 131:12-131:18 | 402; 403; 1002 | 131:12-131:18 | | |
| Schiller, Philip | 7/23/2012 | 131:21-132:2 | 402; 403 | 131:21-132:2 | | |
| Schiller, Philip | 7/23/2012 | 132:4-132:12 | 402; 403; 802; 1002 | 132:4-132:12 | | |
| Schiller, Philip | 7/23/2012 | 132:14-133:21 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 132:14-133:21 | | |
| Schiller, Philip | 7/23/2012 | 133:23-134:7 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 133:23-134:7 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Schiller, Philip | 7/23/2012 | 134:9-134:16 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 134:9-134:16 | | |
| Schiller, Philip | 7/23/2012 | 134:19-134:20 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 134:19-134:20 | | |
| Schiller, Philip | 7/23/2012 | 135:6-135:8 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 135:6-135:8 | | |
| Schiller, Philip | 7/23/2012 | 135:10-135:14 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 135:10-135:14 | | |
| Schiller, Philip | 7/23/2012 | 136:15-136:17 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 136:15-136:17 | | |
| Schiller, Philip | 7/23/2012 | 136:19-136:20 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 136:19-136:20 | | |
| Schiller, Philip | 7/23/2012 | 137:8-137:15 | Foundation; Speculation; 106; 402; 403; 602; 802; 1002; question improperly designated without answer | 137:8-137:15 | | |
| Schiller, Philip | 7/23/2012 | 137:25-138:3 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 137:25-138:3 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2012 | 138:6-138:7 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 138:6-138:7 | | |
| Schiller, Philip | 7/23/2012 | 138:11-138:14 | 402; 403; 802; 1002 | 138:11-138:14 | | |
| Schiller, Philip | 7/23/2012 | 139:24-139:25 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 139:24-139:25 | | |
| Schiller, Philip | 7/23/2012 | 140:2-140:18 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 140:2-140:18 | | |
| Schiller, Philip | 7/23/2012 | 141:25-143:20 | 402; 403; 1002 | 141:25-143:20 | 143:21-145:9 | |
| Schiller, Philip | 7/23/2012 | 145:10-145:21 | 402; 403; 1002 | 145:10-145:21 | | |
| Schiller, Philip | 7/23/2012 | 145:23-146:4 | 402; 403; 1002 | 145:23-146:4 | 146:5-13, 147:16-148:7 | |
| Schiller, Philip | 7/23/2012 | 148:9-148:11 | 402; 403; 1002 | 148:9-148:11 | | |
| Schiller, Philip | 7/23/2012 | 148:13-148:14 | 402; 403; 1002 | 148:13-148:14 | 148:16-149:11, 149:20-150:2 | |
| Schiller, Philip | 7/23/2012 | 151:14-151:17 | Vague; Ambiguous; 402; 403; 802 | 151:14-151:17 | | |
| Schiller, Philip | 7/23/2012 | 151:20-153:9 | Vague; Ambiguous; 402; 403; 802; 1002 | 151:20-153:9 | | |
| Schiller, Philip | 7/23/2012 | 153:11-154:11 | Vague; Ambiguous; 402; 403; 802; 1002 | 153:11-154:11 | | |
| Schiller, Philip | 7/23/2012 | 154:13-154:21 | Vague; Ambiguous; 402; 403; 802; 1002 | 154:13-154:21 | 154:23-155:7 | |
| Schiller, Philip | 7/23/2012 | 155:9-155:12 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 155:9-155:12 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)


APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2012 | 155:14-155:21 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 155:14-155:21 | | |
| Schiller, Philip | 7/23/2012 | 155:24-155:25 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 155:24-155:25 | 156:2-10 | |
| Schiller, Philip | 7/23/2012 | 157:9-157:18 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 157:9-157:18 | 160:2-7 | |
| Schiller, Philip | 7/23/2012 | 160:16-161:1 | 402; 403; 1002 | 160:16-161:1 | | |
| Schiller, Philip | 7/23/2012 | 161:11-161:13 | 402; 403; 1002 | 161:11-161:13 | | |
| Schiller, Philip | 7/23/2012 | 161:15-161:23 | Argumentative; 402; 403; 1002 | 161:15-161:23 | | |
| Schiller, Philip | 7/23/2012 | 161:25-162:12 | Argumentative; 402; 403; 1002 | 161:25-162:12 | | |
| Schiller, Philip | 7/23/2012 | 162:17-163:8 | Vague; Ambiguous; 402; 403; 1002 | 162:17-163:8 | | |
| Schiller, Philip | 7/23/2012 | 163:10-164:16 | Vague; Ambiguous; 402; 403; 802; 1002 | 163:10-164:16 | | |
| Schiller, Philip | 7/23/2012 | 167:19-169:4 | 402; 403; 1002 | 167:19-169:4 | 169:5-23 | |
| Schiller, Philip | 7/23/2012 | 171:6-172:14 | Misstates testimony; 402; 403 | 171:6-172:14 | 172:15-16 | |
| Schiller, Philip | 7/23/2012 | 173:6-173:7 | Vague; Ambiguous; foundation; 402; 403; 602; 802; 1002 | 173:6-173:7 | 173:2-5 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2012 | 173:9-174:7 | Vague; Ambiguous; foundation; 402; 403; 602; 802; 1002 | 173:9-174:7 | 174:16-175:2 | |
| Schiller, Philip | 7/23/2012 | 174:13-174:15 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 174:13-174:15 | | |
| Schiller, Philip | 7/23/2012 | 176:11-177:11 | Vague; Ambiguous; foundation; 402; 403; 602; 802; 1002 | 176:11-177:11 | | |
| Schiller, Philip | 7/23/2012 | 177:13-177:17 | Vague; Ambiguous; foundation; 402; 403; 602; 802; 1002 | 177:13-177:17 | | |
| Schiller, Philip | 7/23/2012 | 178:2-178:7 | 402; 403 | 178:2-178:7 | | |
| Schiller, Philip | 7/23/2012 | 179:8-179:11 | 402; 403 | 179:8-179:11 | | |
| Schiller, Philip | 7/23/2012 | 179:13-179:15 | 402; 403 | 179:13-179:15 | | |
| Schiller, Philip | 7/23/2012 | 182:3-182:21 | 106; 402; 403 | 182:3-182:21 | 182:3-184:3 | |
| Schiller, Philip | 7/23/2012 | 184:7-184:10 | Vague; Ambiguous; Speculation; 802 | 184:7-184:10 | | |
| Schiller, Philip | 7/23/2012 | 184:12-184:13 | Vague; Ambiguous; Speculation; 802 | 184:12-184:13 | | |
| Schiller, Philip | 7/23/2012 | 197:4-197:6 | Vague; Ambiguous; foundation; | 197:4-197:6 | 195:8-197:2 | |
| Schiller, Philip | 7/23/2012 | 197:8-197:11 | Vague; Ambiguous; foundation; | 197:8-197:11 | 201:21-202:20 | |
| Schiller, Philip | 7/23/2012 | 267:3-267:14 | 402; 403; 1002 | 267:3-267:14 | | |
| Schiller, Philip | 7/23/2012 | 267:3-267:14 | 402; 403; 1002 | 267:3-267:14 | | |
| Schiller, Philip | 7/23/2012 | 268:10-268:18 | 402; 403 | 268:10-268:18 | | |
