# EXHIBIT A

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Balducci, Juan V. | July 18, 2013 | 6:17-7:5 | | | |
| Balducci, Juan V. | July 18, 2013 | 10:25-11:7 | | | |
| Balducci, Juan V. | July 18, 2013 | 18:13-18 | Speculation | 25:7-26:9 | |
| Balducci, Juan V. | July 18, 2013 | 110:11-112:16 | Ambiguous, Speculation | | |
| Benner, Timothy (Case No. 11-1846) | February 22, 2012 | 8:15-17 | | | |
| Benner, Timothy (Case No. 11-1846) | February 22, 2012 | 14:5-11 | | | |
| Benner, Timothy (Case No. 11-1846) | February 22, 2012 | 102:13-117:10 | 402, Lacks Foundation, Speculation, Not Testimony, Beyond Scope of 30(b)(6), ambiguous | | |
| Benner, Timothy | June 28, 2013 | 6:5-14 | | | |
| Benner, Timothy | June 28, 2013 | 7:24-8:5 | | | |
| Benner, Timothy | June 28, 2013 | 68:3-69:4 | Ambiguous | 67:15-68:2, 69:5-22 | |
| Benner, Timothy | June 28, 2013 | 69:22-70:7 | | 67:15-68:2, 69:5-22 | |
| Benner, Timothy | June 28, 2013 | 72:10-75:8 | Compound, Lacks foundation, Ambiguous | | |
| Benner, Timothy | June 28, 2013 | 177:5-184:13 | Argumentative, Mistates Testimony, Compound, Legal Conclusion, Beyond Scope of 30(b)(6) | | |
| Benner, Timothy | June 28, 2013 | 184:14-186:14 | 402, 403, Lacks Foundation | | |
| Benner, Timothy | June 28, 2013 | 186:15-195:23 | 402, 403, Ambiguous, Not Testimony | | |
| Benner, Timothy | June 28, 2013 | 186:16-195:23 | 402, 403, Ambiguous, Not Testimony | | |
| Benner, Timothy | June 28, 2013 | 195:24-197:14 | 402, 403, Lacks Foundation, Speculation | | |
| Boss, Chad | June 19, 2013 | 7:12-15 | | 20:8-22:2; 23:12-18 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Boss, Chad | June 19, 2013 | 62:23-64:2 | 402, 403, Lacks Foundation, Misleading, 701, Ambiguous, Legal Conclusion | | |
| Boss, Chad | June 19, 2013 | 67:6-15 | 402, 403, Lacks Foundation, Misleading, 701, Ambiguous, Legal Conclusion | | |
| Boss, Chad | June 19, 2013 | 78:1-17 | 402, 403, Lacks Foundation, Misleading, 1002 | 83:21-84:4 | |
| Boss, Chad | June 19, 2013 | 81:15-82:6 | 402, 403, Lacks Foundation, Misleading, 1002, Ambiguous, Mischaracterization | 83:21-84:4; 85:5-14; 103:6-12; 103:23-104:21; 115:7-10 | |
| Boss, Chad | June 19, 2013 | 85:15-20 | 402, 403, Lacks Foundation, Misleading, 1002, Mischaracterization, Incomplete | 85:21-86:2; 86:5-13; 87:17-88:1; 89:1-20 | |
| Boss, Chad | June 19, 2013 | 88:2-16 | 402, 403, Lacks Foundation, Misleading, 1002, Mischaracterization, Incomplete | 85:21-86:2; 86:5-13; 87:17-88:1; 89:1-20 | |
| Boss, Chad | June 19, 2013 | 89:21-24 | 402, 403, Lacks Foundation, Misleading, 701, Mischaracterization, Incomplete, Legal Conclusion | 85:21-86:2; 86:5-13; 87:17-88:1; 89:1-20; 100:15-23 | |
| Boss, Chad | June 19, 2013 | 94:3-95:5 | 402, 403, Lacks Foundation, Misleading, 701, 1002, Ambiguous, Mischaracterization, Incomplete, Legal Conclusion | | |
| Boss, Chad | June 19, 2013 | 96:14-97:15 | 402, 403, Lacks Foundation, Misleading, 701, Ambiguous, Mischaracterization, Incomplete, Legal Conclusion | 97:16-98:12; 174:6-175:5 | |
| Boss, Chad | June 19, 2013 | 98:13-99:20 | 402, 403, Lacks Foundation, Misleading, 701, Ambiguous, Mischaracterization, Incomplete, Legal Conclusion | 97:16-98:12; 174:6-175:5 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Boss, Chad | June 19, 2013 | 122:13-16 | 402, 403, Lacks Foundation, Misleading, 701, Ambiguous, Mischaracterization, Incomplete, Legal Conclusion | 127:17-24; 128:4-17; 128:24-129:7; 129:18-130:4; 135:5-23; 174:6-175:5 | |
| Boss, Chad | June 19, 2013 | 136:14-24 | 402, 403, Lacks Foundation, Misleading, 701, Ambiguous, Mischaracterization, Incomplete, Legal Conclusion | 135:5-23; 174:6-175:5 | |
| Boss, Chad | June 19, 2013 | 157:25-158:2 | 402, 403, Lacks Foundation, Misleading, 701, Ambiguous, Mischaracterization, Incomplete, Legal Conclusion | 156:23-157:15 | |
| Boss, Chad | June 19, 2013 | 158:8-9 | 402, 403, Lacks Foundation, Misleading, 701, Ambiguous, Mischaracterization, Incomplete, Legal Conclusion | 156:23-157:15 | |
| Bringert, Bjorn | May 10, 2012 | 5:13-20 | | | |
| Bringert, Bjorn | May 10, 2012 | 14:5-7 | Legal conclusion | 11:6-19 | |
| Bringert, Bjorn | May 10, 2012 | 44:24-45:6 | Narratice; Beyond Scope of 30(b)(6) | | |
| Bringert, Bjorn | May 10, 2012 | 61:2-8 | Ambiguous; Beyond Scope of 30(b)(6) | | |
| Bringert, Bjorn | May 10, 2012 | 132:23-133:13 | | | |
| Bringert, Bjorn | May 10, 2012 | 140:24-141:1 | Beyond Scope of 30(b)(6) | 141:2-3 | |
| Bringert, Bjorn | May 10, 2012 | 144:11-17 | Beyond Scope of 30(b)(6); Lacks Foundation | | |
| Bringert, Bjorn | May 10, 2012 | 146:23-147:23 | Beyond Scope of 30(b)(6); Lacks Foundation; Asked and Answered; | 135:6-22 | |
| Bringert, Bjorn | May 10, 2012 | 148:18-149:7 | Beyond Scope of 30(b)(6); Lacks Foundation; Asked and Answered; | 135:6-22 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Bringert, Bjorn | May 10, 2012 | 149:16-151:4 | Beyond Scope of 30(b)(6); Lacks Foundation; Asked and Answered; Hypothetical; Speculation; | | |
| Bringert, Bjorn | May 10, 2012 | 151:16-152:14 | Beyond Scope of 30(b)(6); Lacks Foundation; Asked and Answered; Hypothetical; | | |
| Bringert, Bjorn | May 10, 2012 | 170:17-172:7 | Beyond Scope of 30(b)(6); Lacks Foundation | | |
| Bringert, Bjorn | May 10, 2012 | 179:22-180:14 | Beyond Scope of 30(b)(6); Ambiguous; | | |
| Bringert, Bjorn | May 10, 2012 | 193:21-194:2 | | | |
| Bringert, Bjorn | May 10, 2012 | 197:25-198:24 | Ambiguous; | | |
| Bringert, Bjorn | May 10, 2012 | 208:7-11 | Ambiguous; Beyond Scope of 30(b)(6) | | |
| Bringert, Bjorn | May 10, 2012 | 211:23-212:4 | Ambiguous; Beyond Scope of 30(b)(6) | | |
| Bringert, Bjorn | May 10, 2012 | 227:25-228:9 | Ambiguous; | 227:18-24 | |
| Bringert, Bjorn | May 10, 2012 | 255:21-256:6 | Lacks Foundation; | 141:8-19 | |
| Bringert, Bjorn | June 28, 2013 | 6:13-18 | | | |
| Bringert, Bjorn | June 28, 2013 | 9:24-10:2 | | | |
| Bringert, Bjorn | June 28, 2013 | 17:20-18:17 | Lacks Foundation; | 16:23-17:7 | |
| Bringert, Bjorn | June 28, 2013 | 20:11-13 | | | |
| Bringert, Bjorn | June 28, 2013 | 21:11-22:1 | | | |
| Bringert, Bjorn | June 28, 2013 | 31:2-8 | Ambiguous; | | |
| Bringert, Bjorn | June 28, 2013 | 46:19-23 | | | |
| Bringert, Bjorn | June 28, 2013 | 53:2-22 | Lacks Foundation; Legal Conclusion; Beyond Scope of 30(b)(6) | | |
| Bringert, Bjorn | June 28, 2013 | 60:5-9 | | | |
| Bringert, Bjorn | June 28, 2013 | 60:23-61:2 | Lacks Foundation; Incomplete | 61:3-64:6 | |
| Bringert, Bjorn | June 28, 2013 | 62:4-63:6 | Lacks Foundation; Incomplete | 60:23-62:3 | |
| Bringert, Bjorn | June 28, 2013 | 63:16-20 | Lacks Foundation | 61:2;62:4-6 | |
| Bringert, Bjorn | June 28, 2013 | 64:19-66:2 | Ambiguous; Beyond Scope of 30(b)(6) | 61:2;62:4-6 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Bringert, Bjorn | June 28, 2013 | 67:7-14 | | 67:2-6 | |
| Bringert, Bjorn | June 28, 2013 | 68:11-20 | Beyond Scope of 30(b)(6) | | |
| Bringert, Bjorn | June 28, 2013 | 71:1-8 | | | |
| Bringert, Bjorn | June 28, 2013 | 73:1-74:3 | Ambiguous | | |
| Bringert, Bjorn | June 28, 2013 | 74:22-75:4 | | | |
| Bringert, Bjorn | June 28, 2013 | 79:16-82:14 | Ambiguous; Beyond Scope of 30(b)(6) | | |
| Bringert, Bjorn | June 28, 2013 | 83:25-86:5 | Ambiguous; Beyond Scope of 30(b)(6); Assumes Facts; Lacks Foundation | | |
| Bringert, Bjorn | June 28, 2013 | 95:8-19 | | | |
| Bringert, Bjorn | June 28, 2013 | 96:7-19 | Ambiguous; Beyond Scope of 30(b)(6); Assumes Facts; Asked and Answered | | |
| Bringert, Bjorn | June 28, 2013 | 99:20-100:15 | Ambiguous | | |
| Bringert, Bjorn | June 28, 2013 | 101:5-103:1 | Hypothetical; Ambiguous; Beyond Scope of 30(b)(6) | | |
| Bringert, Bjorn | June 28, 2013 | 103:16-24 | Ambiguous; Beyond Scope of 30(b)(6) | | |
| Bringert, Bjorn | June 28, 2013 | 105:19-106:1 | Ambiguous; Beyond Scope of 30(b)(6) | | |
| Bringert, Bjorn | June 28, 2013 | 107:11-20 | Ambiguous; Beyond Scope of 30(b)(6) | | |
| Bringert, Bjorn | June 28, 2013 | 108:15-109:9 | Hypothetical; Ambiguous; | | |
| Bringert, Bjorn | June 28, 2013 | 118:13-22 | Lacks Foundation; Legal Conclusion; Ambiguous; | 118:6-12 | |
| Bringert, Bjorn | June 28, 2013 | 120:15-121:22 | Ambiguous; | 119:25-120:7 | |
| Bringert, Bjorn | June 28, 2013 | 126:20-128:6 | | 119:25-120:7 | |
| Bringert, Bjorn | June 28, 2013 | 133:15-23 | | 119:25-120:7 | |
| Bringert, Bjorn | June 28, 2013 | 139:21-141:2 | Ambiguous; Assumes Facts | 119:25-120:7 | |
| Bringert, Bjorn | June 28, 2013 | 144:24-145:23 | | 119:25-120:7 | |
| Bringert, Bjorn | June 28, 2013 | 146:22-147:24 | Argumentative; | 119:25-120:7 | |
| Bringert, Bjorn | June 28, 2013 | 148:12-149:10 | | 147:13-24 | |
| Bringert, Bjorn | June 28, 2013 | 152:11-15 | | 150:6-11 | |
| Bringert, Bjorn | June 28, 2013 | 153:5-11 | | 150:6-11 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Bringert, Bjorn | June 28, 2013 | 155:22-157:2 | | | |
| Bringert, Bjorn | June 28, 2013 | 157:12-15 | | | |
| Bringert, Bjorn | June 28, 2013 | 160:22-161:21 | Asked and Answered; Beyond Scope fo 30(B)(6) | | |
| Bringert, Bjorn | June 28, 2013 | 163:11-165:6 | Ambiguous; Lacks Foundation; Asked and Answered; | | |
| Bringert, Bjorn | June 28, 2013 | 171:4-172:5 | Ambiguous | | |
| Bringert, Bjorn | June 28, 2013 | 174:18-175:24 | Ambiguous; Asked and Answered; | | |
| Bringert, Bjorn | June 28, 2013 | 176:24-177:8 | | 176:19-23 | |
| Bringert, Bjorn | June 28, 2013 | 178:2-181:15 | Ambiguous; Hypothetical | | |
| Bringert, Bjorn | June 28, 2013 | 186:11-22 | Not Testimony | | |
| Bringert, Bjorn | June 28, 2013 | 192:9-193:13 | | 192:02:08 | |
| Bringert, Bjorn | June 28, 2013 | 194:21-195:11 | Legal Conclusion; Ambiguous; Assumes Facts; | | |
| Bringert, Bjorn | June 28, 2013 | 202:3-203:3 | Assumes Facts; Lacks Foundation | | |
| Bringert, Bjorn | June 28, 2013 | 206:11-207:10 | Incomplete; | 207:11-208:5 | |
| Bringert, Bjorn | June 28, 2013 | 208:5-13 | Incomplete; | 206:11-208:4 | |
| Bringert, Bjorn | June 28, 2013 | 208:23-209:3 | Ambiguous; Beyond Scope of 30(b)(6) | 208:6-22 | |
| Bringert, Bjorn | June 28, 2013 | 210:17-211:2 | Beyond Scope of 30(b)(6) | | |
| Bringert, Bjorn | June 28, 2013 | 211:8-20 | Beyond Scope of 30(b)(6) | 212:4-10 | |
| Chang, Dong Hoon (Case No. 337-TA-796) | March 7, 2012 | 8:15-16 | 402 | None | |
| Chang, Dong Hoon (Case No. 337-TA-796) | March 7, 2012 | 9:4-13 | Translation, 402 | None | |
| Chang, Dong Hoon (Case No. 337-TA-796) | March 7, 2012 | 11:13-13:14 | Translation, 402 | 10:4-11:12 | |
| Chang, Dong Hoon (Case No. 337-TA-796) | March 7, 2012 | 40:21-41:7 | 402; 403; 602; 802; Lacks Foundation; Assumes Facts | 39:20-22; 40:1-10; 41:22-42:7; 42:23-43:12 | |
| Chang, Dong Hoon (Case No. 337-TA-796) | March 7, 2012 | 46:14-25 | 402; Assumes facts; Argumentative; Mischaracterization; Asked and answered; Incomplete | 49:23-50:20 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Chang, Dong Hoon (Case No. 337-TA-796) | March 7, 2012 | 47:1-11 | 402; Assumes facts; Argumentative; Mischaracterization; Asked and answered; Incomplete | None | |
| Chang, Dong Hoon (Case No. 337-TA-796) | March 7, 2012 | 81:12-83:8 | 402; Lacks foundation; Ambiguous; Speculation | None | |
| Chang, Dong Hoon (Case No. 337-TA-796) | March 7, 2012 | 109:22-111:1 | 402; 403; 802 Lacks foundation; Argumentative; | 104:20-105:4; 106:13-107:16; 108:22-109:20 | |
| Chang, Dong Hoon (Case No. 337-TA-796) | March 7, 2012 | 112:19-139:9 | 402; 403; 802; 602; Lacks foundation; Mischaracterization; Assumes facts; Translation; Misleading; Overbroad; Ambiguous; | 111:6-112:11 | |
| Chang, Dong Hoon (Case No. 337-TA-796) | March 7, 2012 | 156:16-159:11 | 501; 402 ; 403; 802; Misleading; Ambiguous; Translation; Lacks foundation. | 155:18-156:15; 159:22-160:9 | |
| Chang, Dong Hoon (Case No. 337-TA-796) | March 7, 2012 | 164:10-22 | 501; 402; 403; 802; Misleading; Ambiguous; | 164:23-165:22 | |
| Chang, Dong Hoon (Case No. 337-TA-796) | March 7, 2012 | 175:4-175:11 | 402; 403; Improper Inclusion; Lacks foundation; Assumes facts; Compound | 175:12-14 | |
| Cheifet, Stewart | July 19, 2013 | 6:8-14 | 402 | 6:15-19 | |
| Cheifet, Stewart | July 19, 2013 | 8:3-5 | 402 | 6:15-19; 8:22-24 | |
| Cheifet, Stewart | July 19, 2013 | 8:9-21 | 402 | 6:15-19; 8:22-24 | |
| Cheifet, Stewart | July 19, 2013 | 8:25-9:9 | 402 | 6:15-19; 8:22-24; 10:10-14 | |
| Cheifet, Stewart | July 19, 2013 | 9:23-10:9 | 402 | 6:15-19; 8:22-24; 10:10-14 | |
| Cheifet, Stewart | July 19, 2013 | 10:19-12:17 | 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 6:15-19; 8:22-24; 10:10-14 | |
| Cheifet, Stewart | July 19, 2013 | 12:21-13:1 | Not Testimony; 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 6:15-19; 8:22-24; 10:10-14 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Cheifet, Stewart | July 19, 2013 | 13:10-19 | Not Testimony; 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 15:25-16:7 | |
