# Exhibit 17-2
# Filed Publicly Pursuant To Court Order [Dkt. No. 1415]

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form, including entries for, e.g., "bitmap.cpp," "dlldemo.cpp," and "todolist.cpp."<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, including entries for, e.g., "POINT," "ptSize," and "context." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
| --- | --- |
| |  Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, including entries for, e.g., "POINT," "ptSize," and "context." <br><br> Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, including entries for "mouse," "dog," and "cat." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example:<br><br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form.<br><br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>In the alternative, it would have been obvious to one of ordinary skill in the art to |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | combine the features taught in Turbo C++, to include a history list for each of a plurality of field classes.  Furthermore, including a history list for each of a plurality of field classes would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to include a history list for each of a plurality of field classes.  For example, Bristor, Comerford, *History Tools* and/or other similar references listed in these contentions teach including a history list for each of a plurality of field classes.  For example:<br><br>Bristor teaches a history table for each of a c-shell terminal, web browser, and circuit diagram editor, each of which has a different field class:<br><br>"In accordance with the present invention, a history database includes two or more categories corresponding to two or more respective symbols of previously generated user data. User data are stored in and subsequently retrieved from the history database in one or more of the categories according to symbols of the user data. A symbol of specific user data is a symbol which, perhaps in combination with other symbols, describes the specific user data, i.e., to identifies the specific user data to a user. For example, a c-shell command is self-describing to the particular user who entered the command. Letters, numerals, and other characters of the standard ASCII character set included in a particular c-shell command are symbols of the c-shell command. In a second example, user data is a URL identifiing a particular Web document and is described by the title of the Web document. Since the title includes a number of alphanumeric characters, each of those alphanumeric characters is a symbol of the Web document. In a third embodiment, non-character symbols, such as graphical symbols and icons, describe user data. Such non-character symbols which describe specific user data are symbols of that specific user data."  Bristor at 7:30-51; *see also* Figs. 1A-1C, 2, 5A-5B. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
|  |  |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>FIG. 5A<br><br><br>FIG. 5B<br><br>*History Tools* teaches maintaining a user history appropriate to a particular set of activities, a work context or a task: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
|  | *Separating Independent Histories*<br><br>In many of the history tools examined, there is little or no logical separation of collections of a user history (i.e., into input and output or into task-specific groupings). In general, a user history is associated with a user's session. Such an ad hoc approach to maintaining a user history leads to a number of problems.<br><br>First, a user pursues a number of different activities concurrently within a session [Bannon, Cypher, Greenspan, & Monty, 1983; Cypher, 1986; Lee, 1992a; Miyata & Norman, 1986]. By grouping all the interleaved activities into a single collection, users may expend more time and effort to scan, search, and differentiate history information associated with a particular activity. As a result, they may be deterred by these inconveniences or they may be unable to capitalize on the benefits that the information in a user history provides. For example, users may not use their history to help them re-acquire the mental context for an activity because a great deal of effort is required to sift through their history to find the desired information.<br><br>It would be beneficial to maintain a user history appropriate to a particular set of activities, a work context or a task. Then, the issue becomes one of how users, in the course of their interactions, signify movement from one work context to another and thus associate subsequent activities to a particular work context or task. As one solution to this problem, a simple windowing mechanism allows users to logically organize different tasks into different windows where activities conducted in a particular window belong to one task. Shifts in user attention or switches in tasks may be explicitly and effortlessly conveyed to a system in the course of a user's interaction [Bannon, Cypher, Greenspan, & Monty, 1983; Cypher, 1986; Miyata & Norman, 1986].<br><br>*History Tools* at 37-38.<br><br>It would have been obvious to combine Turbo C++ with Bristor, *History Tools* and/or other similar references listed in these contentions.<br><br>Comerford teaches a different frequency and history table, which are used to display history lists, corresponding to different applications which have a plurality of field classes: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | "To improve prediction, there are different frequency tables 142 and prediction tables 144 for different software applications. Accordingly, upon initialization a prediction table for a software application 124 in use is copied from the non-volatile on line storage device 130 into the computer 104. This prediction table is, thus, a memory-resident task specific prediction table 128." Comerford at 5:14-20.<br><br>It would have been obvious to combine Turbo C++ with Comerford and/or other similar references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing repetition using predictive models. |