| Schiller, Philip | 7/23/2012 | 269:23-270:15 | 402; 403; 1002 | 269:23-270:15 | 270:16-23 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2012 | 271:25-272:14 | 402; 403; 1002 | 271:25-272:14 | | |
| Schiller, Philip | 7/23/2012 | 275:19-276:6 | Misstates testimony; 402; 403 | 275:19-276:6 | | |
| Schiller, Philip | 7/23/2012 | 276:13-278:1 | 402; 403 | 276:13-278:1 | | |
| Schiller, Philip | 7/23/2012 | 278:3-278:3 | 402; 403 | 278:3-278:3 | | |
| Schiller, Philip | 7/23/2012 | 278:5-279:1 | Vague; Ambiguous; foundation; 402; 403; 602 | 278:5-279:1 | | |
| Schiller, Philip | 7/23/2012 | 279:3-279:15 | Vague; Ambiguous; foundation; 402; 403; 602 | 279:3-279:15 | | |
| Schiller, Philip | 7/23/2012 | 279:17-279:19 | Vague; Ambiguous; foundation; 402; 403; 602 | 279:17-279:19 | | |
| Schiller, Philip | 7/23/2012 | 279:21-280:5 | 402; 403 | 279:21-280:5 | | |
| Schiller, Philip | 7/23/2012 | 280:7-280:10 | 402; 403 | 280:7-280:10 | | |
| Schiller, Philip | 7/23/2012 | 280:12-281:16 | Foundation; Speculation; 402; 403; 602; 1002 | 280:12-281:16 | | |
| Schiller, Philip | 7/23/2012 | 281:18-281:19 | Foundation; Speculation; 402; 403; 602; 1002 | 281:18-281:19 | | |
| Schiller, Philip | 7/23/2012 | 281:21-282:9 | Foundation; Speculation; 402; 403; 602; 1002 | 281:21-282:9 | | |
| Schiller, Philip | 7/23/2012 | 282:11-282:15 | Foundation; Speculation; 402; 403; 602; 1002 | 282:11-282:15 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2012 | 282:17-282:20 | Foundation; Speculation; 402; 403; 602; 1002 | 282:17-282:20 | | |
| Schiller, Philip | 7/23/2012 | 282:22-283:14 | Foundation; Speculation; 402; 403; 602; 1002 | 282:22-283:14 | | |
| Schiller, Philip | 7/23/2012 | 283:16-283:19 | Foundation; Speculation; 402; 403; 602; 1002 | 283:16-283:19 | | |
| Schiller, Philip | 7/23/2012 | 283:21-284:8 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 1002 | 283:21-284:8 | | |
| Schiller, Philip | 7/23/2012 | 284:10-284:13 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 1002 | 284:10-284:13 | | |
| Schiller, Philip | 7/23/2012 | 284:15-285:6 | Vague; Ambiguous; 402; 403 | 284:15-285:6 | 284:20-285:3 | |
| Schiller, Philip | 7/23/2012 | 285:8-285:20 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 285:8-285:20 | | |
| Schiller, Philip | 7/23/2012 | 285:22-286:17 | Vague; Ambiguous; 402; 403 | 285:22-286:17 | | |
| Schiller, Philip | 7/23/2012 | 286:19-286:25 | Vague; Ambiguous; 402; 403 | 286:19-286:25 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Schiller, Philip | 7/23/2012 | 287:4-288:8 | Vague; Ambiguous; 402; 403; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 287:4-288:8 | | |
| Schiller, Philip | 7/23/2012 | 288:11-288:17 | Vague; Ambiguous; 402; 403; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 288:11-288:17 | | |
| Schiller, Philip | 7/23/2012 | 288:19-290:1 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 288:19-290:1 | | |
| Schiller, Philip | 7/23/2012 | 290:3-290:15 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 290:3-290:15 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Schiller, Philip | 7/23/2012 | 290:17-290:19 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 290:17-290:19 | | |
| Schiller, Philip | 7/23/2012 | 290:21-295:12 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 290:21-295:12 | | |
| Schiller, Philip | 7/23/2012 | 295:14-295:15 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 295:14-295:15 | | |
| Schiller, Philip | 7/23/2012 | 295:17-296:5 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 295:17-296:5 | | |
| Schiller, Philip | 7/23/2012 | 296:7-296:18 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 296:7-296:18 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2012 | 296:21-296:23 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 296:21-296:23 | | |
| Schiller, Philip | 7/23/2012 | 305:9-305:17 | Vague; Ambiguous; 402; 403 | 305:9-305:17 | | |
| Schiller, Philip | 7/23/2012 | 305:19-306:5 | Vague; Ambiguous; 402; 403 | 305:19-306:5 | | |
| Schiller, Philip | 7/23/2012 | 306:7-306:14 | Vague; Ambiguous; 402; 403 | 306:7-306:14 | | |
| Schiller, Philip | 7/23/2012 | 306:16-306:17 | Vague; Ambiguous; 402; 403 | 306:16-306:17 | 310:21-311:11, 311:17-312:5 | |
| Schiller, Philip | 7/23/2012 | 316:11-316:23 | FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list); 802; 1002 | 316:11-316:23 | | |
| Schiller, Philip | 7/23/2012 | 327:4-327:22 | Foundation; Speculation; 602 | 327:4-327:22 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 411:11-411:16 | | 411:11-411:16 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 418:1-418:4 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 418:1-418:4 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 418:6-419:2 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 418:6-419:2 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 419:4-419:11 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 419:4-419:11 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 419:13-420:10 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 419:13-420:10 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 420:12-420:14 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 420:12-420:14 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 422:8-423:11 | | 422:8-423:11 | 424:2-9 | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 426:25-427:15 | Compound | 426:25-427:15 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 431:4-431:13 | Vague; Ambiguous; 402; 403 | 431:4-431:13 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 431:15-431:16 | Vague; Ambiguous; 402; 403 | 431:15-431:16 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 456:10-456:17 | 402; 403 | 456:10-456:17 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 470:9-471:3 | 402; 403 | 470:9-471:3 | 424:2-9, 471:20-472:4 | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 472:5-473:3 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 472:5-473:3 | 473:4-16 | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 487:6-489:19 | | 487:6-489:19 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 506:8-506:16 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 506:8-506:16 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 506:18-508:4 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 506:18-508:4 | | |