| Cheifet, Stewart | July 19, 2013 | 13:21-23 | 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 15:25-16:7 | |
| Cheifet, Stewart | July 19, 2013 | 14:14-15:24 | 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 15:25-16:7 | |
| Cheifet, Stewart | July 19, 2013 | 16:8-22 | 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 15:25-16:7; 16:23-17:8; 18:15-19 | |
| Cheifet, Stewart | July 19, 2013 | 18:1-7 | 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 16:23-17:8; 18:15-19 | |
| Cheifet, Stewart | July 19, 2013 | 18:12-14 | 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 16:23-17:8; 18:15-19 | |
| Cheifet, Stewart | July 19, 2013 | 19:2-11 | 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 18:15-19; 19:13-17; 20:14-20; 30:4-14; 30:17-19; 30:21-23; 31:1; 31:15-20; 31:23-24 | |
| Cheifet, Stewart | July 19, 2013 | 19:18-23 | 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 18:15-19; 19:13-17; 20:14-20; 30:4-14; 30:17-19; 30:21-23; 31:1; 31:15-20; 31:23-24 | |
| Cheifet, Stewart | July 19, 2013 | 20:5-9 | 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 15:25-16:7; 16:23-17:8; 18:15-19 | |
| Cheifet, Stewart | July 19, 2013 | 20:12-15 | 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 18:15-19; 19:13-17; 20:14-20; 30:4-14; 30:17-19; 30:21-23; 31:1; 31:15-20; 31:23-24 | |
| Cheifet, Stewart | July 19, 2013 | 20:17-21:6 | 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 18:15-19; 19:13-17; 20:14-20; 30:4-14; 30:17-19; 30:21-23; 31:1; 31:15-20; 31:23-24 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Cheifet, Stewart | July 19, 2013 | 22:22-23:24 | 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 15:25-16:7; 16:23-17:8; 18:15-19 | |
| Cheifet, Stewart | July 19, 2013 | 24:2-8 | 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 15:25-16:7; 16:23-17:8; 18:15-19 | |
| Cheifet, Stewart | July 19, 2013 | 24:11 | 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 15:25-16:7; 16:23-17:8; 18:15-19 | |
| Cheifet, Stewart | July 19, 2013 | 24:15-25:24 | 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 15:25-16:7; 16:23-17:8; 18:15-19 | |
| Cheifet, Stewart | July 19, 2013 | 26:5-22 | 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 15:25-16:7; 16:23-17:8; 18:15-19 | |
| Cheifet, Stewart | July 19, 2013 | 26:25-27:6 | 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 15:25-16:7; 16:23-17:8; 18:15-19 | |
| Cheifet, Stewart | July 19, 2013 | 28:14-21 | 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 18:15-19; 19:13-17; 20:14-20; 30:4-14; 30:17-19; 30:21-23; 31:1; 31:15-20; 31:23-24 | |
| Cheifet, Stewart | July 19, 2013 | 37:1-8 | 402; 403; 802; Lacks Foundation; Speculation; Assumes Facts; Misleading; 701; Incomplete | 30:4-14; 30:17-19; 30:21-23; 31:1; 31:15-20; 31:23-24 | |
| Cheng, Fred | July 17, 2013 | 6:5-15 | | 8:12-16; 9:6-12:8; 12:20-17:1 | |
| Cheng, Fred | July 17, 2013 | 6:22-7:4 | | 8:12-16; 9:6-12:8; 12:20-17:1 | |
| Cheng, Fred | July 17, 2013 | 7:12-8:8 | | 8:12-16; 9:6-12:8; 12:20-17:1 | |
| Cheng, Fred | July 17, 2013 | 8:17-9:2 | | 8:12-16; 9:6-12:8; 12:20-17:1 | |
| Cheng, Fred | July 17, 2013 | 9:6-10:20 | | 8:12-16; 9:6-12:8; 12:20-17:1 | |
| Cheng, Fred | July 17, 2013 | 10:22-11:17 | | 8:12-16; 9:6-12:8; 12:20-17:1 | |
| Cheng, Fred | July 17, 2013 | 11:20-12:6 | | 8:12-16; 9:6-12:8; 12:20-17:1 | |
| Cheng, Fred | July 17, 2013 | 12:8 | | 8:12-16; 9:6-12:8; 12:20-17:1 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Cheng, Fred | July 17, 2013 | 17:11-18 | Lacks Foundation; Speculation; Assumes Facts; Misleading; 402; 403; 701; Incomplete; Argumentative; Mischaracterization | 8:12-16; 9:6-12:8; 12:20-17:1; 17:19-20 | |
| Cheng, Fred | July 17, 2013 | 17:21-24 | Lacks Foundation; Speculation; Assumes Facts; Misleading; 402; 403; 701; Incomplete; Argumentative; Mischaracterization | 8:12-16; 9:6-12:8; 12:20-17:1; 17:25 | |
| Cheng, Fred | July 17, 2013 | 18:1-4 | Lacks Foundation; Speculation; Assumes Facts; Misleading; 402; 403; 701; Incomplete; Argumentative; Mischaracterization | 8:12-16; 9:6-12:8; 12:20-17:1; 18:5 | |
| Cheng, Fred | July 17, 2013 | 18:6-10 | Lacks Foundation; Speculation; Assumes Facts; Misleading; 402; 403; 701; Incomplete; Argumentative; Mischaracterization | 8:12-16; 9:6-12:8; 12:20-17:1; 18:11-12 | |
| Cheng, Fred | July 17, 2013 | 18:13-17 | Lacks Foundation; Speculation; Assumes Facts; Misleading; 402; 403; 701; Incomplete; Argumentative; Mischaracterization | 8:12-16; 9:6-12:8; 12:20-17:1; 18:18-19 | |
| Cheng, Fred | July 17, 2013 | 18:20 | Lacks Foundation; Speculation; Assumes Facts; Misleading; 402; 403; 701; Incomplete; Argumentative; Mischaracterization | 8:12-16; 9:6-12:8; 12:20-17:1 | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 10:21-11:16 | 402 | | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 16:19-25 | | | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 17:3-6 | | | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 17:8-12 | | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 17:15-20:23 | 402, beyond scope of 30(b)(6), ambiguous | | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 19:4-20:23 | Beyond scope of 30(b)(6), ambiguous | | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 21:9-22 | 402, beyond scope of 30(b)(6) | | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 37:20-25 | 402, ambiguous, hypothetical, speculation, beyond scope of 30(b)(6), lack of foundation, calls for legal conclusion | 38:22-25; 39:3-5; 34:22-25; 35:3-25; 36:1-4 | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 38:4-8 | 402, ambiguous, hypothetical, speculation, beyond scope of 30(b)(6) | 38:22-25; 39:3-5; 34:22-25; 35:3-25; 36:1-4 | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 38:10-15 | 402, ambiguous, hypothetical, speculation, beyond scope of 30(b)(6) | 38:22-25; 39:3-5; 34:22-25; 35:3-25; 36:1-4 | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 38:18-20 | 402, ambiguous, hypothetical, speculation, beyond scope of 30(b)(6) | 38:22-25; 39:3-5; 34:22-25; 35:3-25; 36:1-4 | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 39:7-14 | 402, ambiguous, hypothetical, speculation, beyond scope of 30(b)(6) | 38:22-25; 39:3-5; 34:22-25; 35:3-25; 36:1-4 | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 42:5-9 | Not testimony | | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 44:3-10 | Incomplete, translation | 44:11-12 | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 64:14-69:3 | ambiguous, 402, beyond scope of 30(b)(6) | 75:3-8, 11-16, 17-23; 76:5-10; 77:23-78:2; 78:6-16 | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 66:18-69:3 | ambiguous, 402, beyond scope of 30(b)(6) | 75:3-8, 11-16, 17-23; 76:5-10; 77:23-78:2; 78:6-16 | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 71:24-72:3 | ambiguous, 402, beyond scope of 30(b)(6) | 75:3-8, 11-16, 17-23; 76:5-10; 77:23-78:2; 78:6-16 | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 72:6-8 | ambiguous, 402, beyond scope of 30(b)(6) | 75:3-8, 11-16, 17-23; 76:5-10; 77:23-78:2; 78:6-16 | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 76:24-77:8 | ambiguous, 402, beyond scope of 30(b)(6) | 75:3-8, 11-16, 17-23; 76:5-10; 77:23-78:2; 78:6-16 | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 102:7-103:12 | ambiguous, 402, beyond scope of 30(b)(6) | 75:3-8, 11-16, 17-23; 76:5-10; 77:23-78:2; 78:6-16 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 184:9-14 | 402, not testimony | | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 184:21-185:4 | 402, beyond scope of 30(b)(6), legal conclusion, lacks foundation, speculation | 185:13-16, 18-19, 21-24; 186:1; 186:9-12, 14; 187:20-25 | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 185:8-11 | 402, beyond scope of 30(b)(6), legal conclusion, lacks foundation, speculation | 185:13-16, 18-19, 21-24; 186:1; 186:9-12, 14; 187:20-25 | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 187:6-9 | 402, beyond scope of 30(b)(6), legal conclusion, lacks foundation, speculation | 185:13-16, 18-19, 21-24; 186:1; 186:9-12, 14; 187:20-25 | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 187:11 | 402, beyond scope of 30(b)(6), legal conclusion, lacks foundation, speculation | 185:13-16, 18-19, 21-24; 186:1; 186:9-12, 14; 187:20-25 | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 188:1-3 | 402, beyond scope of 30(b)(6), legal conclusion, lacks foundation, speculation | 185:13-16, 18-19, 21-24; 186:1; 186:9-12, 14; 187:20-25 | |
| Cheong, Joonkyo (Joseph) | June 24, 2013 | 188:7-9 | 402, beyond scope of 30(b)(6), legal conclusion, lacks foundation, speculation | 185:13-16, 18-19, 21-24; 186:1; 186:9-12, 14; 187:20-25 | |
| Choi, Joon Il (Case No. 11-1846) | March 8, 2012 | 6:15-21 | | | |
| Choi, Joon Il (Case No. 11-1846) | March 8, 2012 | 7:15-19 | | | |
| Choi, Joon Il (Case No. 11-1846) | March 8, 2012 | 11:20-13:21 | 402, 403, beyond scope of 30(b)(6), ambiguous, hypothetical, incomplete | 13:22-15:10; 15:24-16:18, 16:25-17:14 | |
| Choi, Joon Il (Case No. 11-1846) | March 8, 2012 | 19:18-20:4 | 402, 403, 802, beyond scope of 30(b)(6), speculation, lacks foundation | | |
| Choi, Joon Il (Case No. 11-1846) | March 8, 2012 | 25:13-30:21 | 402, 403, 802, 1002, beyond scope of 30(b)(6), speculation, lacks foundation, translation, non-responsive | 30:22-31:3 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 8:2-7 | | 11:10-12:2; 14:22-16:6 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 8:13-17 | | 11:10-12:2; 14:22-16:6 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 8:22-9:8 | | 11:10-12:2; 14:22-16:6 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 9:16-10:21 | | 11:10-12:2; 14:22-16:6 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 11:7-9 | | 11:10-12:2; 14:22-16:6 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 17:15-20 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts | 95:11-96:13; 107:3-15; 142:8-13 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 17:22-23 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts | 95:11-96:13; 107:3-15; 142:8-13 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 18:1-2 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts | 95:11-96:13; 107:3-15; 142:8-13 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 18:5 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts | 95:11-96:13; 107:3-15; 142:8-13 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 18:9-10 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts | 95:11-96:13; 107:3-15; 142:8-13 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 18:12-19:10 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 95:11-96:13; 107:3-15; 142:8-13 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 19:13-20:9 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 95:11-96:13; 107:3-15; 142:8-13 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 22:17-21 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 96:8-97:24; 110:16-111:12; 113:7-14; 122:19-123:5; 143:21-144:15 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 23:4-14 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 96:8-97:24; 110:16-111:12; 113:7-14; 122:19-123:5; 143:21-144:15 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 23:17-18 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 96:8-97:24; 110:16-111:12; 113:7-14; 122:19-123:5; 143:21-144:15 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 23:20-24:12 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 96:8-97:24; 110:16-111:12; 113:7-14; 122:19-123:5; 143:21-144:15 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 30:11-23 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 95:11-96:13; 131:12-19; 132:8-133:2 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 32:23-33:7 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 107:3-15; 142:8-13 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 33:12-15 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 107:3-15; 142:8-13 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 33:18-19 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 107:3-15; 142:8-13 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 33:21-23 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 107:3-15; 142:8-13 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 34:2-3 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 107:3-15; 142:8-13 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 34:5-7 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 107:3-15; 142:8-13 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 34:11-14 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 107:3-15; 142:8-13 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 34:16-35:1 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 107:3-15; 142:8-13 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 35:5-9 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 107:3-15; 142:8-13 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 35:12-15 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 72:16-74:2; 95:11-96:13; 131:12-19; 132:8-133:2 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 35:22-36:8 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 72:16-74:2; 95:11-96:13; 131:12-19; 132:8-133:2 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 36:11 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 72:16-74:2; 95:11-96:13; 131:12-19; 132:8-133:2 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 36:13-15 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 72:16-74:2; 95:11-96:13; 131:12-19; 132:8-133:2 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 36:18 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 72:16-74:2; 95:11-96:13; 131:12-19; 132:8-133:2 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 37:8-12 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 72:16-74:2; 95:11-96:13; 131:12-19; 132:8-133:2 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|---------------------|