| **[8C]**  a form having at least one field requiring data input, the field being associated with one of the field classes; and | Turbo C++ teaches a form having at least one field requiring data input, the field being associated with one of the field classes.  For example:<br><br>Turbo C++ teaches displaying a form having at least one field requiring input.  The "Open a File", "Find Text" and "Replace Text" forms allow a user to input data into a field being displayed on a display screen.  The fields requiring input are associated with their respective field class. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting the "Name" field, associated with a field class, in the "Open a File" form, requiring data input from a user.<br><br>Turbo C++ 3.0, depicting the "Text to Find" field, associated with a field class, in the "Find Text" form, requiring data input from a user. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ 3.0, depicting the "Text to Find" and "New Text" fields, associated with field classes, in the "Find Text" form, requiring data input from a user.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | Turbo C++ for Windows 3.1, depicting the "File Name" field, associated with a field class, in the "Open a File" form, requiring data input from a user.<br><br><br><br>Turbo C++ for Windows 3.1, depicting the "Text to Find" field, associated with a field class, in the "Find Text" form, requiring data input from a user.<br><br>Turbo C++ for Windows 3.1, depicting the "Text to Find" and "New Text" fields, associated with field classes, in the "Find Text" form, requiring data input from a user. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 4.5.  See, for example:<br><br><br><br>Turbo C++ for Windows 4.5, depicting the "File Name" field, associated with a field class, in the "Open a File" form, requiring data input from a user.<br><br>Turbo C++ for Windows 4.5, depicting the "Text to Find" field, associated with a field class, in the "Find Text" form, requiring data input from a user. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 4.5, depicting the "Text to Find" and "New Text" fields, associated with field classes, in the "Find Text" form, requiring data input from a user.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Borland C++ 2.0, depicting the "Name" field, associated with a field class, in the "Open a File" form, requiring data input from a user.<br><br><br><br>Borland C++ 2.0, depicting the "Text to Find" field, associated with a field class, in the "Find Text" form, requiring data input from a user.<br><br><br><br>Borland C++ 2.0, depicting the "Text to Find" and "New Text" fields, associated with field classes, in the "Find Text" form, requiring data input from a user. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | In the alternative, it would have been obvious to one of ordinary skill in the art to combine the features taught in Turbo C++, to include a form having at least one field requiring data input, the field being associated with one of the field classes. Furthermore, including a form having at least one field requiring data input, the field being associated with one of the field classes would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to include a form having at least one field requiring data input, the field being associated with one of the field classes. For example, Bristor, Comerford, Vargas, Van Kleeck, XKWIC, *Toolsmith*  and other similar references listed in these contentions teach a form having at least one field requiring data input, the field being associated with one of the field classes. For example:<br><br>Bristor teaches various forms, each having a field associated with a field class:<br><br><br><br>FIG. 1C |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Van Kleeck teaches a form having a field requiring data input, the field associated with a field class: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | "When the user actuates the hot spot 301 with the input device 105, the operating system 115 stores the corresponding letter in a data input buffer 121 of the memory 111 and displays the corresponding letter in both a document box 203 and a text box 205 of the on-screen keyboard 104."  Van Kleeck at 4:21-26; *see also* Fig 2A.<br><br><br>*Fig.2A.*<br><br>XKWIC teaches a form having a field requiring data input, the field associated with a field class |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | <br>Figure 1: XKWIC in action<br><br>XKWIC at 7. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | • below the menu bar is the query input area. Here, a text input field for the query and one for the search corpus exist. Additionally, there are buttons to display the set of available corpora (button ⌑?⌑) and to start a query (the ⌑Start Query⌑ button). They are described in section 3.2:<br><br>XKWIC at 8.<br><br>*Toolsmith* teaches a form having a field requiring data input, the field associated with a field class:<br><br><br><br>Figure 4.2.  A portion of the INTERLISP–D environment, showing HISTMENU in use. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>Figure 4.3. MINIT's WINDOW MANAGEMENT WINDOW, redrawn from Barnes and Bovey (1986). |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Figure 9.2. Ancillary controls of the tool area.<br><br>It would have been obvious to combine Turbo C++ with Bristor, Van Kleeck, XKWIC, *Toolsmith* and/or other similar references listed in these contentions.<br><br>Comerford teaches various forms having a field requiring data input, associated with a field class: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | "FIG. 6 shows the presentation of a first stroke board display format on the display device 156 in a windowing environment. Presented on the display device 156 is an editor window 608 and a first stroke board 612. The editor window 608 shows entered text 613."  Comerford at 14:13-17; *see also* Fig. 6.<br><br>"FIG. 9 shows the presentation of a second stroke board display format on the display device 156 in a windowing environment. Presented on the display device 156 is the editor window 608 and a second stroke board 912. The editor window 608 shows the entered text 613."  Comerford at 18:15-19; *see also* Fig. 9.<br><br>"FIG. 12 shows the presentation of a third stroke board display format on the display device 156 in a windowing environment. Presented on the display device 156 is an editor window 608, which is typical of any text editor, and a third stroke board 1212. The editor window 608 shows the entered text 613."  Comerford at 20:27-32; *see also* Fig. 12.<br><br>Vargas teaches a form having a field requiring data input, associated with a field class:<br><br>"FIG. 9 illustrates multiple fields of entry for a computer application."  