| Sexton, Rory | 6/28/2013 | 6:12-6:14 | | 6:12-6:14 | | |
| Sexton, Rory | 6/28/2013 | 9:6-9:9 | 402; Legal conclusion | 9:6-9:9 | | |
| Sexton, Rory | 6/28/2013 | 10:6-10:13 | 402; Legal conclusion | 10:6-10:13 | | |
| Sexton, Rory | 6/28/2013 | 10:18-11:3 | | 10:18-11:3 | | |
| Sexton, Rory | 6/28/2013 | 12:22-13:6 | Lacks foundation; Speculation; Beyond scope of 30(b)(6) | 12:22-13:6 | 12:16-21 | |
| Sexton, Rory | 6/28/2013 | 16:2-16:13 | Misstates testimony | 16:2-16:13 | 14:7-16 | |
| Sexton, Rory | 6/28/2013 | 16:17-17:1 | Misstates testimony; Lacks foundation; Vague; Ambiguous; Speculation | 16:17-17:1 | | |
| Sexton, Rory | 6/28/2013 | 17:5-17:10 | | 17:5-17:10 | 17:12-16 | |
| Sexton, Rory | 6/28/2013 | 17:17-17:24 | Incomplete; Lacks foundation; Speculation | 17:17-17:24 | 19:17-21 20:3-21:17 22:9-12 24:6-25:1 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Sexton, Rory | 6/28/2013 | 27:8-27:15 | Hearsay; 1002; Vague; Lacks foundation; Ambiguous; Speculation; 402; 403; 1002 | 27:8-27:15 | | |
| Sexton, Rory | 6/28/2013 | 27:17-27:19 | Hearsay; 1002; Vague; Lacks foundation; Ambiguous; Speculation; 402; 403; 1002 | 27:17-27:19 | 27:21-28:1 | |
| Sexton, Rory | 6/28/2013 | 28:23-28:25 | Vague; Ambiguous; Lacks foundation | 28:23-28:25 | | |
| Sexton, Rory | 6/28/2013 | 29:2-29:7 | Vague; Ambiguous; Lacks foundation | 29:2-29:7 | 30:1-13 | |
| Sexton, Rory | 6/28/2013 | 29:9-29:11 | Vague; Ambiguous; Lacks foundation | 29:9-29:11 | | |
| Sexton, Rory | 6/28/2013 | 31:17-31:20 | Vague; Ambiguous; Lacks foundation | 31:17-31:20 | 34:11-35:6 | |
| Sexton, Rory | 6/28/2013 | 31:22-32:1 | Vague; Ambiguous; Lacks foundation | 31:22-32:1 | | |
| Sexton, Rory | 6/28/2013 | 32:11-32:13 | Lacks foundation; Speculation; Hearsay; Beyond scope of 30(b)(6); 402; 403; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 32:11-32:13 | 67:16-24 68:3-7 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Sexton, Rory | 6/28/2013 | 32:15-32:17 | Lacks foundation; Speculation; Hearsay; Beyond scope of 30(b)(6); 402; 403; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 32:15-32:17 | | |
| Sexton, Rory | 6/28/2013 | 35:7-35:8 | Vague; Ambiguous; Lacks foundation | 35:7-35:8 | | |
| Sexton, Rory | 6/28/2013 | 35:10-35:13 | Vague; Ambiguous; Lacks foundation | 35:10-35:13 | | |
| Sexton, Rory | 6/28/2013 | 44:20-45:9 | 402; 403 | 44:20-45:9 | 38:12-39:11 41:11-42:2 45:10-15 | |
| Sexton, Rory | 6/28/2013 | 45:16-45:18 | | 45:16-45:18 | | |
| Sexton, Rory | 6/28/2013 | 46:16-46:21 | Vague; Ambiguous; Lacks foundation | 46:16-46:21 | 46:4-15 | |
| Sexton, Rory | 6/28/2013 | 50:7-50:13 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 50:7-50:13 | | |
| Sexton, Rory | 6/28/2013 | 50:19-51:8 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 50:19-51:8 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Sexton, Rory | 6/28/2013 | 51:11-51:16 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 51:11-51:16 | | |
| Sexton, Rory | 6/28/2013 | 51:25-52:5 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 51:25-52:5 | | |
| Sexton, Rory | 6/28/2013 | 52:9-53:10 | Lacks foundation; 402; 403; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay | 52:9-53:10 | | |
| Sexton, Rory | 6/28/2013 | 55:14-55:16 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 55:14-55:16 | | |
| Sexton, Rory | 6/28/2013 | 55:18-55:25 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay | 55:18-55:25 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Sexton, Rory | 6/28/2013 | 56:2-56:9 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay | 56:2-56:9 | | |
| Sexton, Rory | 6/28/2013 | 62:5-62:6 | Lacks foundation; Argumentative; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 62:5-62:6 | 57:7-58:7 | |
| Sexton, Rory | 6/28/2013 | 62:9-63:1 | Lacks foundation; Argumentative; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 62:9-63:1 | | |
| Sexton, Rory | 6/28/2013 | 68:25-69:18 | Vague; Ambiguous; Misstates testimony; Argumentative | 68:25-69:18 | 70:8-21 | |
| Sexton, Rory | 6/28/2013 | 69:21-69:25 | | 69:21-69:25 | | |
| Sexton, Rory | 6/28/2013 | 72:14-72:19 | Vague; Ambiguous; Incomplete; Lacks foundation | 72:14-72:19 | 74:19-25 | |
| Sexton, Rory | 6/28/2013 | 75:12-75:20 | | 75:12-75:20 | | |
| Sexton, Rory | 6/28/2013 | 76:6-76:11 | Vague; Ambiguous | 76:6-76:11 | 76:12-77:17 | |
| Sexton, Rory | 6/28/2013 | 78:10-79:9 | Vague; Ambiguous; Argumentative; Misstates testimony; Lacks foundation | 78:10-79:9 | 80:11-14 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Sexton, Rory | 6/28/2013 | 82:3-82:23 | Vague; Ambiguous | 82:3-82:23 | 82:24-83:8 85:19-86:2 | |
| Sexton, Rory | 6/28/2013 | 83:14-83:22 | Vague; Ambiguous | 83:14-83:22 | | |
| Sexton, Rory | 6/28/2013 | 86:3-86:20 | Vague; Ambiguous; Incomplete; Lacks foundation; Misstates testimony | 86:3-86:20 | | |
| Sexton, Rory | 6/28/2013 | 99:17-100:12 | Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay; Vague; Ambiguous | 99:17-100:12 | | |
| Sexton, Rory | 6/28/2013 | 116:17-117:25 | 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay; Vague; Ambiguous | 116:17-117:25 | | |
| Sexton, Rory | 6/28/2013 | 118:18-119:13 | 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay; Vague; Ambiguous | 118:18-119:13 | | |
| Sexton, Rory | 6/28/2013 | 138:12-138:13 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 138:12-138:13 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-0630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Sexton, Rory | 6/28/2013 | 138:16-138:23 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 138:16-138:23 | | |
| Sexton, Rory | 6/28/2013 | 138:25-139:1 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 138:25-139:1 | | |