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 37:16-38:11 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 38:21-39:2; 72:16-74:2; 95:11-96:13; 131:12-19; 132:8-133:2 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 38:13-17 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 38:21-39:2; 72:16-74:2; 95:11-96:13; 131:12-19; 132:8-133:2 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 38:19 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 38:21-39:2; 72:16-74:2; 95:11-96:13; 131:12-19; 132:8-133:2 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 39:4-6 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 38:21-39:2; 72:16-74:2; 95:11-96:13; 131:12-19; 132:8-133:2 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 40:4-9 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 38:21-39:2; 39:7-24; 40:10-18; 48:23-50:3; 72:16-74:2; 95:11-96:13; 114:2-115:10; 131:12-19; 132:8-133:2 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 41:22-42:1 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 38:21-39:2; 39:7-24; 40:10-18; 48:23-50:3; 72:16-74:2; 95:11-96:13; 114:2-115:10; 131:12-19; 132:8-133:2 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 42:3-45:3 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 38:21-39:2; 39:7-24; 40:10-18; 48:23-50:3; 72:16-74:2; 95:11-96:13; 114:2-115:10; 131:12-19; 132:8-133:2 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 47:3-5 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 72:16-74:2; 95:11-96:13; 131:12-19; 132:8-133:2 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 47:13-15 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 72:16-74:2; 95:11-96:13; 131:12-19; 132:8-133:2 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 47:18 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 72:16-74:2; 95:11-96:13; 131:12-19; 132:8-133:2 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 48:3-15 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 38:21-39:2; 39:7-24; 40:10-18; 48:23-50:3; 72:16-74:2; 95:11-96:13; 114:2-115:10; 131:12-19; 132:8-133:2 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 48:18-21 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 38:21-39:2; 39:7-24; 40:10-18; 48:23-50:3; 72:16-74:2; 95:11-96:13; 114:2-115:10; 131:12-19; 132:8-133:2 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 50:8-21 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 38:21-39:2; 39:7-24; 40:10-18; 48:23-50:3; 72:16-74:2; 95:11-96:13; 114:2-115:10; 131:12-19; 132:8-133:2 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 51:19-23 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 38:21-39:2; 39:7-24; 40:10-18; 48:23-50:3; 72:16-74:2; 95:11-96:13; 114:2-115:10; 131:12-19; 132:8-133:2 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 52:2 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 54:5-18; 113:7-14; 114:2-115:10; 122:19-123:5 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 53:7-8 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 54:5-18; 113:7-14; 114:2-115:10; 122:19-123:5 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 53:11-54:4 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 54:5-18; 113:7-14; 114:2-115:10; 122:19-123:5 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 56:1-17 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 72:16-74:2; 95:11-96:13; 114:2-115:10; 122:2-17 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 58:2-4 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 72:16-74:2; 95:11-96:13; 114:2-115:10; 122:2-17 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 58:7-9 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 72:16-74:2; 95:11-96:13; 114:2-115:10; 122:2-17 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 58:12 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 72:16-74:2; 95:11-96:13; 114:2-115:10; 122:2-17 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 62:23-63:3 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 64:4-8; 66:1-67:10 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 64:24-65:4 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 64:4-8; 66:1-67:10 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 65:6 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 64:4-8; 66:1-67:10 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 65:11-24 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 64:4-8; 66:1-67:10 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 67:13-15 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 64:4-8; 66:1-67:10 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 67:19-21 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 64:4-8; 66:1-67:10; 71:7-72:7 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 68:9-12 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 71:7-72:7 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 74:11-13 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 71:7-72:7 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 77:19-78:1 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 114:2-115:10; 139:5-140:11; 122:2-17 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 78:4-5 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 114:2-115:10; 139:5-140:11; 122:2-17 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 78:7-10 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 114:2-115:10; 139:5-140:11; 122:2-17 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 78:18-79:13 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 114:2-115:10; 139:5-140:11; 122:2-17 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 80:6-9 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 114:2-115:10; 139:5-140:11; 122:2-17 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 84:11-13 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 82:23-84:1; 84:14-20; 85:3-8 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 84:21-85:1 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 82:23-84:1; 84:14-20; 85:3-8 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 85:9-18 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 82:23-84:1; 84:14-20; 85:3-8 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 87:8-14 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 123:11-18; 124:10-16 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 87:20-89:9 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 123:11-18; 124:10-16 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 115:19-21 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 116:6-10 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 115:24-116:4 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 119:3-121:20 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 124:17-125:8 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 119:3-121:20 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 125:11-13 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 114:2-115:10; 139:5-140:11; 122:2-17 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 129:16-130:4 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 114:2-115:10; 139:5-140:11; 122:2-17 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 130:8-15 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 114:2-115:10; 139:5-140:11; 122:2-17 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 133:18-24 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 114:2-115:10; 139:5-140:11; 122:2-17 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 134:4-6 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 114:2-115:10; 139:5-140:11; 122:2-17 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 134:8-9 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 114:2-115:10; 139:5-140:11; 122:2-17 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 134:12-17 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 114:2-115:10; 139:5-140:11; 122:2-17 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 134:20-21 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 114:2-115:10; 139:5-140:11; 122:2-17 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 135:6-9 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 107:3-15; 142:8-13 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 136:21-137:13 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 107:3-15; 142:8-13 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 137:16 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 107:3-15; 142:8-13 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 137:18-20 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 107:3-15; 142:8-13 | |
| Christian, Locksley (Ricoh) | Mar. 26, 2013 | 137:22 | Lacks Foundation; Speculation; 602; Misleading; 1002; Beyond Scope of Designations; Incomplete; Beyond Scope of 30(B)(6); Assumes Facts; 402 | 107:3-15; 142:8-13 | |
| Denison, Justin (Case No. 11-1846) | September 21, 2011 | 4:2-23 | Not Testimony; 402 | | |
| Denison, Justin (Case No. 11-1846) | September 21, 2011 | 6:10-18 | | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin (Case No. 11-1846) | September 21, 2011 | 42:4-47:14 | Ambiguous; Asked and Answered; Incomplete; Not Testimony; Lacks Foundation; 402; 403; Beyond the Scope of 30(b)(6); Improper Inclusion | 47:16-21 | |
| Denison, Justin (Case No. 11-1846) | September 21, 2011 | 49:13-51:25 | Lacks Foundation; Ambiguous; Misstates Testimony; Asked and Answered; Beyond Scope of 30(B)(6); 402; 403; Incomplete | | |
| Denison, Justin (Case No. 11-1846) | September 21, 2011 | 56:22-57:7 | Ambiguous; Asked and Answered; 402; 403; Beyond the Scope of 30(b)(6) | 47:16-21 | |
| Denison, Justin (Case No. 11-1846) | September 21, 2011 | 284:17-285:10 | Ambiguous; Beyond the Scope of 30(b)(6); Overbroad | | |
| Denison, Justin (Case No. 11-1846) | September 21, 2011 | 332:2-334:3 | Assumes Facts; Lacks Foundation; 402; 403; Not Testimony; Beyond the Scope of 30(b)(6); Improper Inclusion | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin (Case No. 337-TA-796) | December 16, 2011 | 4:2-5:11 | Not Testimony; 402 | | |
| Denison, Justin (Case No. 337-TA-796) | December 16, 2011 | 5:12-15 | | | |
| Denison, Justin (Case No. 337-TA-796) | December 16, 2011 | 8:21-10:10 | 402; 403; Lack of Foundation; Incomplete; Improper Inclusion | | |
| Denison, Justin (Case No. 337-TA-796) | December 16, 2011 | 13:7-15:19 | 402; Lack of Foundation; Improper Inclusion | 16:2-12 | |
| Denison, Justin (Case No. 337-TA-796) | December 16, 2011 | 16:13-19:2 | Beyond Scope of 30(B)(6); 402; 403; Overbroad; Improper Inclusion | | |
| Denison, Justin (Case No. 337-TA-796) | December 16, 2011 | 19:24-20:13 | Beyond Scope of 30(B)(6); 402 | | |
| Denison, Justin (Case No. 337-TA-796) | December 16, 2011 | 20:21-23 | | | |
| Denison, Justin (Case No. 337-TA-796) | December 16, 2011 | 74:19-25 | | | |
| Denison, Justin (Case No. 337-TA-796) | December 16, 2011 | 80:7-11 | Lacks Foundation; Beyond the Scope of 30(b)(6); 402; 403; Improper Inclusion | 79:7-25; 80:2-6; 80:12-15 | |
| Denison, Justin (Case No. 337-TA-796) | December 16, 2011 | 80:16-81:9 | 402; Beyond Scope of 30(B)(6); Lack of Foundation; Incomplete; 403 | 79:7-25; 80:2-6; 80:12-15 | |
| Denison, Justin (Case No. 337-TA-796) | December 16, 2011 | 81:17-82:6 | 402; 403 | 79:7-25; 80:2-6; 80:12-15 | |