Vargas at 4:3-4. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Vargas, Fig. 9.<br><br>It would have been obvious to combine Turbo C++ with Comerford, Vargas and/or other similar references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing repetition using predictive models.<br><br>More generally, electronic forms with fields were well known in the art.  For example, Millard, Turpin, Ho, Bronnenberg, Wright and/or other similar references listed in these contentions teach electronic forms with fields..  For example:<br><br>Millard teaches an electronic form with fields:<br><br>"Referring to FIGS. 1, 2 and 3, therein is shown diagrammatic representations of the |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | component data structures of a form document of the form document creation and editing system and method of the present invention. As indicated in FIG. 1, in the present implementation of the system and method of the present invention, each Record 10 comprising a form document is comprised of one or more Pages 12 wherein, for convenience and simplicity of handling the file management operations for the Pages 12, each Page 12 is an individual file or object. The Pages 12 of a Record 10 are then associated with one another to form a Record 10 by an Index File (Index) 14."  Millard at 5:7-18.<br><br>Turpin teaches an electronic form with fields:<br><br>"Referring now to FIG. 38A, the Customer Type field on the completed Customers form 700 is defined as Check Boxes field type with the values Distributor, Dealer, Educator, and End User. The user can add a list of value options to a field in three ways: (1) the user types the list of value options in a dialog box when he or she assigns one of the selection methods to the field; (2) the system reads the value options from the field of a linked data file associated with the field; or (3) by default, the system automatically assembles the list from values the user defines in one or more value trees."  Turpin at 36:61 – 37:4. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>FIG. 38A<br><br>Ho teaches an electronic form with fields:<br><br>"At step 216-5 the user specifies properties of a textbox object. In particular a textbox object must be assigned a name, a caption (which is text displayed within the textbox to identify the textbox for end users), a position and extent within the form, a number of rows (i.e., lines for displaying multiple lines of text), and a parent section. Optionally, a textbox can also be assigned a database link to a specific field in a database table." Ho at 7:5-12. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>FIGURE 2<br><br>Bronnenberg teaches an electronic form with fields:<br><br>"FIG. 4 shows a facsimile sheet generated on the basis of a filled-in specimen of the form according to FIG. 3. Apart from various standard elements, such as sender firm logo and form name 53, the sender's name, address and other data 54 have been superposed, the addressee's name, etcetera 56 have also been printed as a |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | representation of the dashed block in FIG. 3, as being copied from an address directory. The copy box remainder of the sheet 58 carries a true copy of the information that the transmitter had added onto FIG. 3."  Bronnenberg at 6:16-25.<br><br><br><br>FIG. 4<br><br>Wright teaches an electronic form with fields:<br><br>"Referring now to FIG. 8, the forms engine function 124 located in the PDA 104 (FIG. 1) will now be described. Beginning at a start state 302, the forms engine 124 moves to a state 304 wherein the user selects the electronic form to be completed |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | and presses a start button displayed on the screen 106 of the PDA 104. Moving to state 306, the forms engine 124 creates a stack to hold the numbers of the fields already answered in the order they were answered thus providing a mechanism to maintain a history of the answered fields. A stack is a well known data structure in the programming technology."  Wright at 14:11-21.  Figure 8 "Returning attention now to decision state 560, if the field type is not 'multiple dichotomy', the forms engine 124 proceeds through off-page connector C 578 to a |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | decision state 590 on FIG. 10b and determines if the filed type is 'text'. If so, the forms engine 124 proceeds to state 592 and determines if the user has written on the lines displayed on the screen 106 of the PDA 104 or has tapped on the keyboard image displayed on the screen. The user can use either the keyboard image to pick the desired characters to be 'typed' on the three lines or the stylus to write the desired characters on the lines. If the characters are written, as determined at state 592, the PDA 104 utilizes an internal built-in recognition function to interpret the handwriting and display the handwriting on the lines." Wright at 23:4-17.<br><br><br><br>*Fig.3* |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | It would have been obvious to combine Turbo C++ with Millard, Turpin, Ho, Bronnenberg, Wright and/or other similar references listed in these contentions. |
| **[8D]** a history list selector for selecting the history list for the field based on the field class associated with the field. | Turbo C++ teaches a history list selector for selecting the history list for the field based on the field class associated with the field.  For example:<br><br><br><br>Turbo C++ 3.0 help, describing its "History list" which "lists whatever text you've typed into the input box the last few times you used the dialog box." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ 3.0 help, further describing "History list" and how it permits a user to "choose an item from the history list." <br><br> Turbo C++ 3.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form, after pressing the arrow icon next to the |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | field.<br><br><br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, after pressing the arrow icon next to the field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, after pressing the arrow icon next to the field.<br><br><br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, after pressing the arrow icon next to the field.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| |  |