| Sexton, Rory | 6/28/2013 | 139:5-139:12 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 139:5-139:12 | | |
| Sexton, Rory | 6/28/2013 | 139:14-139:14 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 139:14-139:14 | | |
| Sinclair, Steven | 4/4/2012 | 6:9-6:18 | | 6:9-6:18 | | |
| Sinclair, Steven | 4/4/2012 | 20:13-20:16 | 402; 602 | 20:13-20:16 | | |
| Sinclair, Steven | 4/4/2012 | 28:12-28:25 | 402; 403; 602 | 28:12-28:25 | | |
| Sinclair, Steven | 4/4/2012 | 30:10-31:16 | 402; 403; 602 | 30:10-31:16 | | |
| Sinclair, Steven | 4/4/2012 | 31:19-32:4 | 402; 403; 602 | 31:19-32:4 | | |
| Sinclair, Steven | 4/4/2012 | 32:6-32:6 | 402; 403; 602 | 32:6-32:6 | | |
| Sinclair, Steven | 4/4/2012 | 32:8-32:13 | 402; 403; 602 | 32:8-32:13 | | |
| Sinclair, Steven | 4/4/2012 | 32:15-32:19 | 402; 403; 602 | 32:15-32:19 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Sinclair, Steven | 4/4/2012 | 32:21-33:12 | 402; 403; 602 | 32:21-33:12 | 33:13-35:10 35:14-24 36:2-9 36:13-20 36:23-37:11 37:15-25 38:3-9 38:11-13 38:15-25 39:4-11 39:15-21 | |
| Sinclair, Steven | 4/4/2012 | 41:5-41:8 | 402; 403; 602 | 41:5-41:8 | | |
| Sinclair, Steven | 4/4/2012 | 41:12-41:14 | 402; 403; 602 | 41:12-41:14 | 41:15-20 41:23-42:2 42:6-13 42:16-25 43:4-5 43:23-45:24 | |
| Sinclair, Steven | 4/4/2012 | 47:16-48:2 | | 47:16-48:2 | | |
| Sinclair, Steven | 4/4/2012 | 48:5-48:9 | | 48:5-48:9 | 48:11-12 48:14-20 48:22-49:2 49:7-8 | |
| Sinclair, Steven | 4/4/2012 | 49:17-49:20 | | 49:17-49:20 | | |
| Sinclair, Steven | 4/4/2012 | 49:22-50:5 | | 49:22-50:5 | 50:6-8 | |
| Sinclair, Steven | 4/4/2012 | 50:9-50:13 | | 50:9-50:13 | | |
| Sinclair, Steven | 4/4/2012 | 50:15-50:17 | | 50:15-50:17 | 50:19-21 50:24-51:16 | |
| Sinclair, Steven | 4/4/2012 | 52:2-52:8 | | 52:2-52:8 | 52:9-53:12 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Sinclair, Steven | 4/4/2012 | 53:13-53:17 | | 53:13-53:17 | | |
| Sinclair, Steven | 4/4/2012 | 58:21-59:14 | | 58:21-59:14 | | |
| Sinclair, Steven | 4/4/2012 | 59:25-60:7 | | 59:25-60:7 | | |
| Sinclair, Steven | 4/4/2012 | 60:10-60:23 | | 60:10-60:23 | 60:24-61:25 | |
| Sinclair, Steven | 4/4/2012 | 62:24-63:5 | | 62:24-63:5 | | |
| Sinclair, Steven | 4/4/2012 | 63:7-63:9 | | 63:7-63:9 | | |
| Sinclair, Steven | 4/4/2012 | 63:11-63:20 | | 63:11-63:20 | | |
| Sinclair, Steven | 4/4/2012 | 66:21-67:9 | 402; 403; 602 | 66:21-67:9 | | |
| Sinclair, Steven | 4/4/2012 | 67:23-68:2 | 402; 403; 602 | 67:23-68:2 | | |
| Sinclair, Steven | 4/4/2012 | 70:18-71:11 | 602 | 70:18-71:11 | | |
| Sinclair, Steven | 4/4/2012 | 71:13-71:20 | 602 | 71:13-71:20 | | |
| Sinclair, Steven | 4/4/2012 | 71:22-72:9 | 602 | 71:22-72:9 | | |
| Sinclair, Steven | 4/4/2012 | 78:22-78:25 | 402; 403; 602 | 78:22-78:25 | | |
| Sinclair, Steven | 4/4/2012 | 82:19-82:22 | 602 | 82:19-82:22 | | |
| Sinclair, Steven | 4/4/2012 | 82:25-83:3 | | 82:25-83:3 | | |
| Sinclair, Steven | 4/4/2012 | 83:5-83:8 | | 83:5-83:8 | | |
| Sinclair, Steven | 4/4/2012 | 84:7-84:10 | | 84:7-84:10 | | |
| Sinclair, Steven | 4/4/2012 | 84:21-85:23 | | 84:21-85:23 | | |
| Sinclair, Steven | 4/4/2012 | 92:9-93:10 | | 92:9-93:10 | | |
| Sinclair, Steven | 4/4/2012 | 93:13-93:18 | | 93:13-93:18 | | |
| Sinclair, Steven | 4/4/2012 | 93:20-93:22 | | 93:20-93:22 | 93:24-94:6 94:9-10 94:16-17 | |
| Sinclair, Steven | 4/4/2012 | 96:5-96:9 | 402; 403 | 96:5-96:9 | | |
| Sinclair, Steven | 4/4/2012 | 102:5-102:21 | 402; 403; 602; Vague; Calls for legal conclusion | 102:5-102:21 | | |
| Sinclair, Steven | 4/4/2012 | 102:23-103:12 | | 102:23-103:12 | | |
| Sinclair, Steven | 4/4/2012 | 103:25-104:21 | | 103:25-104:21 | | |
| Sinclair, Steven | 4/4/2012 | 104:24-105:3 | | 104:24-105:3 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Sinclair, Steven | 4/4/2012 | 106:5-106:11 | | 106:5-106:11 | 106:12-107:7 107:9-14 | |
| Sinclair, Steven | 4/4/2012 | 108:1-108:14 | | 108:1-108:14 | | |
| Sinclair, Steven | 4/4/2012 | 108:16-108:25 | | 108:16-108:25 | | |
| Sinclair, Steven | 4/4/2012 | 109:2-109:15 | | 109:2-109:15 | | |
| Sinclair, Steven | 4/4/2012 | 112:20-113:3 | 402; 403; 602; Vague; Calls for legal conclusion | 112:20-113:3 | | |
| Sinclair, Steven | 4/4/2012 | 113:7-113:12 | 402; 403; 602; Vague; Calls for legal conclusion | 113:7-113:12 | | |
| Sinclair, Steven | 4/4/2012 | 125:20-125:24 | | 125:20-125:24 | | |
| Sinclair, Steven | 4/4/2012 | 126:2-126:3 | | 126:2-126:3 | | |
| Sinclair, Steven | 4/4/2012 | 126:12-126:15 | | 126:12-126:15 | | |
| Sinclair, Steven | 4/4/2012 | 126:18-127:6 | | 126:18-127:6 | | |
| Sinclair, Steven | 4/4/2012 | 127:9-127:12 | | 127:9-127:12 | | |
| Sinclair, Steven | 4/4/2012 | 160:12-161:12 | 402; 403; 602 | 160:12-161:12 | 161:13-20 | |
| Stedfast, Jeffrey | 7/3/2013 | 5:12-5:15 | | 5:12-5:15 | | |
| Stedfast, Jeffrey | 7/3/2013 | 5:19-6:4 | | 5:19-6:4 | | |
| Stedfast, Jeffrey | 7/3/2013 | 8:11-9:21 | | 8:11-9:21 | | |
| Stedfast, Jeffrey | 7/3/2013 | 15:14-17:13 | | 15:14-17:13 | | |
| Stedfast, Jeffrey | 7/3/2013 | 17:20-18:7 | Vague | 17:20-18:7 | | |
| Stedfast, Jeffrey | 7/3/2013 | 27:23-29:21 | Vague; Ambiguous; Speculation | 27:23-29:21 | | |
| Stedfast, Jeffrey | 7/3/2013 | 29:24-30:10 | | 29:24-30:10 | | |
| Stedfast, Jeffrey | 7/3/2013 | 30:21-31:10 | Vague; Ambiguous; 701 | 30:21-31:10 | | |
| Stedfast, Jeffrey | 7/3/2013 | 31:17-33:17 | Vague; Ambiguous; 701; Narrative | 31:17-33:17 | | |
| Stedfast, Jeffrey | 7/3/2013 | 35:4-38:6 | Vague; Ambiguous; 701; Speculation | 35:4-38:6 | 35:1-3 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Stedfast, Jeffrey | 7/3/2013 | 38:8-39:23 | Vague; Ambiguous; 701; Speculation | 38:8-39:23 | | |
| Stedfast, Jeffrey | 7/3/2013 | 40:1-40:20 | Narrative | 40:1-40:20 | | |
| Stedfast, Jeffrey | 7/3/2013 | 42:25-43:11 | | 42:25-43:11 | | |
| Stedfast, Jeffrey | 7/3/2013 | 44:16-45:16 | Vague; Speculation | 44:16-45:16 | | |
| Stedfast, Jeffrey | 7/3/2013 | 45:25-46:22 | Vague; Ambiguous | 45:25-46:22 | | |