| Denison, Justin (Case No. 337-TA-796) | December 16, 2011 | 86:4-18 | 402; 602; Beyond the Scope of 30(b)(6); Lack of Foundation; Ambiguous; 403 | 86:19-87:2 | |
| Denison, Justin (Case No. 337-TA-796) | December 16, 2011 | 91:16-21 | 402; 602; Beyond the Scope of 30(b)(6); Overbroad; 403 | | |
| Denison, Justin (Case No. 337-TA-796) | December 16, 2011 | 105:4-15 | 402; Beyond Scope of 30(B)(6); 403; Ambiguous; Lack of Foundation | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin (Case No. 337-TA-796) | December 16, 2011 | 106:14-107:7 | Lacks Foundation; Legal Conclusion; 602; Beyond the Scope of 30(b)(6); 402; 403; Ambiguous; Improper Inclusion | 108:12-109:17 | |
| Denison, Justin (Case No. 337-TA-796) | December 16, 2011 | 135:16-136:5 | 402; 403; Lacks Foundation; Outside the Scope; Incomplete; Ambiguous; Improper Inclusion | 136:6-17 | |
| Denison, Justin (Case No. 337-TA-796) | December 16, 2011 | 180:8-181:6 | 402; 403; 602; 701; Lacks Foundation; Outside the Scope; Incomplete; Ambiguous; Improper Inclusion | | |
| Denison, Justin (Case No. 11-1846) | January 25, 2012 | 8:2-9:3 | Not Testimony; 402 | | |
| Denison, Justin (Case No. 11-1846) | January 25, 2012 | 9:21-10:24 | | | |
| Denison, Justin (Case No. 11-1846) | January 25, 2012 | 12:16-23 | 402 | | |
| Denison, Justin (Case No. 11-1846) | January 25, 2012 | 13:7-10 | lacks foundation; 402 | | |
| Denison, Justin (Case No. 11-1846) | January 25, 2012 | 13:24-14:7 | lacks foundation; 402; 602 | 14:8-12 | |
| Denison, Justin (Case No. 11-1846) | January 25, 2012 | 14:13-15:10 | 402; 602 | 14:11-12 | |
| Denison, Justin (Case No. 11-1846) | January 25, 2012 | 15:16-22 | Lacks Foundation; 402; Assumes Facts; Ambiguous | | |
| Denison, Justin (Case No. 11-1846) | January 25, 2012 | 22:5-22 | lacks foundation; 402; 602 | | |
| Denison, Justin (Case No. 11-1846) | January 25, 2012 | 23:10-24:9 | Lacks Foundation; Ambiguous; 402; 602 | 24:10-14 | |
| Denison, Justin (Case No. 11-1846) | January 25, 2012 | 24:24-25:3 | Lacks Foundation; 602; 402 | 24:10-23 | |
| Denison, Justin (Case No. 11-1846) | January 25, 2012 | 28:15-29:13 | Lacks Foundation; Ambiguous; 402; 403; 602 | | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION
CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin (Case No. 11-1846) | January 25, 2012 | 159:23-161:4 | Lacks Foundation, 402, 403; 602, 802, 1002, Ambiguous, Assumes Facts, Compound, Asked and Answered, Mischaracterizes; Improper Inclusion | 161:5-8 | |
| Denison, Justin (Case No. 11-1846) | January 25, 2012 | 164:1-177:11 | Lacks Foundation, 402, 403; 602, 802, 1002, Ambiguous, Assumes Facts, Compound, Asked and Answered, Mischaracterizes; Improper Inclusion | 178:23-179:5 | |
| Denison, Justin (Case No. 11-1846) | August 3, 2012 | 790:5-8 | | | |
| Denison, Justin (Case No. 11-1846) | August 3, 2012 | 790:15-795:12 | 402; 403; Lacks Foundation; Improper Inclusion; Mischaracterization; Improper Designation of Trial Testimony | 900:12-24 | |
| Denison, Justin (Case No. 11-1846) | August 3, 2012 | 810:6-816:8 | 402; 403; Lacks Foundation; Improper Inclusion; Mischaracterization; Improper Designation of Trial Testimony; Incomplete; Ambiguous; Misleading | 874:9-24; 875:9-876:4; 900:12-903:7 | |
| Denison, Justin (Case No. 11-1846) | August 3, 2012 | 818:4-819:8 | 402; 403; Lacks Foundation; Improper Inclusion; Mischaracterization; Improper Designation of Trial Testimony; Incomplete; Ambiguous; Misleading | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin (Case No. 11-1846) | August 3, 2012 | 820:1-18 | 402; 403; Lacks Foundation; Improper Inclusion; Mischaracterization; Incomplete; Improper Designation of Trial Testimony; Beyond the Scope; Misleading; Ambiguous | 847:8-19 | |
| Denison, Justin (Case No. 11-1846) | August 3, 2012 | 825:21-826:9 | 402; 403; Lacks Foundation; Improper Inclusion; Mischaracterization; Improper Designation of Trial Testimony; Incomplete; Ambiguous; Misleading; Beyond the Scope | 847:8-20 | |
| Denison, Justin (Case No. 11-1846) | August 3, 2012 | 832:10-833:11 | 402; 403; Lacks Foundation; Improper Inclusion; Mischaracterization; Improper Designation of Trial Testimony; Incomplete; Beyond the Scope; Misleading; Ambiguous | 833:13-14 | |
| Denison, Justin (Case No. 11-1846) | August 6, 2012 | 978:2-979:8 | 402; 403; Lacks Foundation; Misstatement; Incomplete; Improper Designation of Trial Testimony | 976:20-23; 977:2-3; 977:16-20; 973:18-975:19 | |
| Denison, Justin (Case No. 11-1846) | August 6, 2012 | 991:25-993:13 | 402; 403; Lacks Foundation; Improper Inclusion; Incomplete; Mischaracterization; Misstatement; Improper Designation of Trial Testimony; 602; Misleading | 997:18-22; 999:5-14; 969:23-970:23 | |
| Denison, Justin (Case No. 11-1846) | August 6, 2012 | 994:13-997:12 | 402; 403; Lacks Foundation; Improper Inclusion; Mischaracterization; Misstatement; Speculation; Improper Designation of Trial Testimony; Incomplete; 602; Misleading | 997:18-22; 999:5-15; 969:23-970:23; 997:18-998:11; 999:5-16 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | July 18, 2013 | 5:1-22 | Not Testimony; 402 | | |
| Denison, Justin | July 18, 2013 | 5:23-24 | | | |
| Denison, Justin | July 18, 2013 | 6:19-9:7 | 402; Ambiguous; Lacks Foundation; 403; Beyond the Scope of 30(b)(6); Overbroad | 9:8-10:8 | |
| Denison, Justin | July 18, 2013 | 15:19-20 | | 15:21-16:3 | |
| Denison, Justin | July 18, 2013 | 16:21-20:23 | 402; Lacks Foundation; Beyond Scope of 30(b)(6); Mischaracterization; Ambiguous; Misstatement; Argumentative | 21:25-22:2 | |
| Denison, Justin | July 18, 2013 | 21:15-20 | Incomplete; Ambiguous | | |
| Denison, Justin | July 18, 2013 | 22:3-18 | 402; Ambiguous; Lacks Foundation; Beyond the Scope of 30(b)(6); Overbroad | 21:25-22:2 | |
| Denison, Justin | July 18, 2013 | 22:19-23:10 | 402; Ambiguous; Lacks Foundation; Beyond the Scope of 30(b)(6); Overbroad | 22:17-18 | |
| Denison, Justin | July 18, 2013 | 23:11-21 | 402; Ambiguous; Lacks Foundation; Beyond the Scope of 30(b)(6); Overbroad | | |
| Denison, Justin | July 18, 2013 | 23:24-24:18 | 402; Ambiguous; Lacks Foundation; Beyond the Scope of 30(b)(6); Overbroad; Argumentative | | |
| Denison, Justin | July 18, 2013 | 25:24-25 | 402; Beyond the Scope of 30(b)(6); Lacks Foundation; Ambiguous | | |
| Denison, Justin | July 18, 2013 | 26:9-15 | 402; Beyond the Scope of 30(b)(6); Ambiguous | | |
| Denison, Justin | July 18, 2013 | 30:11-14 | Incomplete; Ambiguous; Beyond the Scope of 30(b)(6); Mischaracterization | 242:6-245:24 | |
| Denison, Justin | July 18, 2013 | 37:25-38:7 | Incomplete; Ambiguous | 242:6-245:25 | |
| Denison, Justin | July 18, 2013 | 54:2-14 | Incomplete; Ambiguous | 52:9-21; 53:5-10; 243:4-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | July 18, 2013 | 86:6-87:16 | 402; 403; Incomplete; Beyond the Scope of 30(b)(6) | 87:19-25; 90:15-22; 91:21-92:2 | |
| Denison, Justin | July 18, 2013 | 122:5-127:21 | 402; 403; Beyond the Scope of 30(b)(6); Lacks Foundation; Ambiguous; Speculation; Improper Inclusion | 127:22-24 | |
| Denison, Justin | July 18, 2013 | 135:24-143:8 | 402; 403; Beyond the Scope of 30(b)(6); Lacks Foundation; Ambiguous; Speculation; Mischaracterization; Incomplete; Improper Inclusion; Misleading; Misstatement | 143:9-11 | |
| Denison, Justin | July 18, 2013 | 176:11-185:7 | 402; 403; Beyond the Scope of 30(b)(6); Lacks Foundation; Ambiguous; Speculation; Mischaracterization; Improper Inclusion; Assumes Facts; Misstatement | | |
| Denison, Justin | July 18, 2013 | 187:9-13 | 402; 403; Lacks Foundation; Incomplete; Improper Inclusion; Beyond the Scope of 30(b)(6) | 187:15-16 | |
| Denison, Justin | July 18, 2013 | 188:19-189:10 | 402; 403; Lacks Foundation; Incomplete; Improper Inclusion; Beyond the Scope of 30(b)(6); Mischaracterization | 187:15-16 | |
| Denison, Justin | July 18, 2013 | 190:17-24 | 402; 403; Lacks Foundation; Incomplete; Improper Inclusion; Beyond the Scope of 30(b)(6); Mischaracterization; 403; Asked and Answered | 187:15-16 | |
| Denison, Justin | July 18, 2013 | 197:3-198:8 | 402; 403; Lacks Foundation; Incomplete; Improper Inclusion; Beyond the Scope of 30(b)(6); Mischaracterization | 187:15-16 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | July 18, 2013 | 198:15-201:17 | 402; 403; Lacks Foundation; Incomplete; Improper Inclusion; Beyond the Scope of 30(b)(6); Mischaracterization; Misleading | 187:15-16; 201:18-202:14 | |
| Denison, Justin | July 18, 2013 | 205:3-206:12 | 402; 403; Lacks Foundation; Incomplete; Improper Inclusion; Beyond the Scope of 30(b)(6); Mischaracterization; Speculation; Misleading | 187:15-16; 206:13-22 | |
| DiCarlo, Nick | June 26, 2013 | 8:4-5 | Not Testimony | | |
| DiCarlo, Nick | June 26, 2013 | 8:16-9:3 | Legal Conclusion | | |
| DiCarlo, Nick | June 26, 2013 | 9:7-24 | Legal Conclusion | | |
| DiCarlo, Nick | June 26, 2013 | 19:6-18 | Ambiguous | | |
| DiCarlo, Nick | June 26, 2013 | 19:20-25 | Ambiguous | | |
| DiCarlo, Nick | June 26, 2013 | 22:22-25 | Lacks Foundation | 22:5-21 | |
| DiCarlo, Nick | June 26, 2013 | 23:2-5 | Lacks Foundation | | |
| DiCarlo, Nick | June 26, 2013 | 24:21-23 | Ambiguous | | |
| DiCarlo, Nick | June 26, 2013 | 24:25-25:1 | Ambiguous | | |
| DiCarlo, Nick | June 26, 2013 | 32:20-35:21 | Not Testimony, Calls for Legal Conclusion | | |
| DiCarlo, Nick | June 26, 2013 | 90:18-20 | Lacks Foundation, Speculation | | |
| DiCarlo, Nick | June 26, 2013 | 90:24-91:7 | Lacks Foundation, Speculation | | |
| DiCarlo, Nick | June 26, 2013 | 92:22-24 | Lacks Foundation, Speculation | | |
| DiCarlo, Nick | June 26, 2013 | 100:5-6 | Ambiguous | | |
| DiCarlo, Nick | June 26, 2013 | 100:8-23 | Ambiguous | | |
| DiCarlo, Nick | June 26, 2013 | 101:3-24 | | | |
| DiCarlo, Nick | June 26, 2013 | 128:3-11 | | 128:12-129:8 | |
| DiCarlo, Nick | June 26, 2013 | 130:17-18 | Asked and Answered | 130:4-16 | |
| DiCarlo, Nick | June 26, 2013 | 130:20-24 | Asked and Answered | | |
| DiCarlo, Nick | June 26, 2013 | 131:25-132:3 | Ambiguous | 131:5-24 | |
| DiCarlo, Nick | June 26, 2013 | 131:25-132:3 | Ambiguous | 131:5-24 | |
| DiCarlo, Nick | June 26, 2013 | 143:12-23 | | | |
| DiCarlo, Nick | June 26, 2013 | 157:3-158:22 | Not Testimony | | |
| DiCarlo, Nick | June 26, 2013 | 184:19-185:15 | Ambiguous | | |
| DiCarlo, Nick | June 26, 2013 | 200:17-201:9 | | 201:10-11 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| DiCarlo, Nick | June 26, 2013 | 237:3-20 | Ambiguous | | |
| DiCarlo, Nick | June 26, 2013 | 240:20-241:20 | | 240:14-19 | |
| DiCarlo, Nick | June 26, 2013 | 251:10-24 | Improper Inclusion, Lacks Foundation | | |
| DiCarlo, Nick | June 26, 2013 | 256:23-257:9 | | 256:9-22 | |
| DiCarlo, Nick | June 26, 2013 | 258:1-5 | | 257:10-16 | |
| DiCarlo, Nick | June 26, 2013 | 265:19-266:3 | 402 | 266:4-266:15 | |
| DiCarlo, Nick | June 26, 2013 | 269:17-271:24 | 402, 403 | | |
| DiCarlo, Nick | June 26, 2013 | 272:18-274:12 | | 274:13-24 | |
| DiCarlo, Nick | June 26, 2013 | 274:25-275:8 | | 274:13-24 | |
| DiCarlo, Nick | June 26, 2013 | 278:12-14 | | 278:15-280:4 | |
| DiCarlo, Nick | June 26, 2013 | 280:5-7 | | 278:15-280:4 | |
| DiCarlo, Nick | June 26, 2013 | 240:20-241:20 | | 240:14-19 | |
| Freeman, Mitchael | June 19, 2013 | 7:8-12 | | 16:1-4 | |
| Freeman, Mitchael | June 19, 2013 | 32:4-36:15 | 402, 403, Ambiguous, Narrative, Misleading, Legal Conclusion | 36:16-37:8 | |
| Freeman, Mitchael | June 19, 2013 | 41:1-13 | 402, 403, 1002 | 86:4-10 | |
| Freeman, Mitchael | June 19, 2013 | 53:15-54:18 | 402, 403, Lacks Foundation, 1002 | | |
| Freeman, Mitchael | June 19, 2013 | 55:4-19 | 402, 403, Misstates Testimony, Lacks Foundation, Assumes Facts, 1002, 701, Legal Conclusion | | |
| Freeman, Mitchael | June 19, 2013 | 56:8-13 | 402, 403, Lacks Foundation, 1002, | | |
| Freeman, Mitchael | June 19, 2013 | 62:9-21 | 402, 403, Legal Conclusion | 62:22-63:6; 86:4-10 | |
| Freeman, Mitchael | June 19, 2013 | 66:4-15 | 402, 403, Legal Conclusion | 67:20-67:17; 86:4-10 | |
| Freeman, Mitchael | June 19, 2013 | 69:16-19 | 402, 403, 1002 | | |
| Freeman, Mitchael | June 19, 2013 | 69:22-25 | 402, 403, 1002, Assumes Facts | | |
| Freeman, Mitchael | June 19, 2013 | 71:6-17 | 402, 403, 1002, Lacks Foundation, Assumes Facts, Legal Conclusion, Misleading | | |
| Freeman, Mitchael | June 19, 2013 | 113:2-19 | 402, 403, Legal Conclusion | 113:20-24 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Freeman, Michael | June 20, 2013 | 7:7-11 | | 20:4-14; 20:23-25; 21:10-20; 25:19-26:8; 29:16-31:14; 31:15-32:6; 32:7-10; 32:15-33:25; 34:7-36:5; 36:19-37:20; 41:9-42:5;  42:23-43:13; 48:10-49:14; 186:23-187:4; 196:3-5; 223:6-224:9; 258:17-22 | |
| Freeman, Michael | June 20, 2013 | 16:15-25 | 402, 403, Lacks Foundation, Speculation, Misleading, 1002, 701, Ambiguous, Hypothetical, Legal Conclusion | 16:11-14; 186:23-187:4; 196:3-5; 223:6-224:9; 258:17-22 | |