Turbo C++ for Windows 3.1 help, describing its "History list" which "re-enter[s] text that you've already entered."

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form, after pressing the arrow icon next to the field.<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, after pressing the arrow icon next to the field.<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | with the "Text to Find" field in the "Replace Text" form, after pressing the arrow icon next to the field.<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, after pressing the arrow icon next to the field.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 4.5.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| |  Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form, after pressing the arrow icon next to the field.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, after pressing the arrow icon next to the field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, after pressing the arrow icon next to the field.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, after pressing the arrow icon next to the field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example:<br><br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form, after pressing the arrow icon next to the field.<br><br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, after pressing the arrow icon next to the |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | field.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, after pressing the arrow icon next to the field.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | "New Text" field in the "Replace Text" form, after pressing the arrow icon next to the field.<br><br>In the alternative, it would have been obvious to one of ordinary skill in the art to combine the features taught in Turbo C++, to include a history list selector for selecting the history list for the field based on the field class associated with the field.  Furthermore, a history list selector for selecting the history list for the field based on the field class associated with the field would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to include a history list selector for selecting the history list for the field based on the field class associated with the field.  For example, Bristor, Comerford and/or other similar references listed in these contentions teach a history list selector for selecting the history list for the field based on the field class associated with the field.  For example:<br><br>Bristor teaches a history list selector for selecting the history list for the field based on the field class associated with the field:<br><br>"In accordance with the present invention, a history database includes two or more categories corresponding to two or more respective symbols of previously generated user data. User data are stored in and subsequently retrieved from the history database in one or more of the categories according to symbols of the user data. A symbol of specific user data is a symbol which, perhaps in combination with other symbols, describes the specific user data, i.e., to identifies the specific user data to a user. For example, a c-shell command is self-describing to the particular user who entered the command. Letters, numerals, and other characters of the standard ASCII character set included in a particular c-shell command are symbols of the c-shell command. In a second example, user data is a URL identifiing a particular Web document and is described by the title of the Web document. Since the title includes a number of alphanumeric characters, each of those alphanumeric characters is a symbol of the Web document. In a third embodiment, non-character symbols, such |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | as graphical symbols and icons, describe user data. Such non-character symbols which describe specific user data are symbols of that specific user data."  Bristor at 7:30-51; *see also* Figs. 1A-1C, 2, 5A-5B.<br><br>It would have been obvious to combine Turbo C++ with Bristor and/or other similar references listed in these contentions.<br><br>Comerford teaches a history list selector for selecting the history list for the field based on the field class associated with the field.<br><br>"To improve prediction, there are different frequency tables 142 and prediction tables 144 for different software applications. Accordingly, upon initialization a prediction table for a software application 124 in use is copied from the non-volatile on line storage device 130 into the computer 104. This prediction table is, thus, a memory-resident task specific prediction table 128."  Comerford at 5:14-20.<br><br>It would have been obvious to combine Turbo C++ with Comerford and/or other similar  references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing repetition using predictive models. |
| | |
| **[11A]**  A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent this preamble is limiting, Turbo C++ teaches a method for inputting data into a computer system having a display screen associated therewith.  For example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting inputting data into a computer system.<br><br>Turbo C++ 3.0, depicting inputting data into a computer system. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  |

Turbo C++ 3.0, depicting inputting data into a computer system.