| Stedfast, Jeffrey | 7/3/2013 | 50:24-51:24 | Vague; Ambiguous; Speculation; Lacks foundation | 50:24-51:24 | | |
| Stedfast, Jeffrey | 7/3/2013 | 55:20-59:1 | 802; Vague; Ambiguous; Narrative; Speculation; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 55:20-59:1 | | |
| Stedfast, Jeffrey | 7/3/2013 | 59:15-61:24 | Vague; Ambiguous; Speculation | 59:15-61:24 | | |
| Stedfast, Jeffrey | 7/3/2013 | 63:8-63:18 | Vague; Ambiguous; Speculation | 63:8-63:18 | 63:19-64:4 | |
| Stedfast, Jeffrey | 7/3/2013 | 66:6-66:14 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 66:6-66:14 | | |
| Stedfast, Jeffrey | 7/3/2013 | 66:18-66:21 | 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 66:18-66:21 | | |
| Stedfast, Jeffrey | 7/3/2013 | 70:19-71:11 | Vague; Ambiguous; Speculation | 70:19-71:11 | | |
| Stedfast, Jeffrey | 7/3/2013 | 73:16-73:21 | Vague; Ambiguous | 73:16-73:21 | | |
| Stedfast, Jeffrey | 7/3/2013 | 74:18-76:8 | Vague; Ambiguous; Legal conclusion | 74:18-76:8 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Stedfast, Jeffrey | 7/3/2013 | 79:2-79:25 | Vague; Ambiguous; Legal conclusion | 79:2-79:25 | 79:20-80:4 | |
| Stedfast, Jeffrey | 7/3/2013 | 80:10-83:25 | Vague; Ambiguous; Speculation; 701; Lacks foundation | 80:10-83:25 | | |
| Stedfast, Jeffrey | 7/3/2013 | 85:1-85:9 | Vague; Ambiguous; Speculation; 701; Lacks foundation | 85:1-85:9 | | |
| Stedfast, Jeffrey | 7/3/2013 | 85:14-87:8 | Vague; Ambiguous; Speculation; 701; Lacks foundation | 85:14-87:8 | | |
| Stedfast, Jeffrey | 7/3/2013 | 87:21-88:5 | 802; Vague; Ambiguous | 87:21-88:5 | | |
| Stedfast, Jeffrey | 7/3/2013 | 93:20-94:11 | Vague; Ambiguous; Speculation; 701 | 93:20-94:11 | | |
| Stedfast, Jeffrey | 7/3/2013 | 95:2-95:9 | Vague; Ambiguous; Speculation; 701 | 95:2-95:9 | | |
| Stedfast, Jeffrey | 7/3/2013 | 95:19-95:21 | | 95:19-95:21 | | |
| Stedfast, Jeffrey | 7/3/2013 | 96:14-96:25 | Vague; Ambiguous; 701; Speculation | 96:14-96:25 | | |
| Stedfast, Jeffrey | 7/3/2013 | 97:6-97:12 | Vague; Speculation | 97:6-97:12 | 97:1-5 | |
| Stedfast, Jeffrey | 7/3/2013 | 100:10-101:5 | Vague; Speculation | 100:10-101:5 | | |
| Stedfast, Jeffrey | 7/3/2013 | 101:15-102:8 | 802; Vague; Ambiguous; Speculation; 701 | 101:15-102:8 | | |
| Stedfast, Jeffrey | 7/3/2013 | 106:6-106:23 | Speculation; Vague; 701 | 106:6-106:23 | | |
| Stedfast, Jeffrey | 7/3/2013 | 107:7-107:21 | Speculation; Vague; 701 | 107:7-107:21 | | |
| Stedfast, Jeffrey | 7/3/2013 | 108:11-108:18 | Speculation; Vague; 701 | 108:11-108:18 | | |
| Stedfast, Jeffrey | 7/3/2013 | 111:15-112:4 | Speculation; Vague; 701 | 111:15-112:4 | | |
| Stedfast, Jeffrey | 7/3/2013 | 112:23-113:25 | Speculation; Vague; 701 | 112:23-113:25 | | |
| Stedfast, Jeffrey | 7/3/2013 | 114:13-114:22 | Speculation; Vague; 701 | 114:13-114:22 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Stedfast, Jeffrey | 7/3/2013 | 116:23-117:10 | Speculation; Vague; 701 | 116:23-117:10 | | |
| Stedfast, Jeffrey | 7/3/2013 | 125:12-126:9 | Speculation; Vague; 701 | 125:12-126:9 | | |
| Stedfast, Jeffrey | 7/3/2013 | 126:21-127:16 | Speculation; Vague; 701 | 126:21-127:16 | | |
| Stedfast, Jeffrey | 7/3/2013 | 130:14-131:4 | Speculation; Vague; 701 | 130:14-131:4 | | |
| Stedfast, Jeffrey | 7/3/2013 | 131:20-133:4 | Speculation; Vague; 701 | 131:20-133:4 | | |
| Stedfast, Jeffrey | 7/3/2013 | 133:15-133:16 | | 133:15-133:16 | | |
| Stedfast, Jeffrey | 7/3/2013 | 133:19-133:25 | Speculation; Vague; 701 | 133:19-133:25 | | |
| Stedfast, Jeffrey | 7/3/2013 | 134:25-137:7 | 802; Speculation; Vague; 701 | 134:25-137:7 | | |
| Stedfast, Jeffrey | 7/3/2013 | 137:10-137:23 | Speculation; Vague; 701 | 137:10-137:23 | | |
| Stedfast, Jeffrey | 7/3/2013 | 138:9-140:1 | Speculation; Vague; 701; 802 | 138:9-140:1 | | |
| Stedfast, Jeffrey | 7/3/2013 | 140:3-142:10 | Speculation; Vague; 701 | 140:3-142:10 | | |
| Stedfast, Jeffrey | 7/3/2013 | 142:22-145:25 | Speculation; Vague; 701 | 142:22-145:25 | | |
| Stedfast, Jeffrey | 7/3/2013 | 146:17-148:15 | Speculation; Vague; 701 | 146:17-148:15 | | |
| Stedfast, Jeffrey | 7/3/2013 | 148:23-151:15 | Speculation; Vague; 701 | 148:23-151:15 | | |
| Stedfast, Jeffrey | 7/3/2013 | 152:6-152:12 | Speculation; Vague; 701 | 152:6-152:12 | | |
| Stedfast, Jeffrey | 7/3/2013 | 152:15-152:25 | Speculation; Vague; 701 | 152:15-152:25 | | |
| Stedfast, Jeffrey | 7/3/2013 | 153:12-154:7 | Speculation | 153:12-154:7 | | |
| Stedfast, Jeffrey | 7/3/2013 | 154:13-155:12 | Speculation | 154:13-155:12 | | |
| Stedfast, Jeffrey | 7/3/2013 | 155:21-155:23 | | 155:21-155:23 | | |
| Stedfast, Jeffrey | 7/3/2013 | 157:6-157:7 | Speculation; Vague; Ambiguous | 157:6-157:7 | | |
| Stedfast, Jeffrey | 7/3/2013 | 157:10-157:15 | | 157:10-157:15 | | |
| Stedfast, Jeffrey | 7/3/2013 | 176:15-177:17 | Speculation; Vague; Ambiguous; Lacks foundation | 176:15-177:17 | 159:23-160:6; 174:21-175:11; 176:12-14; 178:2-179:25 | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 6:15-6:19 | Not Unavailable; | 6:15-6:19 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Tchao, Michael (NDCA 1) | 2/21/2012 | 6:24-7:9 | Not Unavailable; | 6:24-7:9 | | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 7:17-8:1 | Not Unavailable; | 7:17-8:1 | | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 110:24-111:6 | Not Unavailable; Vague; 802; 1002; 602; Lacks foundation | 110:24-111:6 | | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 111:11-111:21 | Vague; 802; 1002; 602; Lacks foundation | 111:11-111:21 | | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 135:7-135:8 | Not Unavailable; Vague; 602; Speculation; 402; Lacks foundation | 135:7-135:8 | | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 135:10-135:23 | Not Unavailable; Vague; 602; Speculation; 402; Lacks foundation | 135:10-135:23 | 135:24-136:1 | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 136:4-136:25 | Not Unavailable; Vague; 602; Speculation; 402; Lacks foundation | 136:4-136:25 | 135:7-8, 135:10-136:1 | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 137:2-137:4 | Not Unavailable; Vague; 602; Speculation; 402; Lacks foundation | 137:2-137:4 | 135:7-8, 135:10-136:1, 137:2-20 | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 139:19-140:1 | Not Unavailable; Vague; Lacks foundation; 402; 602; 701; Speculation | 139:19-140:1 | 141:5-8, 141:10-18 | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 140:3-141:4 | Not Unavailable; Vague; Lacks foundation; 402; 602; 701; Speculation | 140:3-141:4 | 141:5-8, 141:10-18 | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 159:17-160:22 | Not Unavailable; Vague; Lacks foundation; 602; Speculation | 159:17-160:22 | | |