| Freeman, Michael | June 20, 2013 | 28:2-10 | | | |
| Freeman, Michael | June 20, 2013 | 28:14-29:3 | | 20:4-14; 20:23-25; 21:18-20; 29:16-24 | |
| Freeman, Michael | June 20, 2013 | 58:17-24 | 402, 403, Misleading, 1002, Mischaracterization | 58:25-60:14 | |
| Freeman, Michael | June 20, 2013 | 60:15-61:5 | 402, 403, Misleading, 1002, Mischaracterization | 58:25-60:14 | |
| Freeman, Michael | June 20, 2013 | 62:3-19 | 402, 403, Misleading, 1002, Mischaracterization | 58:25-60:14; 62:20-63:12 | |
| Freeman, Michael | June 20, 2013 | 67:25-68:10 | Incomplete | 68:11-17 | |
| Freeman, Michael | June 20, 2013 | 75:24-77:8 | 402, 403, Lacks Foundation, Misleading, 1002, 701, Mischaracterization, Legal Conclusion | 77:9-81:11 | |
| Freeman, Michael | June 20, 2013 | 86:11-21 | 402, 403, Misleading, 1002 | | |
| Freeman, Michael | June 20, 2013 | 137:19-138:17 | 402, 403, Ambiguous, Misleading, Mischaracterization, Legal Conclusion, Argumentative, Assumes Facts, Misstates Testimony | 188:3-18; 257:25-258:16; 259:6-11 | |
| Freeman, Michael | June 20, 2013 | 139:8-140:25 | 402, 403, Ambiguous, Misleading, Mischaracterization, Legal Conclusion, | 188:3-18; 257:25-258:16; 259:6-11 | |
| Freeman, Michael | June 20, 2013 | 151:22-24 | 402, 403, Lacks Foundation, 1002, Assumes Facts | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Freeman, Michael | June 20, 2013 | 152:2-14 | 402, 403, Lacks Foundation, 1002, Assumes Facts | 149:25-150:10 | |
| Freeman, Michael | June 20, 2013 | 152:21-153:14 | 402, 403, Lacks Foundation, 1002, Assumes Facts | 149:25-150:10; 152:15-20; 154:8-19 | |
| Freeman, Michael | June 20, 2013 | 154:24-155:9 | 402, 403, Lacks Foundation, 1002, Assumes Facts | 149:25-10; 154:8-19 | |
| Freeman, Michael | June 20, 2013 | 157:15-25 | 402, 403, Lacks Foundation, 1002, Assumes Facts | 158:1-16; 170:14-171:1 | |
| Freeman, Michael | June 20, 2013 | 161:10-15 | 402, 403, Lacks Foundation, 1002, Misleading, Mischaracterinzation, Incomplete, Assumes Facts, Misstates Testimony | 159:25-161:9 | |
| Freeman, Michael | June 20, 2013 | 163:19-25 | 402, 403, Lacks Foundation, 1002, Misleading, Mischaracterinzation, Incomplete, Assumes Facts, Misstates Testimony | | |
| Freeman, Michael | June 20, 2013 | 164:4-16 | 402, 403, Lacks Foundation, Misleading, Mischaracterinzation, Incomplete, Assumes Facts, Misstates Testimony | | |
| Freeman, Michael | June 20, 2013 | 169:23-170:13 | 402, 403, Lacks Foundation, Misleading, Mischaracterinzation, Incomplete, Assumes Facts, Misstates Testimony | 170:14-171:1 | |
| Freeman, Michael | June 20, 2013 | 176:1-11 | 402, 403, Lacks Foundation, 1002, Misleading, Mischaracterinzation, Incomplete, Assumes Facts, Misstates Testimony | 177:18-25 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Freeman, Michael | June 20, 2013 | 177:7-17 | 402, 403, Lacks Foundation, 1002, Misleading, Mischaracterinzation, Incomplete, Assumes Facts, Misstates Testimony | 177:18-25; 180:22-181:3; 181:19-182:1 | |
| Freeman, Michael | June 20, 2013 | 178:1-3 | 402, 403, Lacks Foundation, 1002, Misleading, Mischaracterinzation, Incomplete, Assumes Facts, Misstates Testimony | 177:18-25; 180:22-181:3; 181:19-182:1 | |
| Freeman, Michael | June 20, 2013 | 185:3-7 | 402, 403, Lacks Foundation, Speculation | 185:14-186:5; 186:10-187:4 | |
| Freeman, Michael | June 20, 2013 | 187:6-13 | 402, 403, Lacks Foundation, 1002, Argumentative, Misleading, Mischaracterization | 185:14-186:5; 186:10-187:4; 188:3-18 | |
| Freeman, Michael | June 20, 2013 | 193:22-194:8 | 402, 403, Misleading, 1002 | | |
| Freeman, Michael | June 20, 2013 | 195:12-196:2 | 402, 403, Misleading, 1002, Mischaracterization, Assumes Facts, Misstates Testimony | 196:3-5 | |
| Freeman, Michael | June 20, 2013 | 196:6-8 | 402, 403, Misleading, 1002 | | |
| Freeman, Michael | June 20, 2013 | 196:11-14 | 402, 403, Misleading, 1002 | | |
| Freeman, Michael | June 20, 2013 | 206:15-21 | 402, 403, Misleading, 1002, Mischaracterization, Assumes Facts, Misstates Testimony | 186:23-187:4; 196:3-5; 223:6-224:9; 258:17-22 | |
| Freeman, Michael | June 20, 2013 | 208:8-21 | 402, 403, Lacks Foundation, Misleading, 1002, Mischaracterization, Assumes Facts, Misstates Testimony | 186:23-187:4; 196:3-5; 208:22; 209:6-19;  223:6-224:9; 258:17-22 | |
| Freeman, Michael | June 20, 2013 | 208:23-209:5 | 402, 403, Lacks Foundation, Misleading, 1002, Mischaracterization, Assumes Facts, Misstates Testimony | 186:23-187:4; 196:3-5; 208:22; 209:6-19; 223:6-224:9; 258:17-22 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|---------------------|---------------------|-------------------------------|-------------------|
| Freeman, Michael | June 20, 2013 | 213:2-12 | 402, 403, Lacks Foundation, Misleading, Mischaracterization, Assumes Facts, Misstates Testimony, Argumentative | 186:23-187:4; 196:3-5; 213:13; 223:6-224:9; 258:17-22 | |
| Freeman, Michael | June 20, 2013 | 213:14-214:22 | 402, 403, Lacks Foundation, Misleading, Mischaracterization, Assumes Facts, Misstates Testimony, Argumentative | 186:23-187:4; 196:3-5; 223:6-224:9; 258:17-22 | |
| Freeman, Michael | June 20, 2013 | 215:15-19 | 402, 403, Lacks Foundation, Misleading, Mischaracterization, Assumes Facts, Misstates Testimony, Argumentative | 186:23-187:4; 196:3-5; 223:6-224:9; 258:17-22 | |
| Freeman, Michael | June 20, 2013 | 256:23-257:3 | 402, 403, Misleading | 257:4-7 | |
| Freeman, Michael | June 20, 2013 | 257:8-12 | 402, 403, Misleading | 188:3-18; 257:4-7; 257:25-258:16 | |
| Freeman, Richard | June 18, 2013 | 7:11-13 | | 11:1-12:9; 26:7-27:1 | |
| Freeman, Richard | June 18, 2013 | 7:13-16 | | 11:1-12:9; 26:7-27:1 | |
| Freeman, Richard | June 18, 2013 | 43:17-44:1 | | 31:12-32:11; 32:16-24 | |
| Freeman, Richard | June 18, 2013 | 44:15-25 | | | |
| Freeman, Richard | June 18, 2013 | 45:8-13 | | 45:14-19 | |
| Freeman, Richard | June 18, 2013 | 57:9-14 | | | |
| Freeman, Richard | June 18, 2013 | 59:13-18 | | 114:21-115:5 | |
| Freeman, Richard | June 18, 2013 | 59:19-60:3 | 402, 403, Legal Conclusion | 58:25-59:4; 60:4-23; 66:25-67:9; 107:6-108:24 | |
| Freeman, Richard | June 18, 2013 | 65:9-17 | 402, 403, Misleading, Incomplete, Legal Conclusion | 26:7-27:1 | |
| Freeman, Richard | June 18, 2013 | 67:22-68:18 | 402, 403, Misleading, Incomplete, Legal Conclusion, Assumes Facts | 68:20-23 | |
| Freeman, Richard | June 18, 2013 | 68:24-69:22 | 402, 403, Misleading, Incomplete, Legal Conclusion, Assumes Facts | 68:20-23 | |
| Freeman, Richard | June 18, 2013 | 72:6-16 | 402, 403, Misleading, Incomplete, Legal Conclusion, Assumes Facts | 155:1-11 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Freeman, Richard | June 18, 2013 | 74:18-25 | 402, 403, Misleading, Incomplete, Legal Conclusion | 75:1-6; 75:18-76:3 | |
| Freeman, Richard | June 18, 2013 | 91:3-11 | 402, 403, Misleading, 1002, Incomplete, Legal Conclusion, Assumes Facts, Argumentative | | |
| Freeman, Richard | June 18, 2013 | 93:13-15 | 402, 403, Lacks Foundation, Misleading | 94:16-19 | |
| Freeman, Richard | June 18, 2013 | 94:10-15 | 402, 403, Lacks Foundation, 701, Incomplete, Misleading | 94:16-19 | |
| Freeman, Richard | June 18, 2013 | 94:20-25 | 402, 403, Lacks Foundation, 701, Misleading, Incomplete, Legal Conclusion | | |
| Freeman, Richard | June 18, 2013 | 95:5-19 | 402, 403, Lacks Foundation, 701, Misleading, Incomplete, Legal Conclusion | | |
| Freeman, Richard | June 18, 2013 | 97:20-22 | 402, 403, Lacks Foundation, 701, Misleading, Incomplete, Legal Conclusion | 96:10-11; 97:23 | |
| Freeman, Richard | June 18, 2013 | 97:24-98:6 | 402, 403, Lacks Foundation, 701, Misleading, Incomplete, Legal Conclusion | 96:10-11; 97:23 | |
| Freeman, Richard | June 18, 2013 | 136:2-10 | 402, 403, 701, Misleading, Legal Conclusion, Incomplete | 135:6-136:1 | |
| Freeman, Richard | June 18, 2013 | 141:7-142:2 | 402, 403 | | |
| Freeman, Richard | June 18, 2013 | 146:12-23 | 402, 403, 701, Lacks Foundation, Misleading, Legal Conclusion | 58:25-59:4; 147:19-24 | |
| Freeman, Richard | June 18, 2013 | 147:25-148:12 | 402, 403, 701, Lacks Foundation, Misleading, Legal Conclusion | 147:19-24 | |
| Freeman, Richard | June 18, 2013 | 148:16-18 | 402, 403, Argumentative, Misleading, Legal Conclusion | 148:19-152:1 | |
| Freeman, Richard | June 18, 2013 | 152:7-18 | 402, 403, Argumentative, Misleading, Ambiguous, Legal Conclusion | 148:19-152:1 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Freeman, Richard | June 18, 2013 | 155:16-22 | 402, 403, Misleading, Ambiguous, Incommplete, Legal Conclusion | 58:25-59:4; 155:23-156:1 | |
| Fuhr, Norbert | July 12, 2013 | 6:25-7:3 | | | |
| Fuhr, Norbert | July 12, 2013 | 10:9-13 | | | |
| Fuhr, Norbert | July 12, 2013 | 17:16-22 | 402 | | |
| Fuhr, Norbert | July 12, 2013 | 18:9-12 | | | |
| Fuhr, Norbert | July 12, 2013 | 18:24-19:10 | Ambiguous; Misleading; Incomplete | | |
| Fuhr, Norbert | July 12, 2013 | 30:19-31:15 | 402; 403 | | |
| Fuhr, Norbert | July 12, 2013 | 33:2-22 | 402; 403; Ambiguous | | |
| Fuhr, Norbert | July 12, 2013 | 47:17-48:6 | | 48:7-15; 48:18-49:7; 49:12-22 | |
| Fuhr, Norbert | July 12, 2013 | 49:9-11 | | 48:7-15; 48:18-49:7; 49:12-22 | |
| Fuhr, Norbert | July 12, 2013 | 52:13-18 | | 51:9-24; 52:3-10 | |
| Fuhr, Norbert | July 12, 2013 | 55:5-17 | Assumes Facts; Lacks Foundation | 49:12-22 | |
| Fuhr, Norbert | July 12, 2013 | 56:2-4 | Incomplete; 402 | | |
| Fuhr, Norbert | July 12, 2013 | 57:25-58:13 | | 148:15-16; 148:21-25; 150:25-151:11; 152:24-10 | |
| Fuhr, Norbert | July 12, 2013 | 105:18-20 | | | |
| Fuhr, Norbert | July 12, 2013 | 106:4-107:11 | Compound; Ambiguous; Lacks Foundation | | |
| Fuhr, Norbert | July 12, 2013 | 108:2-11 | 402; 403 | | |
| Fuhr, Norbert | July 12, 2013 | 110:19-24 | | 111:3-6; 111:9-10; 178:14-21 | |
| Fuhr, Norbert | July 12, 2013 | 111:25-112:3 | | 173:14-18; 173:21-24; 174:3-8 | |
| Fuhr, Norbert | July 12, 2013 | 117:21-118:2 | | 115:5-7; 115:10-17; 116:16-117:9; 117:12-17; 119:5-22. | |
| Fuhr, Norbert | July 12, 2013 | 126:12-22 | Legal Conclusion; Asked and Answered; 402; 403 | | |
| Fuhr, Norbert | July 12, 2013 | 127:15-18 | 402; 403; Incomplete | | |
| Fuhr, Norbert | July 12, 2013 | 128:10-14 | | 115:5-7; 115:10-17; 116:1-4; 116:6-117:9; 117:12-17 | |
| Fuhr, Norbert | July 12, 2013 | 128:21-129:16 | 402; 403; Speculation | | |
| Fuhr, Norbert | July 12, 2013 | 129:20-130:25 | 402; 403; Speculation | | |
| Fuhr, Norbert | July 12, 2013 | 139:18-140:3 | Legal Conclusion | 141:15-20; 141:23-142:2 | |
| Fuhr, Norbert | July 12, 2013 | 140:8-141:10 | 402; 403 | 141:15-20; 141:23-142:2 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Fuhr, Norbert | July 12, 2013 | 144:9-145:6 | 402; 403; Ambiguous | 189:19-20; 189:23-190:4; 190:7-9; 190:14-16; 190:20-24; 191:2; 193:15-19 | |
| Fuhr, Norbert | July 12, 2013 | 145:10-18 | 402; 403 | 189:19-20; 189:23-190:4; 190:7-9; 190:14-16; 190:20-24; 191:2; 193:15-19 | |
| Fuhr, Norbert | July 12, 2013 | 193:23-194:9 | 402; 403 | 189:19-20; 189:23-190:4; 190:7-9; 190:14-16; 190:20-24; 191:2; 193:15-19 | |
| Fuhr, Norbert | July 12, 2013 | 194:18-21 | 402; 403 | | |
| Fuhr, Norbert | July 12, 2013 | 196:13-198:17 | | | |
| Fuhr, Norbert | July 12, 2013 | 199:13-200:15 | Asked and Answered; Misstates testimony; Mischaracterization; Argumentative | | |
| Fuhr, Norbert | July 12, 2013 | 207:4-12 | Ambiguous; Legal Conclusion | 141:15-20; 141:23-142:2; 173:14-18; 173:21-24; 174:3-8 | |
| Govert, Norbert | July 15, 2013 | 6:11-14 | | | |
| Govert, Norbert | July 15, 2013 | 10:1-10 | | | |
| Govert, Norbert | July 15, 2013 | 14:10-25 | 402; 403 | 21:4-21:8 | |
| Govert, Norbert | July 15, 2013 | 21:1-3 | | 21:4-21:8 | |
| Govert, Norbert | July 15, 2013 | 23:25-24:9 | 402; 403; 802; Incomplete | 25:1-26:3; 26:12-25; 28:23-29:18 | |
| Govert, Norbert | July 15, 2013 | 24:17-25 | 402; 403; 802 | 25:1-26:3; 26:13-25; 28:23-29:18 | |
| Govert, Norbert | July 15, 2013 | 28:18-22 | 402; 403 | | |
| Govert, Norbert | July 15, 2013 | 31:1-5 | 402; 403; Incomplete | 32:19-32:25; 33:2-11; 139:7-10; 139:13-140:1 | |
| Govert, Norbert | July 15, 2013 | 31:17-32:10 | 402; 403; Incomplete | | |
| Govert, Norbert | July 15, 2013 | 34:22-35:1 | | 27:20-28:12; 78:11-79:10 | |
| Govert, Norbert | July 15, 2013 | 37:5-9 | 402; 403 | 36:19-37:4 | |
| Govert, Norbert | July 15, 2013 | 70:11-20 | 402; 403 | 88:3-5 | |
| Govert, Norbert | July 15, 2013 | 88:6-25 | | 89:4-11 | |
| Govert, Norbert | July 15, 2013 | 94:17-23 | Legal Conclusion | 94:9-11; 94:14-16; 95:4-18 | |
| Govert, Norbert | July 15, 2013 | 96:16-22 | Incomplete; 602 | 94:9-11; 94:14-16; 95:4-18 | |