The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example:

Turbo C++ for Windows 3.1, depicting inputting data into a computer system.

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting inputting data into a computer system.<br><br>Turbo C++ for Windows 3.1, depicting inputting data into a computer system.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 4.5.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting inputting data into a computer system.<br><br>Turbo C++ for Windows 4.5, depicting inputting data into a computer system. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
| --- | --- |
|  | <br>Turbo C++ for Windows 4.5, depicting inputting data into a computer system.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example:<br><br>Borland C++ 2.0, depicting inputting data into a computer system. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Borland C++ 2.0, depicting inputting data into a computer system.  Borland C++ 2.0, depicting inputting data into a computer system. |
| **[11B]** (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | Turbo C++ teaches displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.<br><br>Turbo C++ teaches displaying a form on the display screen of a computer screen, the |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | form having at least one field associated with a field class.<br><br>*See* **[8C]**. |
| **[11C]**  (b) displaying a history list associated with the field class on the display screen on the computer system; | Turbo C++ teaches displaying a history list associated with the field class on the display screen on the computer system.<br><br>*See* **[8B]**.<br><br>Turbo C++ teaches displaying a history list:<br><br><br><br>Turbo C++ 3.0, depicting displaying a history list for the field class associated with the "Name" field after pressing the arrow icon next to the field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting displaying a history list for the field class associated with the "Text to Find" field after pressing the arrow icon next to the field.<br><br>Turbo C++ 3.0, depicting displaying a history list for the field class associated with the "Text to Find" field after pressing the arrow icon next to the field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ 3.0, depicting displaying a history list for the field class associated with the "New Text" field after pressing the arrow icon next to the field.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ for Windows 3.1, depicting displaying a history list for the field class associated with the "File Name" field after pressing the arrow icon next to the field.<br><br><br><br>Turbo C++ for Windows 3.1, depicting displaying a history list for the field class associated with the "Text to Find" field after pressing the arrow icon next to the field.<br><br>Turbo C++ for Windows 3.1, depicting displaying a history list for the field class associated with the "Text to Find" field after pressing the arrow icon next to the |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | field.<br><br>Turbo C++ for Windows 3.1, depicting displaying a history list for the field class associated with the "New Text" field after pressing the arrow icon next to the field.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 4.5.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form, after pressing the arrow icon next to the field.<br><br><br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, after pressing the arrow icon next to the field.<br><br><br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, after pressing the arrow |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | icon next to the field.<br><br><br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, after pressing the arrow icon next to the field.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form, after pressing the arrow icon next to the field.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, after pressing the arrow icon next to the field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, after pressing the arrow icon next to the field.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, after pressing the arrow icon next to the field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | |
| **[11D]**  (c) determining whether the user has selected an item from the displayed history list; | Turbo C++ teaches determining whether the user has selected an item from the displayed history list.  For example:<br><br>In the "Open a File", "Find Text", and "Replace Text" forms, if the user selects a choice from a history list, Turbo C++ 3.0 determines whether the user has selected an item from the displayed history list.<br><br><br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ 3.0, depicting the "Open a File" form after the user selected "INTRO20.CPP" from the history list for the field class associated with the "Name" field.<br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Text |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | to Find" field in the "Find Text" form.<br><br><br><br>Turbo C++ 3.0, depicting the "Find Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br><br><br>Turbo C++ 3.0, depicting the "Replace Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
|  |  Turbo C++ 3.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form. Turbo C++ 3.0, depicting the "Replace Text" form after the user selected "dog" from the history list for the field class associated with the "New Text" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example:<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br>Turbo C++ for Windows 3.1, depicting the "Open a File" form after the user selected "todolist.cpp" from the history list for the field class associated with the |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | "File Name" field.<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form.<br><br>Turbo C++ for Windows 3.1, depicting the "Find Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 3.1, depicting the "Replace Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 3.1, depicting the "Replace Text" form after the user selected "cat" from the history list for the field class associated with the "New Text" field.<br><br>The same functionality discussed above is also present in other versions of Turbo |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | C++, such as Turbo C++ for Windows 4.5.  See, for example:<br><br><br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br>Turbo C++ for Windows 4.5, depicting the "Open a File" form after the user selected "todolist.cpp" from the history list for the field class associated with the "File Name" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form.<br><br>Turbo C++ for Windows 4.5, depicting the "Find Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 4.5, depicting the "Replace Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  |  |

Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.