| Tchao, Michael | 6/28/2013 | 4:25-5:6 | Not Unavailable; | 4:25-5:6 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Tchao, Michael | 6/28/2013 | 5:9-5:11 | Not Unavailable; | 5:9-5:11 | | |
| Tchao, Michael | 6/28/2013 | 5:12-5:20 | Not Unavailable; | 5:12-5:20 | | |
| Tchao, Michael | 6/28/2013 | 5:21-5:23 | Not Unavailable; | 5:21-5:23 | | |
| Tchao, Michael | 6/28/2013 | 6:11-6:20 | Not Unavailable; Incomplete | 6:11-6:20 | 6:7-10 | |
| Tchao, Michael | 6/28/2013 | 6:21-7:8 | Not Unavailable; | 6:21-7:8 | | |
| Tchao, Michael | 6/28/2013 | 18:16-19:5 | Not Unavailable; Speculation; Vague | 18:16-19:5 | 19:6-14 | |
| Tchao, Michael | 6/28/2013 | 23:6-24:15 | Not Unavailable; Vague; Lacks foundation; Speculation; 602; 402; | 23:6-24:15 | | |
| Tchao, Michael | 6/28/2013 | 25:9-25:24 | Not Unavailable; Vague; Lacks foundation; Speculation; 602; 402 | 25:9-25:24 | 25:25-27:11 | |
| Tchao, Michael | 6/28/2013 | 27:12-27:15 | Not Unavailable; Vague; Speculation; Lacks foundation; 402; 602 | 27:12-27:15 | 25:25-27:11 | |
| Tchao, Michael | 6/28/2013 | 31:24-32:10 | Not Unavailable; Vague; 602; Speculation; 402 | 31:24-32:10 | 32:11-17 | |
| Tchao, Michael | 6/28/2013 | 32:18-33:23 | Not Unavailable; Vague; Speculation; Lacks foundation; 602 | 32:18-33:23 | 32:11-17 | |
| Tchao, Michael | 6/28/2013 | 37:7-38:25 | Not Unavailable; Vague; Speculation; Lacks foundation; 602; 402 | 37:7-38:25 | | |
| Tchao, Michael | 6/28/2013 | 42:5-42:13 | Not Unavailable; Lacks foundation; Vague; Ambiguous; Speculation; 602 | 42:5-42:13 | 39:20-42:4 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------| --------------------------------------|---------------------------|-------------------|
| Tchao, Michael | 6/28/2013 | 50:12-50:19 | Not Unavailable; Vague; Lacks foundation; 402; Speculation; 701 | 50:12-50:19 | 50:20-51:10 | |
| Tchao, Michael | 6/28/2013 | 51:11-52:3 | Not Unavailable; Vague; Lacks foundation; 402; 602 | 51:11-52:3 | 50:20-51:10 | |
| Tchao, Michael | 6/28/2013 | 53:21-54:14 | Not Unavailable; Vague; Lacks foundation; 402; 602 | 53:21-54:14 | 54:15-17 | |
| Tchao, Michael | 6/28/2013 | 54:18-54:22 | Not Unavailable; Vague; Lacks foundation; 402; 602 | 54:18-54:22 | 54:15-17 | |
| Tchao, Michael | 6/28/2013 | 56:20-57:1 | Not Unavailable; Vague; Lacks foundation; Speculation; 602 | 56:20-57:1 | | |
| Tchao, Michael | 6/28/2013 | 57:14-57:25 | Not Unavailable; Vague; Lacks foundation; Speculation; 602 | 57:14-57:25 | 58:1-10 | |
| Tchao, Michael | 6/28/2013 | 58:11-58:24 | Not Unavailable; Vague; Speculation; 602 | 58:11-58:24 | 58:1-10 | |
| Tchao, Michael | 6/28/2013 | 59:6-59:21 | Not Unavailable; Vague; Speculation; 602 | 59:6-59:21 | 59:3-5 | |
| Tchao, Michael | 6/28/2013 | 76:1-76:12 | Not Unavailable; Lacks foundation; Vague; 602; Speculation | 76:1-76:12 | 76:13-77:8 | |
| Tchao, Michael | 6/28/2013 | 79:21-81:8 | Not Unavailable; Speculation; 1002; 602; Vague | 79:21-81:8 | 81:9-82:2 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Tchao, Michael | 6/28/2013 | 95:12-97:11 | Not Unavailable; 1002; FRCP26(a)(3)(A)(iii); Speculation; 602; Vague; | 95:12-97:11 | | |
| Tchao, Michael | 6/28/2013 | 98:17-100:21 | Not Unavailable; 1002; FRCP26(a)(3)(A)(iii); Speculation; 602; Vague; | 98:17-100:21 | 100:22-101:11, 102:2-8 | |
| Tchao, Michael | 6/28/2013 | 102:9-103:24 | Not Unavailable; 1002; FRCP26(a)(3)(A)(iii); Vague; Speculation; | 102:9-103:24 | 102:2-8 | |
| Tchao, Michael | 6/28/2013 | 104:1-104:5 | Not Unavailable; 1002; FRCP26(a)(3)(A)(iii); Vague; Speculation; | 104:1-104:5 | 102:2-8 | |
| Tchao, Michael | 6/28/2013 | 122:20-122:24 | Not Unavailable; 1002; FRCP26(a)(3)(A)(iii) | 122:20-122:24 | 122:8-122:19 | |
| Tchao, Michael | 6/28/2013 | 125:21-127:7 | Not Unavailable; Vague; Speculation; 602 | 125:21-127:7 | | |
| Tchao, Michael | 6/28/2013 | 138:18-138:24 | Not Unavailable; 402; Speculation; 701 | 138:18-138:24 | | |
| Tchao, Michael | 6/28/2013 | 149:17-151:4 | Not Unavailable; Lacks foundation; Vague; Speculation; 602; 402; | 149:17-151:4 | | |
| Tchao, Michael | 6/28/2013 | 160:24-161:3 | Not Unavailable; Speculation; Vague; 701; 402 | 160:24-161:3 | 161:4-11 | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 5:7-5:8 | | 5:7-5:8 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 5:21-6:3 | | 5:21-6:3 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 8:24-10:3 | | 8:24-10:3 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 10:21-12:15 | 402; 403; FRE 408 | 10:21-12:15 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Teksler, Boris (ITC-796) | 3/16/2012 | 12:17-12:25 | 402; 403; FRE 408 | 12:17-12:25 | Subject to Apple's objections, 13:2-14:5; 14:7-15 | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 14:16-14:19 | 402; 403; FRE 408 | 14:16-14:19 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 15:7-16:3 | | 15:7-16:3 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 16:16-17:17 | | 16:16-17:17 | Subject to Apple's objections, 17:18-24 | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 17:25-18:5 | 402; 403; FRE 408 | 17:25-18:5 | Subject to Apple's objections, 17:18-24 | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 20:21-21:14 | 402; 403 | 20:21-21:14 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 24:12-24:20 | 402; 403 | 24:12-24:20 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 24:22-25:24 | 