| Govert, Norbert | July 15, 2013 | 97:11-98:6 | 402; 403; 602; Asked and Answered; | 94:9-11; 94:14-16; 95:4-18 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Govert, Norbert | July 15, 2013 | 99:12-100:23 | 402; 403; 602; Legal Conclusion; Asked and Answered | 94:9-11; 94:14-16; 95:4-18 | |
| Govert, Norbert | July 15, 2013 | 114:24-115:24 | 402; 403; Ambiguous | 25:1-26:3; 26:13-25; 28:23-29:18; 33:2-11; 33:19-24; 34:6-8; 34:15-21 | |
| Govert, Norbert | July 15, 2013 | 116:6-18 | 402; 403; 602; Legal Conclusion | | |
| Govert, Norbert | July 15, 2013 | 138:6-139:6 | 402; 403 | 117:15-23; 118:25-119:3; 119:7-14; 119:17-21; 120:9-12; 120:15-25; 121:3-6; 139:7-10; 139:13-140:1 | |
| Govert, Norbert | July 15, 2013 | 141:11-142:2 | | 139:7-10; 139:12-140:1; 140:9-24 | |
| Govert, Norbert | July 15, 2013 | 148:3-19 | 402; 403 | 122:25-123:4; 123:7-16 | |
| Govert, Norbert | July 15, 2013 | 149:25-150:13 | 402; 403; Legal Conclusion; Incomplete | 122:25-123:4; 123:7-16 | |
| Govert, Norbert | July 15, 2013 | 159:11-160:6 | 402; 403; Legal Conclusion; Asked and Answered | 150:22-24; 151:2-6; 151:8-18; 151:21-22; 151:25-152:7 | |
| Hong, Jong Pil | July 4, 2013 | 8:6-12 | | | |
| Hong, Jong Pil | July 4, 2013 | 8:21-24 | | | |
| Hong, Jong Pil | July 4, 2013 | 9:9-10:8 | | 10:21-11:10 | |
| Hong, Jong Pil | July 4, 2013 | 13:16-21 | | 13:22-23 | |
| Hong, Jong Pil | July 4, 2013 | 15:10-16 | 402, 403 | 15:17-23 | |
| Hong, Jong Pil | July 4, 2013 | 18:16-19 | | | |
| Hong, Jong Pil | July 4, 2013 | 19:5-20-12 | | | |
| Hong, Jong Pil | July 4, 2013 | 25:5-12 | | 25:13-15 | |
| Hong, Jong Pil | July 4, 2013 | 25:16-26:11 | | | |
| Hong, Jong Pil | July 4, 2013 | 33:8-11 | 402, 403, Lacks Foundation, 701, Legal Conclusion, Misleading, Argumentative, Not Testimony, Beyond Scope of 30(b)(6) | 29:1-8; 33:24-34:7; 34:25-35:5; 35:19-23; 44:7-16 | |
| Hong, Jong Pil | July 4, 2013 | 35:7-10 | 402, 403, Lacks Foundation, 701, Legal Conclusion, Misleading, Beyond Scope of 30(b)(6) | 29:1-8 | |
| Hong, Jong Pil | July 4, 2013 | 45:21-22 | | | |
| Hong, Jong Pil | July 4, 2013 | 45:25-46:6 | | | |
| Hong, Jong Pil | July 4, 2013 | 49:3-6 | 402, 403 | 46:14-47:6; 47:18-47:25 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Hong, Jong Pil | July 4, 2013 | 49:9-15 | 402, 403 | 46:14-47:6; 47:18-47:25 | |
| Hong, Jong Pil | July 4, 2013 | 51:1-4 | 402, 403, Lacks Foundation | 51:5-20 | |
| Hong, Jong Pil | July 4, 2013 | 61:25-62:7 | 402, 403 | | |
| Hong, Jong Pil | July 4, 2013 | 63:9-12 | 402, 403 | | |
| Hong, Jong Pil | July 4, 2013 | 67:24-68:5 | 402, 403 | 68:6-13 | |
| Hong, Jong Pil | July 4, 2013 | 68:14-22 | 402, 403, Assumes Facts | 68:6-13 | |
| Hong, Jong Pil | July 4, 2013 | 69:4-12 | 1002 | | |
| Hong, Jong Pil | July 4, 2013 | 70:14-24 | 1002 | | |
| Hong, Jong Pil | July 4, 2013 | 73:1-11 | 1002 | | |
| Hong, Jong Pil | July 4, 2013 | 74:15-22 | 402, 403, 501, 1002, Not Testimony, Misleading | 46:14-47:6; 47:18-47:25 | |
| Hong, Jong Pil | July 4, 2013 | 76:7-77:13 | 402, 403, Not Testimony, Misleading | | |
| Hong, Jong Pil | July 4, 2013 | 81:8-14 | 402, 403, Not Testimony, Misleading, Assumes Facts, Argumentative | 80:14-81:7 | |
| Hong, Jong Pil | July 4, 2013 | 81:18-23 | | | |
| Hong, Jong Pil | July 4, 2013 | 82:5-7 | Incomplete; Lacks Foundation; Speculation; Beyond Scope of 30(B)(6); 602; 802; 403; 701 | 13:11-15; 13:22-14:10; 15:17-23; 83:19-84:21; 86:24-87:2; 88:16-90:11; 92:8-93:2; 95:9-10; 95:14-24; 97:12-15; 97:17-18; 99:12-22; 101:3-5; 101:8-10; 103:20-104:5; 118:14-22; 167:12-24 | |
| Hong, Jong Pil | July 4, 2013 | 83:10-18 | Incomplete; Lacks Foundation; Speculation; Beyond Scope of 30(B)(6); 602; 802; 403; 701 | 13:11-15; 13:22-14:10; 15:17-23; 83:19-84:21; 86:24-87:2; 88:16-90:11; 92:8-93:2; 95:9-10; 95:14-24; 97:12-15; 97:17-18; 99:12-22; 101:3-5; 101:8-10; 103:20-104:5; 118:14-22; 167:12-24 | |
| Hong, Jong Pil | July 4, 2013 | 85:3-8 | Incomplete; Lacks Foundation; Speculation; Beyond Scope of 30(B)(6); 602; 802; 403; 701 | 13:11-15; 13:22-14:10; 15:17-23; 83:19-84:21; 86:24-87:2; 88:16-90:11; 92:8-93:2; 95:9-10; 95:14-24; 97:12-15; 97:17-18; 99:12-22; 101:3-5; 101:8-10; 103:20-104:5; 118:14-22; 167:12-24 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Hong, Jong Pil | July 4, 2013 | 85:15-24 | Incomplete; Lacks Foundation; Speculation; Beyond Scope of 30(B)(6); 602; 802; 403; 701 | 13:11-15; 13:22-14:10; 15:17-23; 83:19-84:21; 86:24-87:2; 88:16-90:11; 92:8-93:2; 95:9-10; 95:14-24; 97:12-15; 97:17-18; 99:12-22; 101:3-5; 101:8-10; 103:20-104:5; 118:14-22; 167:12-24 | |
| Hong, Jong Pil | July 4, 2013 | 86:13-23 | Incomplete; Lacks Foundation; Speculation; Beyond Scope of 30(B)(6); 602; 802; 403; 701 | 13:11-15; 13:22-14:10; 15:17-23; 83:19-84:21; 86:24-87:2; 88:16-90:11; 92:8-93:2; 95:9-10; 95:14-24; 97:12-15; 97:17-18; 99:12-22; 101:3-5; 101:8-10; 103:20-104:5; 118:14-22; 167:12-24 | |
| Hong, Jong Pil | July 4, 2013 | 91:12-92:7 | Incomplete; Lacks Foundation; Speculation; Beyond Scope of 30(B)(6); 602; 802; 403; 701 | 13:11-15; 13:22-14:10; 15:17-23; 83:19-84:21; 86:24-87:2; 88:16-90:11; 92:8-93:2; 95:9-10; 95:14-24; 97:12-15; 97:17-18; 99:12-22; 101:3-5; 101:8-10; 103:20-104:5; 118:14-22; 167:12-24 | |
| Hong, Jong Pil | July 4, 2013 | 94:14-16 | Incomplete; Lacks Foundation; Speculation; Beyond Scope of 30(B)(6); 602; 802; 403; 701 | 13:11-15; 13:22-14:10; 15:17-23; 83:19-84:21; 86:24-87:2; 88:16-90:11; 92:8-93:2; 95:9-10; 95:14-24; 97:12-15; 97:17-18; 99:12-22; 101:3-5; 101:8-10; 103:20-104:5; 118:14-22; 167:12-24 | |
| Hong, Jong Pil | July 4, 2013 | 94:20-21 | Incomplete; Lacks Foundation; Speculation; Beyond Scope of 30(B)(6); 602; 802; 403; 701 | 13:11-15; 13:22-14:10; 15:17-23; 83:19-84:21; 86:24-87:2; 88:16-90:11; 92:8-93:2; 95:9-10; 95:14-24; 97:12-15; 97:17-18; 99:12-22; 101:3-5; 101:8-10; 103:20-104:5; 118:14-22; 167:12-24 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Hong, Jong Pil | July 4, 2013 | 94:23-24 | Incomplete; Lacks Foundation; Speculation; Beyond Scope of 30(B)(6); 602; 802; 403; 701 | 13:11-15; 13:22-14:10; 15:17-23; 83:19-84:21; 86:24-87:2; 88:16-90:11; 92:8-93:2; 95:9-10; 95:14-24; 97:12-15; 97:17-18; 99:12-22; 101:3-5; 101:8-10; 103:20-104:5; 118:14-22; 167:12-24 | |
| Hong, Jong Pil | July 4, 2013 | 96:13-17 | Incomplete; Lacks Foundation; Speculation; Beyond Scope of 30(B)(6); 602; 802; 403; 701 | 13:11-15; 13:22-14:10; 15:17-23; 83:19-84:21; 86:24-87:2; 88:16-90:11; 92:8-93:2; 95:9-10; 95:14-24; 97:12-15; 97:17-18; 99:12-22; 101:3-5; 101:8-10; 103:20-104:5; 118:14-22; 167:12-24 | |
| Hong, Jong Pil | July 4, 2013 | 96:19-20 | Incomplete; Lacks Foundation; Speculation; Beyond Scope of 30(B)(6); 602; 802; 403; 701 | 13:11-15; 13:22-14:10; 15:17-23; 83:19-84:21; 86:24-87:2; 88:16-90:11; 92:8-93:2; 95:9-10; 95:14-24; 97:12-15; 97:17-18; 99:12-22; 101:3-5; 101:8-10; 103:20-104:5; 118:14-22; 167:12-24 | |
| Hong, Jong Pil | July 4, 2013 | 96:22-25 | Incomplete; Lacks Foundation; Speculation; Beyond Scope of 30(B)(6); 602; 802; 403; 701 | 13:11-15; 13:22-14:10; 15:17-23; 83:19-84:21; 86:24-87:2; 88:16-90:11; 92:8-93:2; 95:9-10; 95:14-24; 97:12-15; 97:17-18; 99:12-22; 101:3-5; 101:8-10; 103:20-104:5; 118:14-22; 167:12-24 | |
| Hong, Jong Pil | July 4, 2013 | 100:21-23 | Incomplete; Lacks Foundation; Speculation; Beyond Scope of 30(B)(6); 602; 802; 403; 701 | 13:11-15; 13:22-14:10; 15:17-23; 83:19-84:21; 86:24-87:2; 88:16-90:11; 92:8-93:2; 95:9-10; 95:14-24; 97:12-15; 97:17-18; 99:12-22; 101:3-5; 101:8-10; 103:20-104:5; 118:14-22; 167:12-24 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Hong, Jong Pil | July 4, 2013 | 100:25 | Incomplete; Lacks Foundation; Speculation; Beyond Scope of 30(B)(6); 602; 802; 403; 701 | 13:11-15; 13:22-14:10; 15:17-23; 83:19-84:21; 86:24-87:2; 88:16-90:11; 92:8-93:2; 95:9-10; 95:14-24; 97:12-15; 97:17-18; 99:12-22; 101:3-5; 101:8-10; 103:20-104:5; 118:14-22; 167:12-24 | |
| Hong, Jong Pil | July 4, 2013 | 106:12-18 | Incomplete; Lacks Foundation; Speculation; Beyond Scope of 30(B)(6); 602; 802; 403; 701 | 13:11-15; 13:22-14:10; 15:17-23; 83:19-84:21; 86:24-87:2; 88:16-90:11; 92:8-93:2; 95:9-10; 95:14-24; 97:12-15; 97:17-18; 99:12-22; 101:3-5; 101:8-10; 103:20-104:5; 118:14-22; 167:12-24 | |
| Hong, Jong Pil | July 4, 2013 | 115:23-116:1 | | | |
| Hung, Yat-Sang | June 13, 2013 | 7:7-21 | | | |
| Hung, Yat-Sang | June 13, 2013 | 7:25-8:1 | Lacks Foundation, Speculation, Ambiguous | | |
| Hung, Yat-Sang | June 13, 2013 | 8:5-12 | Lacks Foundation, Speculation, Ambiguous | | |
| Hung, Yat-Sang | June 13, 2013 | 8:15-17 | Lacks Foundation, Speculation, Ambiguous | | |
| Hung, Yat-Sang | June 13, 2013 | 8:20-23 | Lacks Foundation, Speculation, Ambiguous | | |
| Hung, Yat-Sang | June 13, 2013 | 8:25 | Lacks Foundation, Speculation, Ambiguous | | |
| Hung, Yat-Sang | June 13, 2013 | 9:21-23 | | | |
| Hung, Yat-Sang | June 13, 2013 | 33:14-34:17 | Hypothetical, Lacks foundation, Speculation, Asked and Answered | | |
| Hung, Yat-Sang | June 13, 2013 | 34:24-35:13 | Lacks foundation, Speculation | | |
| Hung, Yat-Sang | June 13, 2013 | 51:8-18 | Ambiguous, Improper Inclusion | 51:19-22 | |
| Hung, Yat-Sang | June 13, 2013 | 55:23-56:5 | Improper Inclusion | 54:20-55:6 | |
| Hung, Yat-Sang | June 13, 2013 | 63:19-66:4 | Lacks Foundation, Speculation, Improper Inclusion | | |
| Hung, Yat-Sang | June 13, 2013 | 74:15-17 | | 74:18-25 | |
| Hung, Yat-Sang | June 13, 2013 | 84:8-88:11 | Lacks Foundation, Speculation | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Hung, Yat-Sang | June 13, 2013 | 102:3-16 | Ambiguous | 102:17-23 | |
| Hung, Yat-Sang | June 13, 2013 | 103:6-18 | 403, Speculation, Misleading, 701, Incomplete | | |
| Hung, Yat-Sang | June 13, 2013 | 104:5-16 | Ambiguous, Speculation | | |
| Hung, Yat-Sang | June 13, 2013 | 110:9-17 | Misleading, Incomplete | 110:18-24 | |
| Hung, Yat-Sang | June 13, 2013 | 117:12-133:10 | Improper Inclusion, Ambiguous, Lacks Foundation, Speculation, Misstates Testimony | | |
| Hung, Yat-Sang | June 13, 2013 | 138:10-21 | Improper Inclusion, 402, 403, Misleading | | |
| Hung, Yat-Sang | June 13, 2013 | 140:2-11 | Improper Inclusion, 402, 403, Misleading, Lacks Foundation, Speculation | | |
| Hung, Yat-Sang | June 13, 2013 | 142:2-8 | Improper Inclusion | | |
| Hung, Yat-Sang | June 13, 2013 | 148:17-21 | Lacks Foundation, Speculation, Ambiguous, Compound | | |
| Hung, Yat-Sang | June 13, 2013 | 149:2-9 | Lacks Foundation, Speculation, Ambiguous, Compound | 149:10-17 | |
| Hung, Yat-Sang | June 13, 2013 | 162:4-19 | Improper Inclusion | 161:25-162:3, 162:20-23, 163:1 | |
| Hung, Yat-Sang | June 13, 2013 | 167:24-168:22 | Improper Inclusion, Mischaracterization | 167:8-13, 167:18-23 | |
| Kim, Youngmi | June 20, 2013 | 11:1 | | | |
| Kim, Youngmi | June 20, 2013 | 11:4-6 | | | |
| Kim, Youngmi | June 20, 2013 | 12:17-14:1 | | | |
| Kim, Youngmi | June 20, 2013 | 16:1-15 | | | |
| Kim, Youngmi | June 20, 2013 | 17:10-14 | | | |
| Kim, Youngmi | June 20, 2013 | 19:3-8 | | 19:9-14 | |
| Kim, Youngmi | June 20, 2013 | 19:15-20:3 | | 20:04:10 | |
| Kim, Youngmi | June 20, 2013 | 35:5-36:2 | Not Testimony | | |
| Kim, Youngmi | June 20, 2013 | 36:6-22 | | | |
| Kim, Youngmi | June 20, 2013 | 41:25-42:21 | | 41:18-20 | |
| Kim, Youngmi | June 20, 2013 | 43:12-44:8 | | | |
| Kim, Youngmi | June 20, 2013 | 46:14-47:12 | Misleading | 51:3-52:7; 53:2-15 | |
| Kim, Youngmi | June 20, 2013 | 56:16-19 | 402, 403 | | |
| Kim, Youngmi | June 20, 2013 | 57:1-59:17 | 402, 403 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Youngmi | June 20, 2013 | 62:24-64:6 | 402, 403 | | |
| Kim, Youngmi | June 20, 2013 | 64:21-67:19 | 402, 403, Not Testimony (66:1-9) | | |
| Kim, Youngmi | June 20, 2013 | 92:13-98:16 | 402, 403 | | |
| Kim, Youngmi | June 20, 2013 | 105:18-106:19 | Misleading | 104:18-105:17 | |
| Kim, Youngmi | June 20, 2013 | 107:5-24 | | 107:25-108:14 | |
| Kim, Youngmi | June 20, 2013 | 110:15-111:9 | | | |
| Kim, Youngmi | June 20, 2013 | 112:2-19 | | | |
| Kim, Youngmi | June 20, 2013 | 141:19-142:11 | Incomplete | 142:12-15 | |
| Kim, Youngmi | June 20, 2013 | 145:19-146:22 | | | |
| Kim, Youngmi | June 20, 2013 | 147:4-14 | | 147:15-18 | |
| Kim, Youngmi | June 20, 2013 | 150:16-151:17 | | | |
| Kim, Youngmi | June 20, 2013 | 152:2-153:18 | | 153:19-24 | |
| Kim, Youngmi | June 20, 2013 | 155:11-158:1 | | | |
| Lee, Don-Joo (Case No. 337-TA-796) | February 17, 2012 | 7:2-5 | Not Testimony; 402 | | |
| Lee, Don-Joo (Case No. 337-TA-796) | February 17, 2012 | 7:21-8:8 | | | |
| Lee, Don-Joo (Case No. 337-TA-796) | February 17, 2012 | 8:24-10:7 | 402; Ambiguous | | |
| Lee, Don-Joo (Case No. 337-TA-796) | February 17, 2012 | 69:16-22 | Ambiguous; Assumes Facts; Compound; Hypothetical; Misleading; Lacks Foundation; 402; 403; 602; Incomplete; Speculation | 70:18-71:1 | |