Turbo C++ for Windows 4.5, depicting the "Replace Text" form after the user selected "cat" from the history list for the field class associated with the "New Text" field.

Turbo C++ 3.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form.

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example:<br><br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form.<br><br><br><br>Borland C++ 2.0, depicting the "Open a File" form after the user selected |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | "INTRO20.CPP" from the history list for the field class associated with the "Name" field.<br><br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form.<br><br>Borland C++ 2.0, depicting the "Find Text" form after the user selected "return" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Borland C++ 2.0, depicting the "Replace Text" form after the user selected "return" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br><br>Borland C++ 2.0, depicting the "Replace Text" form after the user selected "dog" from the history list for the field class associated with the "New Text" field. |
| **[11E]** (d) assigning a data value for the field | Turbo C++ teaches assigning a data value for the field to that of a data value |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | associated with the selected item when said determining (c) determines that the user has selected an item.  For example:  Turbo C++ 3.0, depicting the "Open a File" form after the user selected "INTRO20.CPP" from the history list for the field class associated with the "Name" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting the "Find Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ 3.0, depicting the "Replace Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ 3.0, depicting the "Replace Text" form after the user selected "dog" from the history list for the field class associated with the "New Text" field.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
|  | Turbo C++ for Windows 3.1, depicting the "Open a File" form after the user selected "todolist.cpp" from the history list for the field class associated with the "File Name" field.<br><br><br><br>Turbo C++ for Windows 3.1, depicting the "Find Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ for Windows 3.1, depicting the "Replace Text" form after the user |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | selected "ptSize" from the history list for the field class associated with the "Text to Find" field.<br><br><br><br>Turbo C++ for Windows 3.1, depicting the "Replace Text" form after the user selected "cat" from the history list for the field class associated with the "New Text" field.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 4.5.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>Turbo C++ for Windows 4.5, depicting the "Open a File" form after the user selected "todolist.cpp" from the history list for the field class associated with the "File Name" field.<br><br>Turbo C++ for Windows 4.5, depicting the "Find Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting the "Replace Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ for Windows 4.5, depicting the "Replace Text" form after the user selected "cat" from the history list for the field class associated with the "New Text" field.<br><br>The same functionality discussed above is also present in other versions of Turbo |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | C++, such as Borland C++ 2.0.  See, for example:<br><br><br><br>Borland C++ 2.0, depicting the "Open a File" form after the user selected "INTRO20.CPP" from the history list for the field class associated with the "Name" field.<br><br><br><br>Borland C++ 2.0, depicting the "Find Text" form after the user selected "return" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the "Replace Text" form after the user selected "return" from the history list for the field class associated with the "Text to Find" field.<br><br>Borland C++ 2.0, depicting the "Replace Text" form after the user selected "dog" from the history list for the field class associated with the "New Text" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