402; 403 | 24:22-25:24 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 26:12-27:21 | 402; 403 | 26:12-27:21 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 27:23-28:6 | 402; 403 | 27:23-28:6 | Subject to Apple's objections, 28:7-22 | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 28:23-29:9 | 402; 403 | 28:23-29:9 | Subject to Apple's objections, 28:7-22 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Teksler, Boris (ITC-796) | 3/16/2012 | 29:11-30:11 | 402; 403 | 29:11-30:11 | Subject to Apple's objections, 28:7-22 | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 37:1-37:2 | 402; 403 | 37:1-37:2 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 37:4-37:7 | 402; 403 | 37:4-37:7 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 37:9-37:22 | 402; 403; FRE 408 | 37:9-37:22 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 37:24-38:7 | 402; 403; FRE 408 | 37:24-38:7 | Subject to Apple's objections, 38:8-11; 38:13-19 | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 38:21-38:24 | 402; 403; FRE 408 | 38:21-38:24 | Subject to Apple's objections, 38:8-11; 38:13-19 | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 39:2-40:5 | 402; 403; FRE 408 | 39:2-40:5 | Subject to Apple's objections, 38:8-11; 38:13-19 | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 42:13-42:14 | 402; 403; FRE 408 | 42:13-42:14 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 42:20-44:3 | 402; 403; FRE 408 | 42:20-44:3 | Subject to Apple's objections, 44:4-5; 44:8-12 | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 44:14-44:16 | 402; 403; FRE 408 | 44:14-44:16 | Subject to Apple's objections, 44:4-5; 44:8-12 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Teksler, Boris (ITC-796) | 3/16/2012 | 44:19-45:12 | 402; 403; FRE 408 | 44:19-45:12 | Subject to Apple's objections, 44:4-5; 44:8-12 | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 45:20-45:24 | 402; 403; FRE 408 | 45:20-45:24 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 46:2-46:9 | 402; 403; FRE 408 | 46:2-46:9 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 46:12-46:23 | 402; 403; FRE 408 | 46:12-46:23 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 47:9-48:11 | 402; 403; FRE 408 | 47:9-48:11 | Subject to Apple's objections, 48:12-17 | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 48:18-49:14 | 402; 403; FRE 408 | 48:18-49:14 | Subject to Apple's objections, 48:12-17 | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 49:17-50:8 | 402; 403; FRE 408 | 49:17-50:8 | Subject to Apple's objections, 50:10-51:3; 51:6-52:1; 52:3-53:18; 54:9-12; 54:14-18; 54:20-55:1; 55:8-57:9; 57:13-15; 57:18-58:4; 58:8-59:1; 59:4-7; 59:10-22 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Teksler, Boris (ITC-796) | 3/16/2012 | 59:23-61:4 | 402; 403; FRE 408 | 59:23-61:4 | Subject to Apple's objections, 50:10-51:3; 51:6-52:1; 52:3-53:18; 54:9-12; 54:14-18; 54:20-55:1; 55:8-57:9; 57:13-15; 57:18-58:4; 58:8-59:1; 59:4-7; 59:10-22 | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 61:8-61:25 | 402; 403; FRE 408 | 61:8-61:25 | Subject to Apple's objections, 50:10-51:3; 51:6-52:1; 52:3-53:18; 54:9-12; 54:14-18; 54:20-55:1; 55:8-57:9; 57:13-15; 57:18-58:4; 58:8-59:1; 59:4-7; 59:10-22 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Teksler, Boris (ITC-796) | 3/16/2012 | 62:2-67:2 | 402; 403; FRE 408 | 62:2-67:2 | Subject to Apple's objections, 50:10-51:3; 51:6-52:1; 52:3-53:18; 54:9-12; 54:14-18; 54:20-55:1; 55:8-57:9; 57:13-15; 57:18-58:4; 58:8-59:1; 59:4-7; 59:10-22 | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 67:5-68:19 | 402; 403; FRE 408 | 67:5-68:19 | Subject to Apple's objections, 50:10-51:3; 51:6-52:1; 52:3-53:18; 54:9-12; 54:14-18; 54:20-55:1; 55:8-57:9; 57:13-15; 57:18-58:4; 58:8-59:1; 59:4-7; 59:10-22 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Teksler, Boris (ITC-796) | 3/16/2012 | 68:22-69:8 | 402; 403; FRE 408 | 68:22-69:8 | Subject to Apple's objections, 50:10-51:3; 51:6-52:1; 52:3-53:18; 54:9-12; 54:14-18; 54:20-55:1; 55:8-57:9; 57:13-15; 57:18-58:4; 58:8-59:1; 59:4-7; 59:10-22 | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 69:10-70:19 | 402; 403; FRE 408 | 69:10-70:19 | Subject to Apple's objections, 50:10-51:3; 51:6-52:1; 52:3-53:18; 54:9-12; 54:14-18; 54:20-55:1; 55:8-57:9; 57:13-15; 57:18-58:4; 58:8-59:1; 59:4-7; 59:10-22 | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 87:1-88:1 | 402; 403 | 87:1-88:1 | Subject to Apple's objections, 88:2-8 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Teksler, Boris (ITC-796) | 3/16/2012 | 88:9-89:19 | 402; 403 | 88:9-89:19 | Subject to Apple's objections, 88:2-8 | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 89:21-89:22 | 402; 403 | 89:21-89:22 | Subject to Apple's objections, 88:2-8 | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 93:24-94:6 | 402; 403 | 93:24-94:6 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 95:9-95:18 | 402; 403 | 95:9-95:18 | | |
| Titi, Justin | 6/27/2013 | 6:13-6:23 | | 6:13-6:23 | | |
| Titi, Justin | 6/27/2013 | 10:12-10:15 | | 10:12-10:15 | | |
| Titi, Justin | 6/27/2013 | 10:17-10:18 | | 10:17-10:18 | | |
| Titi, Justin | 6/27/2013 | 11:4-11:9 | | 11:4-11:9 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 11:11-11:12 | | 11:11-11:12 | | |
| Titi, Justin | 6/27/2013 | 12:11-12:17 | | 12:11-12:17 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 12:24-13:3 | | 12:24-13:3 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Titi, Justin | 6/27/2013 | 13:5-13:8 | | 13:5-13:8 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 13:18-15:3 | | 13:18-15:3 | | |
| Titi, Justin | 6/27/2013 | 15:13-15:15 | | 15:13-15:15 | | |