| Lee, Don-Joo (Case No. 337-TA-796) | February 17, 2012 | 69:16-22 | Ambiguous; Assumes Facts; Compound; Hypothetical; Misleading; Lacks Foundation; 402; 403; 602; Incomplete; Speculation | 70:18-71:1 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Don-Joo (Case No. 337-TA-796) | February 17, 2012 | 146:20-148:17 | 106; 402; 403; 602; 802; 1002; Speculation; Ambiguous; Lacks Foundation; Improper Inclusion | | |
| Lee, Heung Mo | July 17, 2013 | 8:23-25 | none | none | |
| Lee, Heung Mo | July 17, 2013 | 10:3-7 | none | none | |
| Lee, Heung Mo | July 17, 2013 | 10:10-11:13 | none | none | |
| Lee, Heung Mo | July 17, 2013 | 12:1-5 | none | none | |
| Lee, Heung Mo | July 17, 2013 | 12:11-13:1 | none | none | |
| Lee, Heung Mo | July 17, 2013 | 13:3-7 | none | 13:8-15 | |
| Lee, Heung Mo | July 17, 2013 | 13:16-23 | none | none | |
| Lee, Heung Mo | July 17, 2013 | 14:6-9 | none | none or misleading? | |
| Lee, Heung Mo | July 17, 2013 | 18:21-19:3 | Incomplete; Overbroad; Mischaracterization | 19:4-10 | |
| Lee, Heung Mo | July 17, 2013 | 21:4-30:25 | Overbroad (21.5 mins); Not Testimony (includes lawyer colloquy); Lacks Foundation; Translation; 701; Beyond Scope of 30(B)(6); Legal Conclusion; Narrative | 20:11-17 31:1-32:13 | |
| Lee, Heung Mo | July 17, 2013 | 32:14-34:21 | Incomplete; Not Testimony | | |
| Lee, Heung Mo | July 17, 2013 | 38:15-39:22 | Irrelevant; Beyond Scope of 30(B)(6); Lacks Foundation | 43:17-45:7; 57:8-61:2 | |
| Lee, Heung Mo | July 17, 2013 | 41:15-24 | Irrelevant; Beyond Scope of 30(B)(6); Lacks Foundation | | |
| Lee, Heung Mo | July 17, 2013 | 48:21-51:6 | Incomplete; Not Testimony;  Beyond Scope of 30(B)(6) (dep limited to ten licenses; Msft not one of them); Lacks Foundation; Speculation; 602 | | |
| Lee, Heung Mo | July 17, 2013 | 52:3-53:22 | Incomplete; Not Testimony;  Beyond Scope of 30(B)(6) (dep limited to ten licenses; Sony not one of them); Lacks Foundation; Speculation; 602 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Heung Mo | July 17, 2013 | 63:6-10 | Beyond Scope of 30(B)(6) ; Lacks Foundation; | 43:17-45:7; 57:8-61:2 | |
| Lee, Heung Mo | July 17, 2013 | 63:25-64:4 | Beyond Scope of 30(B)(6) ; Lacks Foundation; | 43:17-45:7; 57:8-61:2 | |
| Lee, Jun Won (Case No. 11-1846) | March 5, 2012 | 6:6-11 | 402; Not Testimony | | |
| Lee, Jun Won (Case No. 11-1846) | March 5, 2012 | 6:25-7:1 | 402; Not Testimony | | |
| Lee, Jun Won (Case No. 11-1846) | March 5, 2012 | 9:1-19 | | 9:24-10:6 | |
| Lee, Jun Won (Case No. 11-1846) | March 5, 2012 | 16:14-20:25 | Vague; Ambiguous; Lacks Foundation; Translation; Beyond the Scope of 30(B)(6); 402/403; Speculation; Misleading | | |
| Lee, Jun Won (Case No. 11-1846) | March 5, 2012 | 21:18-22:14 | Vague; Ambiguous; Lacks Foundation; Beyond the Scope of 30(B)(6); 402; 802; Translation; Misleading; 402 | 22:15-19; 22:21-23:14 | |
| Lee, Jun Won (Case No. 11-1846) | March 5, 2012 | 24:8-15 | Vague; Ambiguous; Lacks Foundation; Beyond the Scope of 30(B)(6); 402; 403 | 24:17-23 | |
| Lee, Jun Won (Case No. 11-1846) | March 5, 2012 | 27:18-27:25 | Vague; Ambiguous; Lacks Foundation; Beyond the Scope of 30(B)(6); 402; 403 | | |
| Lee, Jun Won (Case No. 11-1846) | March 5, 2012 | 28:2-7 | Vague; Ambiguous; Lacks Foundation; Beyond the Scope of 30(B)(6); 402; 403 | | |
| Lee, Jun Won (Case No. 11-1846) | March 5, 2012 | 28:16-22 | Vague; Ambiguous; Lacks Foundation; Beyond the Scope of 30(B)(6); 402; Translation; Incomplete; 403 | 28:23-30:8 | |
| Lee, Jun Won (Case No. 11-1846) | March 5, 2012 | 30:10-13 | Vague; Ambibuous; Lacks Foundation; Beyond the Scope of 30(B)(6); 402; 403 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (Case No. 11-1846) | March 5, 2012 | 30:14-31:6 | Vague; Ambiguous; Lacks Foundation; Beyond the Scope of 30(B)(6); 402; Translation; 403; Speculation | | |
| Lee, Jun Won (Case No. 11-1846) | March 5, 2012 | 31:15-23 | Vague; Ambiguous; Lacks Foundation; Beyond the Scope of 30(B)(6); 402; 403; 802 | 31:8-13; 31:25-32:12; 32:21-33:2 | |
| Lee, Jun Won (Case No. 11-1846) | March 5, 2012 | 33:21-24 | Vague; Ambiguous; Lacks Foundation; Beyond the Scope of 30(B)(6); 402; 802; 403; Misleading | 34:3-16 | |
| Lee, Jun Won (Case No. 11-1846) | March 5, 2012 | 37:8-9 | Vague; Ambiguous; Lacks Foundation; Beyond the Scope of 30(B)(6); 402; 403 | | |
| Lee, Jun Won (Case No. 11-1846) | March 5, 2012 | 37:21-38:5 | Vague; Ambiguous; Lacks Foundation; Beyond the Scope of 30(B)(6); 402; 403 | | |
| Lee, Jun Won (Case No. 11-1846) | March 5, 2012 | 149:12-150:13 | Lacks Foundation, 602, Misleading, Incomplete, Ambiguous, Mischaracterization, Misstates Testimony, Translation, Calls for Speculation; 802 | | |
| Lee, Jun Won (Case No. 11-1846) | March 6, 2012 | 174:3-176:13 | Vague; Ambiguous; Lacks Foundation; Beyond the Scope of 30(B)(6); 402; Misstates Testimony; Asked and Answered; Legal Conclusion; 403; Misleading; 701 | | |
| Lee, Jun Won (Case No. 11-1846) | Mar. 26, 2012 | 7:2-6 | | 7:7-10 | |
| Lee, Jun Won (Case No. 11-1846) | Mar. 26, 2012 | 7:11-22 | Vague; Ambiguous | | |
| Lee, Jun Won (Case No. 11-1846) | Mar. 26, 2012 | 8:10-11 | | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| **Lee, Jun Won (Case No. 11-1846)** | Mar. 26, 2012 | 8:14-16 | | | |
| **Lee, Jun Won (Case No. 11-1846)** | Mar. 26, 2012 | 8:21-9:9 | Incomplete; Vague; Ambiguous | | |
| **Lee, Jun Won (Case No. 11-1846)** | Mar. 26, 2012 | 71:5-7 | Vague; Ambiguous; Lacks Foundation; Beyond the Scope of 30(B)(6) | 70:21-71:3 | |
| **Lee, Jun Won (Case No. 11-1846)** | Mar. 26, 2012 | 71:9-14 | Vague; Ambiguous; Lacks Foundation; Beyond the Scope of 30(B)(6); 802 | | |
| **Lee, Jun Won (Case No. 11-1846)** | Mar. 26, 2012 | 71:17-18 | Vague; Ambiguous; Lacks Foundation; Beyond the Scope of 30(B)(6) ; 802 | 71:19-72:3 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (Case No. 11-1846) | Mar. 26, 2012 | 72:5-7 | Vague; Ambiguous; Lacks Foundation; Beyond the Scope of 30(B)(6); Asked and Answered; 802 | | |
| Lee, Jun Won (Case No. 11-1846) | Mar. 26, 2012 | 72:10-11 | Vague; Ambiguous; Lacks Foundation; Beyond the Scope of 30(B)(6); Asked and Answered; 802 | | |
| Lee, Jun Won (Case No. 11-1846) | Mar. 26, 2012 | 72:21-23 | Vague; Ambiguous; Lacks Foundation; Beyond the Scope of 30(B)(6); 802 | | |
| Lee, Jun Won (Case No. 11-1846) | Mar. 26, 2012 | 73:1-2 | Vague; Ambiguous; Lacks Foundation; Beyond the Scope of 30(B)(6); 802 | | |
| Lee, Sung Sik | July 11, 2013 | 7:22-8:6 | | | |
| Lee, Sung Sik | July 11, 2013 | 16:9-17:6 | | | |
| Lee, Sung Sik | July 11, 2013 | 21:22-22:8 | | | |
| Lee, Sung Sik | July 11, 2013 | 23:1-8 | | | |
| Lee, Sung Sik | July 11, 2013 | 24:25-25:6 | | | |
| Lee, Sung Sik | July 11, 2013 | 25:19-21 | | 25:16-18 | |
| Lee, Sung Sik | July 11, 2013 | 76:9-77:10 | Lacks Foundation, Speculation, 402, 602; Improper Inclusion | 68:11-69:4, 69:9-10 | |
| Lee, Sung Sik | July 11, 2013 | 83:1-25 | Lacks Foundation, Speculation, Mischaracterization, 402, 602; Improper Inclusion | 68:11-69:4, 69:9-10 | |
| Lee, Sung Sik | July 11, 2013 | 84:21-85:13 | Lacks Foundation, Speculation, Compound, 402, 602; Improper Inclusion | 68:11-69:4, 69:9-10 | |
| Lee, Sung Sik | July 11, 2013 | 86:19-87:16 | Lacks Foundation, Speculation, 402, 602; Improper Inclusion | 68:11-69:4, 69:9-10 | |
| Lee, Sung Sik | July 11, 2013 | 92:6-14 | Lacks Foundation, Speculation, 402, 602, Improper Inclusion | | |
| Lee, Sung Sik | July 11, 2013 | 94:16-22 | Lacks Foundation, Speculation, 402, 602, Improper Inclusion | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Sung Sik | July 11, 2013 | 95:17-99:20 | Lacks Foundation, Specluation, Ambiguous | | |
| Lee, Sung Sik | July 11, 2013 | 99:21-100:12 | Lacks Foundation, Specluation, 602 | 102:13-22, 102:24-103:1 | |
| Lee, Sung Sik | July 11, 2013 | 100:13-101:9 | Lacks Foundation, Specluation, 602 | 102:13-22, 102:24-103:1 | |
| Lee, Sung Sik | July 11, 2013 | 105:23-106:8 | Lacks Foundation, Specluation, Ambiguous, 602 | | |
| Lee, Sung Sik | July 11, 2013 | 122:3-123:16 | Lacks Foundation, Speculation, 602, Mischaracterization, Mistates Testimony, Assumes Facts, Improper Inclusion | 118:22-119:2 | |
| Lee, Sung Sik | July 11, 2013 | 131:6-132:10 | Lacks Foundation, Speculation, 602 | 132:11-12, 132:14 | |
| Lee, Sung Sik | July 11, 2013 | 133:16-134:13 | Lacks Foundation, Speculation, 602; Mischaracterization | | |
| Lee, Sung Sik | July 11, 2013 | 134:15-138:1 | Lacks Foundation, Speculation, 602; Misstates Testimony; Mischaracterization | | |
| Lee, Sung Sik | July 11, 2013 | 138:3-10 | Incomplete, Lacks Foundation, Speculation, 602, Ambiguous, Mischaracterization | | |
| Lee, Sung Sik | July 11, 2013 | 138:13-16 | Incomplete, Lacks Foundation, Speculation, 602 | | |
| Lee, Sung Sik | July 11, 2013 | 141:17-21 | | | |
| Lee, Sung Sik | July 11, 2013 | 142:13-144:11 | Lacks Foundation, Speculation, 602, 402, 403 | | |
| Lee, Sung Sik | July 11, 2013 | 144:14-146:8 | Lacks Foundation, Speculation, 602, 402, 403, Mischaracterization | | |
| Li, Chaehwan | May 29, 2013 | 10:7-12 | | | |
| Li, Chaehwan | May 29, 2013 | 20:12-19 | Misleading, Non-responsive | | |
| Li, Chaehwan | May 29, 2013 | 42:18-43:4 | | 41:17-42:4 | |
| Li, Chaehwan | May 29, 2013 | 47:21-48:22 | Incomplete | 48:23-49:9 | |
| Li, Chaehwan | May 29, 2013 | 49:22-25 | Non-responsive | 50:1-11 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Li, Chaehwan | May 29, 2013 | 112:15-117:2 | 402, 403, Misleading, Foundation, ambiguous, assumes facts | 117:3-7;  119:10-15 | |
| Park, Junho | May 29, 2013 | 9:6-11 | Incomplete | | |
| Park, Junho | May 29, 2013 | 10:17-21 | | | |
| Park, Junho | May 29, 2013 | 11:9-16 | | 11:17-19; 13:6-7; 13:9-21 | |
| Park, Junho | May 29, 2013 | 14:20-15:11 | | 16:6-17 | |
| Park, Junho | May 29, 2013 | 15:17-16:5 | | 20:15-21:9; 23:6-23:24; 24:22-24; 26:24-27:5; 30:1-15; 30:25-31:13; 32:3-21 | |
| Park, Junho | May 29, 2013 | 126:14-131:17 | Lacks Foundation, 602, Misleading, Incomplete, Ambiguous, Mischaracterization, Misstates Testimony, Translation, Calls for Speculation; 802; 402; 403 | | |
| Park, Junho | May 29, 2013 | 130:3-16 | Lacks Foundation, 602, Misleading, Incomplete, Ambiguous, Mischaracterization, Misstates Testimony, Translation, Calls for Speculation; 802; 402; 403 | | |
| Park, Sung-Geun | July 3, 2013 | 9:11-23 | | | |
| Park, Sung-Geun | July 3, 2013 | 15:15-20 | | | |
| Park, Sung-Geun | July 3, 2013 | 35:13-37:1 | Ambiguous; Assumes Facts; | | |
| Park, Sung-Geun | July 3, 2013 | 38:19-39:25 | Ambiguous; Lacks Foundation | 40:1-2 | |
| Park, Sung-Geun | July 3, 2013 | 42:22-43:11 | Beyond Scope of 30(b)(6) | | |
| Park, Sung-Geun | July 3, 2013 | 45:10-20 | Beyond Scope of 30(b)(6) | | |
| Park, Sung-Geun | July 3, 2013 | 46:12-17 | | 37:18-24; 46:7-10 | |
| Park, Sung-Geun | July 3, 2013 | 46:24-47:2 | | | |
| Park, Sung-Geun | July 3, 2013 | 51:2-22 | Ambiguous | 37:18-24; 46:7-10 | |
| Park, Sung-Geun | July 3, 2013 | 60:8-17 | Beyond Scope fo 30(b)(6) | 59:24-60:6 | |
| Park, Sung-Geun | July 3, 2013 | 86:4-15 | Ambiguous; Beyond Scope fo 30(b)(6) | | |
| Park, Sung-Geun | July 3, 2013 | 88:14-89:11 | Not Testimony; | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Sung-Geun | July 3, 2013 | 89:19-90:4 | | 89:10-11 | |
| Park, Sung-Geun | July 3, 2013 | 90:16-22 | | 89:10-11 | |
| Park, Sung-Geun | July 3, 2013 | 91:22-92:19 | Ambiguous | 89:10-11 | |
| Park, Sung-Geun | July 3, 2013 | 94:1-97:10 | Legal Conclusion; Asked and Answered; | 89:10-11 | |
| Park, Sung-Geun | July 3, 2013 | 102:4-25 | Ambiguous; Misstates Facts | 89:10-11 | |
| Park, Sung-Geun | July 3, 2013 | 107:2-16 | Ambiguous; Speculation | | |
| Park, Sung-Geun | July 3, 2013 | 124:24-125:10 | Beyond Scope fo 30(b)(6) | | |
| Park, Sung-Geun | July 3, 2013 | 133:17-136:1 | Ambiguous; Assumes Facts; Lacks Foundation | | |
| Park, Sung-Geun | July 3, 2013 | 137:8-11 | | 134:25-135:11 | |
| Park, Sung-Geun | July 3, 2013 | 142:9-16 | | | |
| Park, Sung-Geun | July 3, 2013 | 142:18-25 | | | |
| Park, Sung-Geun | July 3, 2013 | 144:17-148:6 | Ambiguous; Legal Conclusion; Speculation | | |
| Park, Sung-Geun | July 3, 2013 | 148:17-149:5 | Ambiguous; | | |
| Park, Sung-Geun | July 3, 2013 | 149:7-22 | Ambiguous; Legal Conclusion; | | |
| Park, Sung-Geun | July 3, 2013 | 149:24-150:6 | Ambiguous; Legal Conclusion | | |
| Park, Sung-Geun | July 3, 2013 | 150:8-151:9 | Ambiguous; Legal Conclusion; Lacks Foundation | | |
| Park, Sung-Geun | July 3, 2013 | 152:14-154:15 | Ambiguous; Legal Conclusion; Lacks Foundation | | |
| Pendleton, Todd | July 19, 2013 | 4:24-25 | | | |
| Pendleton, Todd | July 19, 2013 | 6:23-7:6 | | | |
| Pendleton, Todd | July 19, 2013 | 19:17-20:18 | | | |