|  | In the alternative, it would have been obvious to one of ordinary skill in the art to combine the features taught in Turbo C++, to assign a data value for the field to that of a data value associated with the selected item.  Furthermore, assigning a data value for the field to that of a data value associated with the selected item would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to assign a data value for the field to that of a data value associated with the selected item.  For example, Bristor, Comerford, Vargas, Van Kleeck, *Toolsmith* and/or other similar references listed in these contentions teach assigning a data value for the field to that of a data value associated with the selected item.  For example: <br><br> Bristor teaches assigning a data value of a selected item to a field when an item is selected: <br><br> "Data field 1010 FIG. 10) is then transmitted from history user-interface module 1108 (FIG. 11) to a data reconstructor 1110, which reconstructs from data field 1010 (FIG. 10) the previously generated signals represented by history element 1018 in step 1214 (FIG. 12). Data reconstructor 1110 (FIG. 11) retrieves data from data field 1010 (FIG. 10) and translates the retrieved data into the form of user data accepted by engine 704 (FIG. 7) through engine interface 806 (FIG. 8). In this example, the data retrieved from data field 1010 (FIG. 10) are alphanumeric characters which collectively specify a LURL of a Web document. Data reconstructor 1110 (FIG. 11) produces a URL in the form produced by user-interface processor 802 (FIG. 8) when the user specifies a link contained within a Web document."  Bristor at 16:61 – 17:7. <br><br> Van Kleeck teaches assigning a data value of a selected item to a field when an item is selected: <br><br> "In step 2405 the operating system 115 displays the selected word in the document box 403."  Van Kleeck at 12:3-4. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | *Toolsmith* teaches assigning a data value of a selected item to a field when an item is selected:<br><br>When pointed at with a mouse, items (which may not fit completely in the narrow history window) are printed in the "Prompt Window" (top of figure).  Any entry can be reexecuted by selecting it.<br>*Toolsmith* at 45.<br><br>As with HISTMENU, the user may select items using a pointing device and control further action with a pop-up menu – options are available to execute the item in various windows and to insert the item into the typing line for further editing.<br>*Toolsmith* at 45.<br><br>Selecting any text item with the middle mouse button inserts the text into the work surface, which results in its execution by *csh*.<br>*Toolsmith* at 145.<br><br>Users may change the behavior of the middle button key on a text item through the above-mentioned pop-up property sheet.  Although the key press will always insert the text into the work surface, the user can specify whether the line should be executed (which adds a terminating line feed).<br>*Toolsmith* at 148.<br><br>It would have been obvious to combine Turbo C++ with Bristor, Van Kleeck, *Toolsmith* and/or other similar  references listed in these contentions.<br><br>Comerford teaches assigning a data value of a selected item to a field when an item is selected: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | "Next, the windowing system 122 receives the interpreted character from the stroke interpreter 114 (via the data path 152 to the stroke board display system 116 and the data path 154 to the windowing system 122) and routes it to the software application 124 (via the data path 176). (See step 234.) Alternatively, the stroke interpreter 114 could send characters to the software application 124 through a more direct interface such as a keyboard queue of the software application 124."  Comerford at 10:36-44.<br><br>"Upon receiving a character from the stroke interpreter 114, the software application 124 may use the windowing system 122 to display the character as part of some text."  Comerford at 10:45-47.<br><br>Vargas teaches assigning a data value of a selected item to a field when an item is selected:<br><br>"If the computer user indicates that the prediction is correct, the forms package 136 darkens the predicted text and updates the state of the forms package 136 as if the user had typed in the full predicted text."  Vargas at 13:44-47.<br><br>It would have been obvious to combine Turbo C++ with Comerford, Vargas and/or other similar references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing repetition using predictive models. |
| **[11F]**  (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | Turbo C++ teaches updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.  For example:<br><br>*See* **[5]**. |
| | |
| **[13]**  A method as recited in claim 11, | Turbo C++ teaches a computer system. |