| Titi, Justin | 6/27/2013 | 16:2-16:22 | | 16:2-16:22 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 17:17-17:25 | | 17:17-17:25 | 17:6, 17:8-9, 17:11-13, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 18:2-18:2 | | 18:2-18:2 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Titi, Justin | 6/27/2013 | 18:4-19:13 | | 18:4-19:13 | 18:13-19:17, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 23:19-25:10 | | 23:19-25:10 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 27:6-27:25 | 27:24-25 Vague; Lacks foundation; Misleading; 403; Ambiguous; Assumes facts | 27:6-27:25 | 25:25-26:2, 26:4-5, 26:7-14, 26:25-27:3, 28:1, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 28:2-28:2 | | 28:2-28:2 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------|-------------------------------------|--------------------------|-------------------|
| Titi, Justin | 6/27/2013 | 28:22-29:14 | | 28:22-29:14 | 28:22-24, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 29:17-29:21 | | 29:17-29:21 | 29:17-21, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 34:2-34:3 | Vague; Lacks foundation; Misleading; 403; Ambiguous; Assumes facts | 34:2-34:3 | 34:4-34:4 | |
| Titi, Justin | 6/27/2013 | 34:5-34:5 | | 34:5-34:5 | | |
| Titi, Justin | 6/27/2013 | 34:7-34:12 | | 34:7-34:12 | | |
| Titi, Justin | 6/27/2013 | 34:20-34:21 | Vague; Lacks foundation; Misleading; 403; Ambiguous; Assumes facts | 34:20-34:21 | 34:22-23 | |
| Titi, Justin | 6/27/2013 | 34:24-35:5 | | 34:24-35:5 | | |
| Titi, Justin | 6/27/2013 | 36:21-37:2 | | 36:21-37:2 | 37:3-4, 37:7-8 | |
| Titi, Justin | 6/27/2013 | 38:15-38:18 | Beyond scope of 30(B)(6) | 38:15-38:18 | 38:19-21 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Titi, Justin | 6/27/2013 | 38:23-39:1 | Beyond scope of 30(B)(6) | 38:23-39:1 | 39:2-39:2 | |
| Titi, Justin | 6/27/2013 | 39:3-39:5 | | 39:3-39:5 | | |
| Titi, Justin | 6/27/2013 | 39:7-39:16 | | 39:7-39:16 | 39:7-12 | |
| Titi, Justin | 6/27/2013 | 42:14-42:19 | | 42:14-42:19 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 43:1-43:1 | | 43:1-43:1 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 55:1-55:10 | | 55:1-55:10 | 55:1-7, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 55:12-55:13 | | 55:12-55:13 | | |
| Titi, Justin | 6/27/2013 | 55:15-55:25 | | 55:15-55:25 | | |
| Titi, Justin | 6/27/2013 | 56:3-56:5 | | 56:3-56:5 | | |
| Titi, Justin | 6/27/2013 | 56:17-56:20 | 402 | 56:17-56:20 | | |
| Titi, Justin | 6/27/2013 | 57:4-57:11 | | 57:4-57:11 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Titi, Justin | 6/27/2013 | 59:20-59:23 | | 59:20-59:23 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 59:25-60:2 | | 59:25-60:2 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 60:4-60:6 | | 60:4-60:6 | 60:4-6, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 60:8-60:9 | | 60:8-60:9 | 60:8-9, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Titi, Justin | 6/27/2013 | 60:11-60:13 | Vague; Lacks foundation; 403; Misleading; Ambiguous; Assumes facts; Mischaracterization | 60:11-60:13 | 60:14, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 60:15-60:16 | | 60:15-60:16 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 60:18-60:22 | Vague; Lacks foundation; 403; Misleading; Ambiguous; Assumes facts; Mischaracterization | 60:18-60:22 | 60:23, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 60:24-61:1 | | 60:24-61:1 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|--------------------|
| Titi, Justin | 6/27/2013 | 62:1-62:2 | Speculation; 602; 403; Misleading; Beyond scope of 30(B)(6); Ambiguous; Assumes facts; Mischaracterization | 62:1-62:2 | 62:3-4 | |
| Titi, Justin | 6/27/2013 | 62:5-62:7 | | 62:5-62:7 | | |
| Titi, Justin | 6/27/2013 | 62:9-62:10 | Speculation; 602; 403; Misleading; Beyond scope of 30(B)(6); Ambiguous; Assumes facts; Mischaracterization | 62:9-62:10 | 62:11-12 | |
| Titi, Justin | 6/27/2013 | 62:13-62:14 | | 62:13-62:14 | | |
| Titi, Justin | 6/27/2013 | 62:16-63:9 | | 62:16-63:9 | 62:16-63:7 | |
| Titi, Justin | 6/27/2013 | 63:11-63:12 | | 63:11-63:12 | | |
| Titi, Justin | 6/27/2013 | 63:14-63:15 | Vague; Lacks foundation; 403; Misleading; Ambiguous; Assumes facts; Mischaracterization | 63:14-63:15 | 63:16-63:16 | |
| Titi, Justin | 6/27/2013 | 63:17-63:17 | | 63:17-63:17 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Titi, Justin | 6/27/2013 | 63:19-64:6 | | 63:19-64:6 | 63:19-64:6, 64:9-16, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 64:9-64:11 | | 64:9-64:11 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 71:2-72:23 | 402 (72:12-17) | 71:2-72:23 | 85:23-24, 86:1-3, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 78:10-78:11 | 402; 403; Misleading; Lacks foundation; Assumes facts; Ambiguous; Vague | 78:10-78:11 | 78:12, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Titi, Justin | 6/27/2013 | 78:13-78:14 | | 78:13-78:14 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Titi, Justin | 6/27/2013 | 95:8-96:1 | | 95:8-96:1 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | |
| Watrous, Bruce | 7/12/2013 | 5:13-5:16 | | 5:13-5:16 | | |
| Watrous, Bruce | 7/12/2013 | 6:10-6:14 | | 6:10-6:14 | | |
| Watrous, Bruce | 7/12/2013 | 13:2-13:5 | | 13:2-13:5 | | |
| Watrous, Bruce | 7/12/2013 | 15:5-15:25 | | 15:5-15:25 | Subject to Apple's objections, 14:22-15:4 | |
| Watrous, Bruce | 7/12/2013 | 18:20-18:23 | | 18:20-18:23 | | |
| Watrous, Bruce | 7/12/2013 | 22:13-23:4 | | 22:13-23:4 | | |
| Watrous, Bruce | 7/12/2013 | 103:17-104:2 | Excluded (Dkt. 1325); 402; 403; 408 | 103:17-104:2 | | |
| Watrous, Bruce | 7/12/2013 | 104:21-104:23 | Excluded (Dkt. 1325); 402; 403; 408 | 104:21-104:23 | | |
| Watrous, Bruce | 7/12/2013 | 121:21-121:23 | 402; 403; 408 | 121:21-121:23 | | |
| Watrous, Bruce | 7/12/2013 | 121:25-122:7 | Excluded (Dkt. 1325); 402; 403 | 121:25-122:7 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

APPLE'S OBJECTIONS and COUNTER-DESIGNATIONS

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Watrous, Bruce | 7/12/2013 | 122:9-122:13 | Excluded (Dkt. 1325); Ambiguous; 402; 403; 408 | 122:9-122:13 | | |
| Watrous, Bruce | 7/12/2013 | 122:15-123:4 | Ambiguous; 402; 403; 408 | 122:15-123:4 | Subject to Apple's objections, 123:5-124:1 | |
| Watrous, Bruce | 7/12/2013 | 206:9-207:24 | | 206:9-207:24 | | |