| Pendleton, Todd | July 19, 2013 | 21:23-24 | | | |
| Pendleton, Todd | July 19, 2013 | 23:23-24:17 | | | |
| Pendleton, Todd | July 19, 2013 | 34:11-41:1 | Argumentative, lacks foundation, speculation | | |
| Pendleton, Todd | July 19, 2013 | 35:4-7 | | | |
| Pendleton, Todd | July 19, 2013 | 42:18-23 | | | |
| Pendleton, Todd | July 19, 2013 | 65:1-5 | | 62:12-63:24 | |
| Pendleton, Todd | July 19, 2013 | 67:12-68:22 | | 69:7-13 | |
| Pendleton, Todd | July 19, 2013 | 69:18-71:9 | Lacks foundation, speculation, beyond scope of designations | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Pendleton, Todd | July 19, 2013 | 71:10-75:15 | Lacks foundation, speculation | | |
| Pendleton, Todd | July 19, 2013 | 75:16-76:24 | | | |
| Pfeifer, Ulrich | July 14, 2013 | 7:21-25 | | | |
| Pfeifer, Ulrich | July 14, 2013 | 12:24-13:6 | | | |
| Pfeifer, Ulrich | July 14, 2013 | 15:3-8 | | 15:9-14 | |
| Pfeifer, Ulrich | July 14, 2013 | 16:3-5 | | 15:9-14 | |
| Pfeifer, Ulrich | July 14, 2013 | 20:9-18 | Incomplete | 15:9-14 | |
| Pfeifer, Ulrich | July 14, 2013 | 23:22-25 | | 15:9-14 | |
| Pfeifer, Ulrich | July 14, 2013 | 44:22-45:4 | Incomplete | 44:9-21; 50:6-19 | |
| Pfeifer, Ulrich | July 14, 2013 | 47:1-11 | | 106:2-7; 106:14-20 | |
| Pfeifer, Ulrich | July 14, 2013 | 47:20-48:2 | Asked and Answered | 44:9-21; 50:6-19; 51:15-22; 193:4-6; 193:8-15 | |
| Pfeifer, Ulrich | July 14, 2013 | 48:4-10 | 402; 403 | 50:6-19; 193:4-6; 193:8-15 | |
| Pfeifer, Ulrich | July 14, 2013 | 52:22-53:12 | 402; 403 | | |
| Pfeifer, Ulrich | July 14, 2013 | 55:5-57:7 | 402; 403; Incomplete | 54:4-23; 60:8-19 | |
| Pfeifer, Ulrich | July 14, 2013 | 90:22-91:19 | | 89:11-23; 90:3-7; 93:12-17; 100:5-15 | |
| Pfeifer, Ulrich | July 14, 2013 | 92:1-7 | Incomplete; 402; 403 | | |
| Pfeifer, Ulrich | July 14, 2013 | 92:22-93:11 | Assumes Facts | 89:11-23; 90:3-7; 93:12-17; 100:5-15 | |
| Pfeifer, Ulrich | July 14, 2013 | 106:8-13 | Incomplete; 402; 403 | 50:6-19; 106:2-7; 106:14-20 | |
| Pfeifer, Ulrich | July 14, 2013 | 112:7-19 | Incomplete; 402; 403 | 111:13-21; 111:25-112:6 | |
| Pfeifer, Ulrich | July 14, 2013 | 138:3-12 | Incomplete | 174:14-175:4; 175:14-19; 175:21-176:5 | |
| Pfeifer, Ulrich | July 14, 2013 | 143:12-21 | | | |
| Pfeifer, Ulrich | July 14, 2013 | 152:7-15 | Incomplete; 402; 403 | 152:16-22; 152:25-153:5 | |
| Pfeifer, Ulrich | July 14, 2013 | 171:7-21 | | 204:21-205:2; 205:6-14; 205:18-25 | |
| Pfeifer, Ulrich | July 14, 2013 | 176:19-177:3 | Argumentative; Mischaracterization | 174:14-175:4; 175:14-19; 175:21-176:17 | |
| Pfeifer, Ulrich | July 14, 2013 | 178:15-179:16 | Legal Conclusion; Asked and Answered; Narrative; 402; 403 | 89:11-23; 90:3-7; 93:12-17; 100:5-15; 103:18-104:11; 202:3-13; 202:16-25; 203:3-6 | |
| Pfeifer, Ulrich | July 14, 2013 | 182:25-183:6 | Asked And Answered; Legal Conclusion | 182:2-5; 182:7-10; 182:12-15; 182:17-23 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Pfeifer, Ulrich | July 14, 2013 | 188:11-189:5 | Asked And Answered; Legal Conclusion | 185:8-10; 185:13-186:3; 187:19-24; 188:2-9; 206:2-3; 207:12-208:8; 242:1-5. | |
| Pfeifer, Ulrich | July 14, 2013 | 190:15-23 | Asked And Answered; Legal Conclusion; Ambiguous | 167:1-22; 185:8-10; 185:13-186:3; 187:19-24; 188:2-9; 202:3-13; 202:16-25; 203:3-6; 206:2-3; 207:12-208:8; 242:1-5 | |
| Pfeifer, Ulrich | July 14, 2013 | 235:17-23 | Incomplete | 40:24-41:12; 41:14-19; 60:13-19; 206:2-5; 207:7-8; 207:12-208:12; 208:9-12; 208:15-19 | |
| Pfeifer, Ulrich | July 14, 2013 | 242:24-243:7 | Incomplete; Lacks Foundation | 243:9-11 | |
| Pfeifer, Ulrich | July 14, 2013 | 243:12-19 | Incomplete; Lacks Foundation | 243:9-11 | |
| Pfeifer, Ulrich | July 14, 2013 | 248:2-7 | Incomplete; Lacks Foundation | 40:24-41:12; 41:14-19; 54:4-23; 208:23-25; 209:14-15; 209:18-20; 210:16-20; 210:24-211:3; 211:7-8 | |
| Pfeifer, Ulrich | July 14, 2013 | 253:14-254:1 | Incomplete; Asked and Answered; 402; 403 | 252:16-21; 252:24-25 | |
| Pfeifer, Ulrich | July 14, 2013 | 254:17-255:8 | Mischaracterization; Lacks Foundation; Incomplete; Misstates Testimony | | |
| Rosenberg, Brian (Case No. 11-1846) | January 27, 2012 | 7:2-23 | 402, not testimony | | |
| Rosenberg, Brian (Case No. 11-1846) | January 27, 2012 | 8:7-9:23 | 402 | | |
| Rosenberg, Brian (Case No. 11-1846) | January 27, 2012 | 11:3-11 | Lacks foundation | | |
| Rosenberg, Brian (Case No. 11-1846) | January 27, 2012 | 12:10-14:9 | Lacks foundation | | |
| Rosenberg, Brian (Case No. 11-1846) | January 27, 2012 | 15:3-16 | Lacks foundation | | |
| Rosenberg, Brian (Case No. 11-1846) | January 27, 2012 | 16:4-6 | 402, 403 | | |
| Rosenberg, Brian (Case No. 11-1846) | January 27, 2012 | 16:16-17:17 | 402, 403 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Rosenberg, Brian (Case No. 11-1846) | January 27, 2012 | 17:21-18:21 | 402, 403, lacks foundation | 18:22-19:3 | |
| Rosenberg, Brian (Case No. 11-1846) | January 27, 2012 | 22:17-23:6 | 402, 403, misstates testimony, ambiguous, incomplete | | |
| Rosenberg, Brian (Case No. 11-1846) | January 27, 2012 | 25:9-27:9 | 402, 403 | | |
| Rosenberg, Brian (Case No. 11-1846) | January 27, 2012 | 29:3-16 | 402, 403, lacks foundation | | |
| Rosenberg, Brian (Case No. 11-1846) | January 27, 2012 | 29:20-24 | 402. 403, lacks foundation | | |
| Rosenberg, Brian (Case No. 11-1846) | January 27, 2012 | 30:16-24 | 402; 403; speculation; 602; 802, 1002 | 29:25-30:15 | |
| Rosenberg, Brian (Case No. 11-1846) | January 27, 2012 | 54:20-55:3 | 402; 403; lacks foundation; speculation; assumes facts, 701 | | |
| Rosenberg, Brian (Case No. 11-1846) | January 27, 2012 | 55:10-56:8 | 402; 403; lacks foundation; speculation; 602; 802 | 56:9-11; 56:17-57:2 | |
| Rosenberg, Brian (Case No. 11-1846) | January 27, 2012 | 72:12-75:1 | 402, 403, lacks foundation, 602, speculation, 1002 | | |
| Rosenberg, Brian (Case No. 11-1846) | January 27, 2012 | 75:11-77:23 | 402; 403; lacks foundation; speculation; 602; 701, 802 | | |
| Rosenberg, Brian (Case No. 11-1846) | January 27, 2012 | 101:22-104:3 | 402, 403, misleading, lacks foundation, 701, speculation, 602 | | |
| Roy, Christine | May 1, 2013 | 7:12-8:17 | 402 | | |
| Roy, Christine | May 1, 2013 | 9:6-10 | 402 | | |
| Roy, Christine | May 1, 2013 | 13:14-14:11 | 402, 403, 701, 802, lacks foundation, misleading, mischaracterization, speculation, incomplete, legal conclusion, assumes facts, misstates testimony, not testimony | 11:13-19; 16:10-12; 18:1-4; 18:11-14; 20:9-11; 20:14-15; 35:13-15; 35:18; 39:9-12; 40:25-41:4; 41:24-42:22 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Roy, Christine | May 1, 2013 | 19:25-20:8 | 402, 403, 701, 802, lacks foundation, misleading, mischaracterization, speculation, incomplete, legal conclusion, assumes facts, misstates testimony, not testimony | 11:13-19; 16:10-12; 18:1-4; 18:11-14; 20:9-11; 20:14-15; 35:13-15; 35:18; 39:9-12; 40:25-41:4; 41:24-42:22 | |
| Roy, Christine | May 1, 2013 | 20:19-21:17 | 402, 403, 701, 802, lacks foundation, misleading, mischaracterization, speculation, incomplete, legal conclusion, assumes facts, misstates testimony, not testimony | 11:13-19; 16:10-12; 18:1-4; 18:11-14; 20:9-11; 20:14-15; 35:13-15; 35:18; 39:9-12; 40:25-41:4; 41:24-42:22 | |
| Roy, Christine | May 1, 2013 | 22:15-17 | 402, 403, 701, 802, lacks foundation, misleading, mischaracterization, speculation, incomplete, legal conclusion, assumes facts, misstates testimony, not testimony | 11:13-19; 16:10-12; 18:1-4; 18:11-14; 20:9-11; 20:14-15; 35:13-15; 35:18; 39:9-12; 40:25-41:4; 41:24-42:22 | |
| Roy, Christine | May 1, 2013 | 22:20-25 | 402, 403, 701, 802, lacks foundation, misleading, mischaracterization, speculation, incomplete, legal conclusion, assumes facts, misstates testimony, not testimony | 11:13-19; 16:10-12; 18:1-4; 18:11-14; 20:9-11; 20:14-15; 35:13-15; 35:18; 39:9-12; 40:25-41:4; 41:24-42:22 | |
| Roy, Christine | May 1, 2013 | 23:8-10 | 402, 403, 701, 802, lacks foundation, misleading, mischaracterization, speculation, incomplete, legal conclusion, assumes facts, misstates testimony, not testimony | 11:13-19; 16:10-12; 18:1-4; 18:11-14; 20:9-11; 20:14-15; 35:13-15; 35:18; 39:9-12; 40:25-41:4; 41:24-42:22 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| **Roy, Christine** | May 1, 2013 | 23:13-21 | 402, 403, 701, 802, lacks foundation, misleading, mischaracterization, speculation, incomplete, legal conclusion, assumes facts, misstates testimony, not testimony | 11:13-19; 16:10-12; 18:1-4; 18:11-14; 20:9-11; 20:14-15; 35:13-15; 35:18; 39:9-12; 40:25-41:4; 41:24-42:22 | |
| **Roy, Christine** | May 1, 2013 | 23:24-24:1 | 402, 403, 701, 802, lacks foundation, misleading, mischaracterization, speculation, incomplete, legal conclusion, assumes facts, misstates testimony, not testimony | 11:13-19; 16:10-12; 18:1-4; 18:11-14; 20:9-11; 20:14-15; 35:13-15; 35:18; 39:9-12; 40:25-41:4; 41:24-42:22 | |
| **Roy, Christine** | May 1, 2013 | 28:12-20 | 402, 403, 701, 802, lacks foundation, misleading, mischaracterization, speculation, incomplete, legal conclusion, assumes facts, misstates testimony, not testimony | 11:13-19; 16:10-12; 18:1-4; 18:11-14; 20:9-11; 20:14-15; 35:13-15; 35:18; 39:9-12; 40:25-41:4; 41:24-42:22 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sheppard, Tim (Case No. 337-TA-796) | December 21, 2011 | 6:12-14 | | | |
| Sheppard, Tim (Case No. 337-TA-796) | December 21, 2011 | 11:5-11 | | | |
| Sheppard, Tim (Case No. 337-TA-796) | December 21, 2011 | 19:23-20:4 | | | |
| Sheppard, Tim (Case No. 337-TA-796) | December 21, 2011 | 74:10-13 | | | |
| Sheppard, Tim (Case No. 337-TA-796) | December 21, 2011 | 75:18-76:5 | 402, ambiguous | | |
| Sheppard, Tim (Case No. 337-TA-796) | December 21, 2011 | 77:5-15 | | | |
| Sheppard, Tim (Case No. 337-TA-796) | December 21, 2011 | 82:14-22 | 402, 403, ambiguous, beyond the scope of 30(b)(6), legal conclusion, lacks foundation | | |
| Sheppard, Tim (Case No. 337-TA-796) | December 21, 2011 | 83:13-84:12 | 402, 403, ambiguous, beyond the scope of 30(b)(6), legal conclusion, lacks foundation | | |
| Sheppard, Tim (Case No. 337-TA-796) | December 21, 2011 | 83:6-8 | 402, 403, ambiguous, beyond the scope of 30(b)(6), legal conclusion, lacks foundation | | |
| Sheppard, Tim (Case No. 337-TA-796) | December 21, 2011 | 85:2-86:11 | Ambiguous | 86:12-17 | |
| Sheppard, Tim (Case No. 337-TA-796) | December 21, 2011 | 87:8-92:4 | Beyond scope of designations, ambiguous | | |
| Sheppard, Tim (Case No. 337-TA-796) | December 21, 2011 | 119:5-121:22 | Beyond scope of designations, ambiguous, lacks foundation, legal conclusion | | |
| Sheppard, Tim (Case No. 337-TA-796) | December 21, 2011 | 139:7-140:1 | 402, beyond the scope of designations, legal conclusion | 138:12-139:6 | |
| Sheppard, Tim (Case No. 337-TA-796) | December 21, 2011 | 145:17-147:19 | Lacks foundation, ambiguous, speculation, legal conclusion | | |
| Sheppard, Tim (Case No. 337-TA-796) | December 21, 2011 | 168:2-169:8 | 402, 403 | 160:9-22; 167:1-3, 6, 8-13, 16-18, 20-25l 168:1 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung Objections and Counter-Designations to Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sheppard, Tim (Case No. 337-TA-796) | December 21, 2011 | 187:22-188:2 | | | |
| Sheppard, Tim (Case No. 337-TA-796) | December 21, 2011 | 188:9-189:18 | 402, ambiguous | 189:19-190:2 | |
| Sheppard, Tim (Case No. 337-TA-796) | December 21, 2011 | 190:11-191:5 | Asked and answered, speculation, lacks foundation | | |
| Sheppard, Tim | January 24, 2012 | 27:11-28:10 | | | |
| Sheppard, Tim | January 24, 2012 | 86:18-87:2 | | | |
| Trussell, Terrence | May 1, 2013 | 7:8-8:20 | 402 | 10:24-11:8; 15:4-6; 15:22-16:1; 18:4-7; 18:10-15; 19:24-20:3; 23:9-12; 23:15-22; 24:13-25:11; 43:3-4; 43:7-10; 48:14-16; 48:19-49:1; 50:20-51:3; 51:13-14; 51:17-22; 56:2-4; 56:8-9; 56:19-57:1; 60:22-62:19 | |
| Trussell, Terrence | May 1, 2013 | 14:3-15:3 | 402, 403, 602, 701, lacks foundation, not testimony, misleading, mischaracterization, assumes facts, | | |
| Yoo, Seung Hun (Case No. 11-1846) | February 28, 2012 | 6:13-16 | 402 | None | |
| Yoo, Seung Hun (Case No. 11-1846) | February 28, 2012 | 7:6-11 | 402 | None | |
| Yoo, Seung Hun (Case No. 11-1846) | February 28, 2012 | 8:5-9:18 | 402 | 10:18-20; 11:5-6 | |
| Yoo, Seung Hun (Case No. 11-1846) | February 28, 2012 | 12:7-13:18 | 402 | None | |
| Yoo, Seung Hun (Case No. 11-1846) | February 28, 2012 | 17:13-20:17 | 402; 403; 802; 602 Misleading; Ambiguous; Improper Inclusion | 20:18-21:7 | |
| Yoo, Seung Hun (Case No. 11-1846) | February 28, 2012 | 18:25-19:6 | Redundant, see above. | Redundant, see above. | |
| Yoo, Seung Hun (Case No. 11-1846) | February 28, 2012 | 19:14-20:4 | Redundant, see above. | Redundant, see above. | |