- 209 -

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ <br> and alternative combination art |
|---|---|
| wherein the computer system is a pen-based computer system. | *See* **[1A]**. |
|  |  |
| **[14]**  A method as recited in claim 11, wherein the history list is a list of most recently used data values for the field class. | Turbo C++ teaches wherein the history list is a list of most recently used data values for the field class.  For example: <br><br>  <br><br> Turbo C++ 3.0, depicting a history list for the field class associated with the "Name" field, arranged in order of most recently used data values. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting a history list for the field class associated with the "Text to Find" field, arranged in order of most recently used data values.<br><br>Turbo C++ 3.0, depicting a history list for the field class associated with the "Text to Find" field, arranged in order of most recently used data values. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ 3.0, depicting a history list for the field class associated with the "New Text" field, arranged in order of most recently used data values.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | Turbo C++ for Windows 3.1, depicting a history list for the field class associated with the "File Name" field, arranged in order of most recently used data values.<br><br><br><br>Turbo C++ for Windows 3.1, depicting a history list for the field class associated with the "Text to Find" field, arranged in order of most recently used data values.<br><br>Turbo C++ for Windows 3.1, depicting a history list for the field class associated with the "Text to Find" field, arranged in order of most recently used data values. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 3.1, depicting a history list for the field class associated with the "New Text" field, arranged in order of most recently used data values.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 4.5.  See, for example:<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form, arranged in order of most |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | recently used data values.<br><br><br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, arranged in order of most recently used data values.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, arranged in order of most recently used data values. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, arranged in order of most recently used data values.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0. See, for example:<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | "Name" field in the "Open a File" form, arranged in order of most recently used data values.<br><br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, arranged in order of most recently used data values.<br><br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, arranged in order of most recently |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | used data values.<br><br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, arranged in order of most recently used data values. |
| | |
| **[15A]**  A method as recited in claim 11, wherein said method further comprises (f) inputting the data by some other means when said determining (c) determines that the user has not selected an item, and | Turbo C++ teaches inputting the data by some other means when said determining (c) determines that the user has not selected an item.  For example:<br><br>Turbo C++ teaches that the user can exist a history list without making a selection by pressing the "Esc" key.  The user then inputs data by some other means. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ 3.0 help, describing "History list" <br><br> Turbo C++ 3.0 help, further describing "History list" |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ 3.0, depicting a history list for the field class associated with the "Name" field.<br><br>Turbo C++ 3.0, depicting entering a data value into a "Name" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting a history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ 3.0, depicting entering a data value into a "Text to Find" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ 3.0, depicting a history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ 3.0, depicting entering a data value into a "Text to Find" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting a history list for the field class associated with the "New Text" field.<br><br>Turbo C++ 3.0, depicting entering a data value into a "New Text" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example:<br><br><br><br>Turbo C++ for Windows 3.1 help, describing "History list" |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting a history list for the field class associated with the "File Name" field.<br><br>Turbo C++ for Windows 3.1, depicting entering a data value into a "File Name" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ for Windows 3.1, depicting a history list for the field class associated with the "Text to Find" field. Turbo C++ for Windows 3.1, depicting entering a data value into a "Text to Find" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting a history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ for Windows 3.1, depicting entering a data value into a "Text to Find" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 3.1, depicting a history list for the field class associated with the "New Text" field.<br><br><br>Turbo C++ for Windows 3.1, depicting entering a data value into a "New Text" field that is not in the displayed history list.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 4.5.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br>Turbo C++ for Windows 4.5, depicting entering a data value into a "Text to Find" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form.<br><br>Turbo C++ for Windows 4.5, depicting entering a data value into a "Text to Find" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 4.5, depicting entering a data value into a "File Name" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 4.5, depicting entering a data value into a "New Text" field that is not in the displayed history list.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
|  | Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form.<br><br>Borland C++ 2.0, depicting entering a data value into a "Name" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form.<br><br>Borland C++ 2.0, depicting entering a data value into a "Text to Find" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Borland C++ 2.0, depicting entering a data value into a "Text to Find" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br><br>Borland C++ 2.0, depicting entering a data value into a "New Text" field that is not in the displayed history list. |
| **[15B]**  wherein said updating (e) comprises:<br>(e1) determining whether the data value | Turbo C++ teaches determining whether the data value already exists in the history list, and if the data value does not exist in the history list, adding the data value to |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| already exists in the history list; and (e2) adding the data value to the history list if the data value is determined not to exist in the history list. | the history list.  For example:<br><br><br><br>Turbo C++ 3.0, depicting a history list for the field class associated with the "Name" field.<br><br> |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ 3.0, depicting entering a data value into a "Name" field that is not in the displayed history list.<br><br><br><br>Turbo C++ 3.0 depicting an updated history list containing an additional choice with a data value that did not already exist in the history. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting a history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ 3.0, depicting entering a data value into a "Text to Find" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| |  |

Turbo C++ 3.0 depicting an updated history list containing an additional choice with a data value that did not already exist in the history.

Turbo C++ 3.0, depicting a history list for the field class associated with the "Text to

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Find" field.<br><br>Turbo C++ 3.0, depicting entering a data value into a "Text to Find" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ 3.0 depicting an updated history list containing an additional choice with a data value that did not already exist in history.<br><br><br><br>Turbo C++ 3.0, depicting a history list for the field class associated with the "New Text" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting entering a data value into a "New Text" field that is not in the displayed history list.<br><br>Turbo C++ 3.0 depicting an updated history list containing an additional choice with a data value that did not already exist in history. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example:<br><br><br><br>Turbo C++ for Windows 3.1, depicting a history list for the field class associated with the "File Name" field.<br><br>Turbo C++ for Windows 3.1, depicting entering a data value into a "File Name" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>Turbo C++ for Windows 3.1 depicting an updated history list containing an additional choice with a data value that did not already exist in the history.<br><br>Turbo C++ for Windows 3.1, depicting a history list for the field class associated with the "Text to Find" field. |