# Exhibit 17-3
# Filed Publicly Pursuant To Court Order [Dkt. No. 1415]

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting entering a data value into a "Text to Find" field that is not in the displayed history list.<br><br>Turbo C++ for Windows 3.1 depicting an updated history list containing an additional choice with a data value that did not already exist in the history. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting a history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ for Windows 3.1, depicting entering a data value into a "Text to Find" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 3.1 depicting an updated history list containing an additional choice with a data value that did not already exist in history.<br><br>Turbo C++ for Windows 3.1, depicting a history list for the field class associated with the "New Text" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting entering a data value into a "New Text" field that is not in the displayed history list.<br><br>Turbo C++ for Windows 3.1 depicting an updated history list containing an additional choice with a data value that did not already exist in history.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 4.5.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br>Turbo C++ for Windows 4.5, depicting entering a data value into a "Text to Find" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5 depicting an updated history list containing an additional choice with a data value that did not already exist in history.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting entering a data value into a "Text to Find" field that is not in the displayed history list.<br><br>Turbo C++ for Windows 4.5 depicting an updated history list containing an additional choice with a data value that did not already exist in history. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 4.5, depicting entering a data value into a "File Name" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5 depicting an updated history list containing an additional choice with a data value that did not already exist in history.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| |  |



Turbo C++ for Windows 4.5, depicting entering a data value into a "New Text" field that is not in the displayed history list.

Turbo C++ for Windows 4.5 depicting an updated history list containing an additional choice with a data value that did not already exist in history.

The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example:

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form. Borland C++ 2.0, depicting entering a data value into a "Name" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Borland C++ 2.0, depicting an updated history list containing an additional choice with a data value that did not already exist in history<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
| --- | --- |
| |  Borland C++ 2.0, depicting entering a data value into a "Text to Find" field that is not in the displayed history list.<br><br>Borland C++ 2.0, depicting an updated history list containing an additional choice with a data value that did not already exist in history. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Borland C++ 2.0, depicting entering a data value into a "Text to Find" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting an updated history list containing an additional choice with a data value that did not already exist in history.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
| --- | --- |
| | <br><br>Borland C++ 2.0, depicting entering a data value into a "New Text" field that is not in the displayed history list.<br><br>Borland C++ 2.0, depicting an updated history list containing an additional choice with a data value that did not already exist in history.<br><br>In the alternative, it would have been obvious to one of ordinary skill in the art to |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | combine the features taught in Turbo C++, to add the data value to the history list if the data value is determined not to exist in the history list.  Furthermore, adding the data value to the history list if the data value is determined not to exist in the history list would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to add the data value to the history list if the data value is determined not to exist in the history list.  For example, Bristor, Comerford, *Toolsmith* and/or other similar references listed in these contentions teach adding the data value to the history list if the data value is determined not to exist in the history list.  For example:<br><br>Bristor teaches adding the data value to the history list if the data value is determined not to exist in the history list.<br><br>"Therefore, it is preferred that a history element representing user data is stored in history database 804 only if no history element representing the same user data and having the same specific description is already stored in history database 804. If history database 804 includes a history element representing the same user data but having a different specific description, it is preferred that the new history element is added to history database 804."  Bristor at 19:64 – 20:5.<br><br>*Toolsmith* teaches adding the data value to the history list if the data value is determined not to exist in the history list.  For example:<br><br>The bottom region is an editable typing line in which commands are typed.  Once entered, they are automatically added to the second region that contains a scrollable history list. *Toolsmith* at 45.<br><br>Duplicate lines are eliminated in both methods.  In execution order, the user controls whether the original of a repeated command entry remains in its original position or is moved to the end of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | *Toolsmith* at 45. |
| | The history list of *csh* input lines can be presented in several ways. By default, previous submissions are presented as a recency-ordered list with duplicates removed. Alternatively, the user may request duplicate items to be shown by toggling the cycle choice item on the *workbench property sheet* sub-frame – raised through a pop-up menu attached to the *More History* button – illustrated near the bottom of Figure 9.2. |
| | *Toolsmith* at 146. |
| | It would have been obvious to combine Turbo C++ with Bristor, *Toolsmith* and/or other similar references listed in these contentions. |
| | Comerford teaches adding the data value to the history list if the data value is determined not to exist in the history list. |
| | "It is very likely that some trigrams will never be observed. In the event that a given trigram is unobserved, it still must be listed in the appropriate prediction table so that in the event the user 120 wishes to enter a character which will cause the first instance of that trigram, the character will be presented. These as-yet-unobserved cases are handled by alphabetized entries in the array." Comerford at 7:62 – 8:1. |
| | "The real-time data collection buffer 132 comprises an intelligent buffer which maintains the frequency tables 142. The buffer structure is similar to that of the frequency tables 142. The real-time data collection buffer 132 receives trigrams from the stroke interpreter 114 via the data path 148. When sufficiently filled, the real-time data collection buffer 132 updates the frequency tables 144 and empties itself." Comerford at 7:62 – 8:2. |
| | It would have been obvious to combine Turbo C++ with Comerford and/or other similar references listed in these contentions. In fact, *What will they think of next* |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing repetition using predictive models. |
| | |
| **[16A]**  A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent this preamble is limiting, Turbo C++ teaches a method for inputting data into a computer system having a display screen associated therewith. *See* **[11A]**. |
| **[16B]**  (a) providing a history table for each of a plurality of field classes; | Turbo C++ teaches providing a history table for each of a plurality of field classes. For example: Turbo C++ provides history tables maintained within its memory for each of a plurality of field classes.  A separate history table is provided for the field class associated with the "Name", "Text to Find", and "New Text" fields, as show below. Turbo C++ persistently stores the entries in the history lists for each category of information in a file named tcdef.dsk (for DOS versions) or tcwdef.DSW (for Windows versions), located in the /bin subdirectory of the install directory.  In memory, the Borland source code associates each history list with a history list ID, or HLID.  For instance, the history list ID for the "Text to Find" field class is HLID_FindStr, and the history list ID for the "New Text" field class is HLID_ReplStr.  The source code file HISTIDS.H provides a complete list of the history list IDs.Turbo C++ displays history lists for each of the field classes associated with the "Name", "Text to Find", and "New Text" fields, which each correspond to a different field class, and history table. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ 3.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form.<br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "New |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example:<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | C++, such as Turbo C++ for Windows 4.5.  See, for example:<br><br><br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form. <br><br> Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>In the alternative, it would have been obvious to one of ordinary skill in the art to |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | combine the features taught in Turbo C++, to provide a history table for each of a plurality of field classes.  Furthermore, providing a history table for each of a plurality of field classes would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to provide a history table for each of a plurality of field classes.  For example, Bristor, Comerford, *History Tools* and/or other similar references listed in these contentions teach providing a history table for each of a plurality of field classes.  For example:<br><br>Bristor teaches a history table for each of a c-shell terminal, web browser, and circuit diagram editor, each of which has a different field class:<br><br>"In accordance with the present invention, a history database includes two or more categories corresponding to two or more respective symbols of previously generated user data. User data are stored in and subsequently retrieved from the history database in one or more of the categories according to symbols of the user data. A symbol of specific user data is a symbol which, perhaps in combination with other symbols, describes the specific user data, i.e., to identifies the specific user data to a user. For example, a c-shell command is self-describing to the particular user who entered the command. Letters, numerals, and other characters of the standard ASCII character set included in a particular c-shell command are symbols of the c-shell command. In a second example, user data is a URL identifiing a particular Web document and is described by the title of the Web document. Since the title includes a number of alphanumeric characters, each of those alphanumeric characters is a symbol of the Web document. In a third embodiment, non-character symbols, such as graphical symbols and icons, describe user data. Such non-character symbols which describe specific user data are symbols of that specific user data."  Bristor at 7:30-51; *see also* Figs. 1A-1C, 2, 5A-5B. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| |  |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>FIG. 5A<br><br><br><br>FIG. 5B<br><br>*History Tools* teaches maintaining a user history appropriate to a particular set of activities, a work context or a task: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | *Separating Independent Histories*<br><br>In many of the history tools examined, there is little or no logical separation of collections of a user history (i.e., into input and output or into task-specific groupings). In general, a user history is associated with a user's session. Such an ad hoc approach to maintaining a user history leads to a number of problems.<br><br>First, a user pursues a number of different activities concurrently within a session [Bannon, Cypher, Greenspan, & Monty, 1983; Cypher, 1986; Lee, 1992a; Miyata & Norman, 1986]. By grouping all the interleaved activities into a single collection, users may expend more time and effort to scan, search, and differentiate history information associated with a particular activity. As a result, they may be deterred by these inconveniences or they may be unable to capitalize on the benefits that the information in a user history provides. For example, users may not use their history to help them re-acquire the mental context for an activity because a great deal of effort is required to sift through their history to find the desired information.<br><br>It would be beneficial to maintain a user history appropriate to a particular set of activities, a work context or a task. Then, the issue becomes one of how users, in the course of their interactions, signify movement from one work context to another and thus associate subsequent activities to a particular work context or task. As one solution to this problem, a simple windowing mechanism allows users to logically organize different tasks into different windows where activities conducted in a particular window belong to one task. Shifts in user attention or switches in tasks may be explicitly and effortlessly conveyed to a system in the course of a user's interaction [Bannon, Cypher, Greenspan, & Monty, 1983; Cypher, 1986; Miyata & Norman, 1986].<br>*History Tools* at 37-38.<br><br>It would have been obvious to combine Turbo C++ with Bristor, *History Tools* and/or other similar references listed in these contentions.<br><br>Comerford teaches a different frequency and history table, which are used to display history lists, corresponding to different applications which have a plurality of field classes: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | "To improve prediction, there are different frequency tables 142 and prediction tables 144 for different software applications. Accordingly, upon initialization a prediction table for a software application 124 in use is copied from the non-volatile on line storage device 130 into the computer 104. This prediction table is, thus, a memory-resident task specific prediction table 128." Comerford at 5:14-20.<br><br>It would have been obvious to combine Turbo C++ with Comerford and/or other similar references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing repetition using predictive models. |
| **[16C]**  (b) displaying a form on the display screen of the computer system, the form having at least one field requiring data entry by a user; | Turbo C++ teaches displaying a form on the display screen of the computer system, the form having at least one field requiring data entry by a user.<br><br>*See* **[8C]**. |
| **[16D]**  (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | Turbo C++ teaches producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field.  For example:<br><br>Turbo C++ provides history tables maintained within its memory for each of a plurality of field classes.  Turbo C++ displays history lists for the fields classes associated with the with the "Name", "Text to Find", and "New Text" fields. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  |

Turbo C++ 3.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form.

Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form.

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form. Turbo C++ 3.0, depicting the history list for the field class associated with the "New |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example:<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | C++, such as Turbo C++ for Windows 4.5.  See, for example:<br><br><br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>In the alternative, it would have been obvious to one of ordinary skill in the art to |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | combine the features taught in Turbo C++, to produce a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field.  Furthermore, producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to produce a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field.  For example, Bristor, Comerford, XKWIC, *Toolsmith* and/or other similar references listed in these contentions teach producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field.  For example:<br><br>Bristor teaches producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field:<br><br>"Processing by history user-interface module 1108 begins in step 1202 (FIG. 12) in which history user-interface module 1108 displays the history menu corresponding to the actuated history button, e.g., history menu 212S (FIG. 3A) which corresponds to history button 208S. History user-interface module 1108 (FIG. 11) creates history menu 212S from records stored in history database 804B (FIG. 10)."  Bristor at 15:61-67.<br><br>XKWIC teaches producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | The query history captures the query and the name of the search corpus of all queries (but not [yet] the result of a query), even when they are syntactically incorrect. After selecting the View Query History command of the Query History menu in the main menu (see section 3.1), the dialog box shown in figure 17 appears. This dialog box consists of a<br><br><br><br>Figure 17: The query history viewer<br><br>list of queries and a button row, where the last query is at the bottom of the list. A single query may be selected through clicking on it with the left mouse button. The selected query can then either be<br><br>• restarted by pushing the Rerun button;<br><br>• copied into the query input and search space fields of the query input area of the main window by pushing the Edit button (without executing the query again); or<br><br>• deleted from the query history with the Delete command.<br><br>XKWIC at 27.<br><br>When the user chooses to view the query history, a dialog box is created called "The query history viewer" which "consists of a list of queries." XKWIC at 27. A history list is thus produced based on a history table for an associated field class. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | *Toolsmith* teaches producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field:<br><br><br><br>Figure 9.2. Ancillary controls of the tool area.<br><br>*Toolsmith* depicts the structure of one of those history tables: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
|  |  Figure 9.4. The data structure used to maintain the history list of activities.<br><br>It would have been obvious to combine Turbo C++ with Bristor, XKWIC, *Toolsmith* and/or other similar references listed in these contentions.<br><br>Comerford teaches teaches producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | "Next, the prediction server 126 accesses the task specific prediction table 128 (via a data path 170) with the trigram indices set by the stroke interpreter 114. The prediction server 126 thereby generates a list of characters ordered according to the probability that each will be entered next. (See step 210.) The prediction server 126 sends these characters (called predicted characters) through the stroke interpreter 114 to the stroke board display system 116 (via a data path 152)."  Comerford at 9:47-55.<br><br>It would have been obvious to combine Turbo C++ with Comerford and/or other similar references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing repetition using predictive models. |
| **[16E]**  (d) displaying the history list produced on the display screen of the computer system; | Turbo C++ teaches displaying the history list produced on the display screen of the computer system.<br><br>*See* **[11C]**. |
| **[16F]**  (e) determining whether the user has selected an item from the displayed history list; | Turbo C++ teaches determining whether the user has selected an item from the displayed history list.<br><br>*See* **[11D]**. |
| **[16G]**  (f) assigning a data value for the field to that of a data value associated with the selected item from the displayed history list when said determining (e) determines that the user has selected an item from the displayed history list; and | Turbo C++ teaches assigning a data value for the field to that of a data value associated with the selected item from the displayed history list when said determining (e) determines that the user has selected an item from the displayed history list.<br><br>*See* **[11E]**. |
| **[16H]**  (g) updating the history table in accordance with the selected item when said determining (e) determines that the user has selected an item from the displayed history | Turbo C++ teaches updating the history table in accordance with the selected item when said determining (e) determines that the user has selected an item from the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| list. | *See* **[5]**. |
|  |  |
| **[17A]**  A method as recited in claim 16, wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information, and | Turbo C++ teaches wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information.  For example:<br><br>As shown below, the history tables in Turbo C++ have a plurality of entries.  Each entry is a data value, and the entries have usage information, as they are sorted by recently used entries.<br><br>*See* **[14]**.<br><br><br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form; each entry is a data value, and the entries are ordered by most recent. |

- 291 -

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form; each entry is a data value, and the entries are ordered by most recent.<br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Text |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | to Find" field in the "Replace Text" form; each entry is a data value, and the entries are ordered by most recent.<br><br><br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form; each entry is a data value, and the entries are ordered by most recent.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form; each entry is a data value, and the entries are ordered by most recent.<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form; each entry is a data value, and the entries are ordered by most recent. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form; each entry is a data value, and the entries are ordered by most recent.<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form; each entry is a data value, and the entries are ordered by most recent. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 4.5.  See, for example:  Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form; each entry is a data value, and the entries are ordered by most recent. Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form; each entry is a data value, and the entries are ordered by most recent. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form; each entry is a data value, and the entries are ordered by most recent. Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form; each entry is a data value, and the entries are ordered by most recent. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example:<br><br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form; each entry is a data value, and the entries are ordered by most recent.<br><br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | "Text to Find" field in the "Find Text" form; each entry is a data value, and the entries are ordered by most recent.<br><br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form; each entry is a data value, and the entries are ordered by most recent. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form; each entry is a data value, and the entries are ordered by most recent.<br><br>In the alternative, it would have been obvious to one of ordinary skill in the art to combine the features taught in Turbo C++, to have the history table corresponding to each of the field classes include a plurality of entries, each entry comprising a data value and usage information.  Furthermore, having the history table corresponding to each of the field classes include a plurality of entries, each entry comprising a data value and usage information would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to have the history table corresponding to each of the field classes include a plurality of entries, each entry comprising a data value and usage information.  For example, Bristor, Comerford, Van Kleeck, XKWIC, *Toolsmith* and/or other similar references listed in these contentions teach having the history table corresponding to each of the field classes include a plurality of entries, each entry comprising a data value and usage information.  For example:<br><br>Bristor teaches the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information:<br><br>"In general, history database 804 is a data structure in which history elements representing previously generated user data are stored and from which previously generated user data are retrieved. The particular structure of history database 804 depends on the nature of the user data to be stored in history database 804 and the particular user-interface by which history elements are retrieved from history database 804. FIG. 9 illustrates the structure of history database 804A, which is an illustrative example of history database 804 and which is generally suitable for use in conjunction with history buttons 108 (FIGS. 1A-C). History database 804A includes head links 902A-Z (only head links 902A and 902B are shown) which correspond to letters 'A' through 'Z,' respectively. Each of head links 902B-Z is |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | directly analogous to head link 902A, whose following description is equally applicable to each of head links 902B-Z."  Bristor at 13:30-46.

"For example, user input processor 802 determines whether signals generated by the user of window 102 (FIG. 1A) (i) represent a c-shell command which should be forwarded to engine 704 (FIG. 8) through an engine interface 806 or (ii) refer to a previously generated c-shell command accessible through history buttons 108 (FIG. 1A) in the manner described above. If the signals refer to previously generated user data, user input processor 802 (FIG. 8) retrieves the previously generated signals from a history database 804, which is described more completely below. Otherwise, user input processor 802 stores the most recently generated user data in history database 804 if all user data are automatically stored in history database 804 or if the user requests that the user data be stored in history database 804."  Bristor at 13:15-28.

Van Kleeck teaches a history list includes a plurality of entries, each entry comprising a data value and usage information:

"FIG. 2B is identical to FIG. 2A in all respects but one. FIG. 2B illustrates the on-screen keyboard 104 with a most recently used (MRU) list 225 displayed in an MRU list box 227. The MRU list box 227 is displayed when the user actuates an MRU button 229. The MRU list 225 consists of the most recently selected words from the dictionary list box 209 (FIG. 2A). Like the dictionary list box 209, if the user selects a word from the MRU list 225 then the operating system 115 displays the selected word in the document box 203."  Van Kleeck at 5:58-67.

XKWIC teaches the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | After selecting the ⬚ View Query History ⬚ command of the ⬚ Query History ⬚ menu in the main menu (see section 3.1), the dialog box shown in figure 17 appears. This dialog box consists of a<br><br><br><br>Figure 17: The query history viewer<br><br>list of queries and a button row, where the last query is at the bottom of the list. A single query may be selected through clicking on it with the left mouse button. The selected query can then either be<br><br>• restarted by pushing the ⬚ Rerun ⬚ button;<br><br>• copied into the query input and search space fields of the query input area of the main window by pushing the ⬚ Edit ⬚ button (without executing the query again); or<br><br>• deleted from the query history with the ⬚ Delete ⬚ command.<br>XKWIC at 27.<br><br>This dialog box consists of a list of queries and a button row, where the last query is at the bottom of the list. XKWIC at 27. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | The query history captures the query and the name of the search corpus of all queries (but not [yet] the result of a query), even when they are syntactically incorrect. XKWIC at 27.<br><br>*Toolsmith* teaches wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information.  For example:<br><br>History is maintained in a data structure that allows WORKBENCH to present the list rapidly under three conditioning methods: sequential order showing duplicates, sequential order with duplicates shown in latest position only, and as a command hierarchy with command-sensitive sub-lists. Although not particularly elegant, the data structure serves its purpose quite well.  Figure 9.4 illustrates how some of the lines shown in Figure 9.1 are maintained.  As shown, the true history order is maintained as a linked list,  where each node (called a line node) points to its corresponding command line, maintained separately in a binary tree (far left of the figure).  Many line nodes may point to the same line, because only one copy is retained. Displaying the $n$ most recently entered lines is simply a matter of getting the lines attached to the first $n$ nodes at the head of the list.<br>*Toolsmith* at 153.<br><br>It would have been obvious to combine Turbo C++ with Bristor, Van Kleeck, XKWIC, *Toolsmith* and/or other similar references listed in these contentions.<br><br>Comerford teaches wherein the history table corresponding to each of the field classes includes a plurality of entries, each entry comprises a data value and usage information:<br><br>"Each of the frequency tables 142 stores numbers reflecting the number of times the user 120 has entered each trigram while using a particular software application. Structurally, each of the frequency tables 142 is a one-dimensional array of entries. Each entry is made up of a trigram field and a frequency field. The frequency is |

- 303 -

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | indicative of the number of times the user 120 has entered the trigram."  Comerford at 6:7-13.<br><br>It would have been obvious to combine Turbo C++ with Comerford and/or other similar references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing repetition using predictive models. |
| **[17B]**  wherein said producing (c) comprises: (c1) identifying the history table for the field class associated with the field; and | Turbo C++ teaches identifying the history table for the field class associated with the field.  For example:<br><br>Turbo C++ has separate history tables for separate field classes.  For example, the "Name" field and "Text to Find" fields have different tables, but the "Text to Find" fields in both the "Find Text" and "Replace Text" forms share the same field class and the same history table.  As shown below, Turbo C++ identifies history tables associated with the respective field classes and displays history lists corresponding to those history tables. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form.<br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form. Turbo C++ 3.0, depicting the history list for the field class associated with the "New |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example:<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | C++, such as Turbo C++ for Windows 4.5.  See, for example:<br><br><br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>In the alternative, it would have been obvious to one of ordinary skill in the art to |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | combine the features taught in Turbo C++, to identify the history table for the field class associated with the field.  Furthermore, identifying the history table for the field class associated with the field would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to identify the history table for the field class associated with the field.  For example, Bristor, Comerford, *Toolsmith* and/or other similar references listed in these contentions teach identifying the history table for the field class associated with the field.  For example:<br><br>Bristor teaches identifying the history table for the field class associated with the field.  For example:<br><br>"In accordance with the present invention, a history database includes two or more categories corresponding to two or more respective symbols of previously generated user data. User data are stored in and subsequently retrieved from the history database in one or more of the categories according to symbols of the user data. A symbol of specific user data is a symbol which, perhaps in combination with other symbols, describes the specific user data, i.e., to identifies the specific user data to a user. For example, a c-shell command is self-describing to the particular user who entered the command. Letters, numerals, and other characters of the standard ASCII character set included in a particular c-shell command are symbols of the c-shell command. In a second example, user data is a URL identifiing a particular Web document and is described by the title of the Web document. Since the title includes a number of alphanumeric characters, each of those alphanumeric characters is a symbol of the Web document. In a third embodiment, non-character symbols, such as graphical symbols and icons, describe user data. Such non-character symbols which describe specific user data are symbols of that specific user data. By classifying user data is a history database according to symbols of the user data, the user data can be categorized automatically and in accordance with the content of the description of the user data. Accordingly, the user can easily locate specific previously generated user data from a full, large, and relatively complex history |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | database." Bristor at 7:30-56; *see also* Figs. 1A-1C, 2, 5A-5B.<br><br>*Toolsmith* teaches identifying the history table for the field class associated with the field. For example:<br><br>Command-sensitive sub-lists are maintained separately by using two additional binary trees (Figure 9.4, right side). One stores unique copies of all the commands (i.e., first words in lines) seen so far, whereas the other contains all arguments (remainder of lines). Every node in the binary tree of commands maintains a recency-ordered linked list of pointers to the appropriate arguments in the other tree. This becomes the command-sensitive sub-list. Because every line node also points to its corresponding command node, finding and retrieving the list of arguments is fast. Figure 9.4, for example, shows how the last three arguments used by the *cd* command are stored (also displayed in pop-up menu of Figure 9.2). Duplicates are processed in exactly the same way as the duplicate-removed history list mentioned previously. Again, no pattern matching is required to update the list. *Toolsmith* at 153-55.<br><br>It would have been obvious to combine Turbo C++ with Bristor, *Toolsmith* and/or other similar references listed in these contentions.<br><br>Comerford teaches identifying the history table for the field class associated with the field. For example:<br><br>"To improve prediction, there are different frequency tables 142 and prediction tables 144 for different software applications. Accordingly, upon initialization a prediction table for a software application 124 in use is copied from the non-volatile on line storage device 130 into the computer 104. This prediction table is, thus, a memory-resident task specific prediction table 128." Comerford at 5:14-20.<br><br>It would have been obvious to combine Turbo C++ with Comerford and/or other |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | similar references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing repetition using predictive models. |
| **[17C]**  (c2) generating the items of the history list from the data values in the history table identified. | Turbo C++ teaches generating the items of the history list from the data values in the history table identified.  For example:<br><br>As shown below, the history tables associated with the "Name", "Text to Find" and "New Text" fields are used to produce history lists for those fields.<br><br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form. |

- 315 -

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form.<br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  |  |

Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.

Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form.

Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 4.5. See, for example:<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example:<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>In the alternative, it would have been obvious to one of ordinary skill in the art to combine the features taught in Turbo C++, to generate the items of the history list from the data values in the history table identified.  Furthermore, generating the items of the history list from the data values in the history table identified would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to generate the items of the history list from the data values in the history table identified.  For example, Bristor, Comerford, *Toolsmith* and/or other similar references listed in these contentions teach generating the items of the history list from the data values in the history table identified.  For example:<br><br>Bristor teaches generating the items of the history list from the data values in the history table identified:<br><br>"Processing by history user-interface module 1108 begins in step 1202 (FIG. 12) in which history user-interface module 1108 displays the history menu corresponding |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | to the actuated history button, e.g., history menu 212S (FIG. 3A) which corresponds to history button 208S. History user-interface module 1108 (FIG. 11) creates history menu 212S from records stored in history database 804B (FIG. 10)."  Bristor at 15:61-67.<br><br>*Toolsmith* teaches generating the items of the history list from the data values in the history table identified:<br><br>Command-sensitive sub-lists are maintained separately by using two additional binary trees (Figure 9.4, right side). One stores unique copies of all the commands (i.e., first words in lines) seen so far, whereas the other contains all arguments (remainder of lines).  Every node in the binary tree of commands maintains a recency-ordered linked list of pointers to the appropriate arguments in the other tree.  This becomes the command-sensitive sub-list.  Because every line node also points to its corresponding command node, finding and retrieving the list of arguments is fast.  Figure 9.4, for example, shows how the last three arguments used by the *cd* command are stored (also displayed in pop-up menu of Figure 9.2). Duplicates are processed in exactly the same way as the duplicate-removed history list mentioned previously. Again, no pattern matching is required to update the list. *Toolsmith* at 153-55.<br><br>It would have been obvious to combine Turbo C++ with Bristor, *Toolsmith* and/or other similar references listed in these contentions.<br><br>Comerford teaches generating the items of the history list from the data values in the history table identified.  For example:<br><br>"The stroke interpreter 114 then signals the prediction server 126 (via a data path 168) to perform an initial prediction. The stroke interpreter 114 could generate such a signal by setting the preceding sequence of trigram indices to the alphabetic positions of characters likely to precede the beginning of a sentence. (See step 208.) |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | Such characters could be, for example, 'period blank' or 'blank blank'. For an implementation of the present invention which displayed n characters on the stroke board, the stroke interpreter 114 could set the occurrence likelihoods of the trigram indices to the numbers 1 through n. A common value of n would be 6." Comerford at 9:36-46.<br><br>"Next, the prediction server 126 accesses the task specific prediction table 128 (via a data path 170) with the trigram indices set by the stroke interpreter 114. The prediction server 126 thereby generates a list of characters ordered according to the probability that each will be entered next. (See step 210.) The prediction server 126 sends these characters (called predicted characters) through the stroke interpreter 114 to the stroke board display system 116 (via a data path 152)." Comerford at 9:47-55.<br><br>It would have been obvious to combine Turbo C++ with Comerford and/or other similar references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing repetition using predictive models. |
| | |
| [20]  A method as recited in claim 17, wherein the data values within the history table correspond directly or indirectly to input values for the field. | Turbo C++ teaches wherein the data values within the history table correspond directly or indirectly to input values for the field.  The data values in the history tables for the various field classes corresponding directly or indirectly to the input values for the "Name," "Text to Find," and "New Text" fields.  For example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ 3.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form. Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form. <br><br> Turbo C++ 3.0, depicting the history list for the field class associated with the "New |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1. See, for example:<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | C++, such as Turbo C++ for Windows 4.5.  See, for example:<br><br><br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>In the alternative, it would have been obvious to one of ordinary skill in the art to |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | combine the features taught in Turbo C++, to have the data values within the history table correspond directly or indirectly to input values for the field.  Furthermore, having the data values within the history table correspond directly or indirectly to input values for the field would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to have the data values within the history table correspond directly or indirectly to input values for the field.  For example, Bristor, Comerford, Van Kleeck, XKWIC, *Toolsmith* and/or other similar references listed in these contentions teach the data values within the history table correspond directly or indirectly to input values for the field.  For example:<br><br>Bristor teaches wherein the data values within the history table correspond directly or indirectly to input values for the field.  For example:<br><br>"In the context of FIGS. 1A-C, the user data is a c-shell command and is itself sufficient to form a history element since the description of the user-generated data is derived from the user-generated data itself In the context of FIGS. 2, 3A-B, and 4A-B, signal filter 1102B transmits, in addition to the URL which is the user-generated data, the title of the Web document identified by the URL since the description of the user data is the title which is therefore necessary for the construction of a history element."  Bristor at 18:6-15.<br><br>Van Kleeck teaches the values with the history table correspond directly or indirectly to input values for the field:<br><br>"In step 2313 the operating system 115 determines whether the selected word is already stored in the MRU list 119 of the memory 111. If the MUR list 119 does not contain the selected word then in step 2317 the oeprating system 115 adds the selected word to the MRU list 119. If the MRU list 119 does contain the selected word then the operating system 115 moves the selected word to the top of the MRU list."  Van Kleeck at 11:56-63. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | XKWIC teaches the data values within the history table correspond directly or indirectly to input values for the field.  For example:<br><br>The query history captures the query and the name of the search corpus of all queries (but not [yet] the result of a query), even when they are syntactically incorrect.<br>XKWIC at 27.<br><br>*Toolsmith* teaches wherein the data values within the history table correspond directly or indirectly to input values for the field.  For example:<br><br>One example is HISTMENU, which provides a limited yet simple way of accessing and modifying the INTERLISP–D *programmer's assistant* history list (Bobrow, 1986).  Figure 4.2 illustrates its use.  Commands entered to the "INTERLISP–D Executive" window are recorded on the history list, part of which is displayed in the "History Window" (by default, the last fifty items are shown; we show only thirteen in the figure).<br>*Toolsmith* at 44-45.<br><br>The bottom region is an editable typing line in which commands are typed.  Once entered, they are automatically added to the second region that contains a scrollable history list.<br>*Toolsmith* at 45.<br><br>Eleven previous submissions are always available for selection in the reuse portion of the tool area (Figure 9.1).  The submissions presented are continuously updated to correspond to a history list maintained internally by WORKBENCH<br>*Toolsmith* at 146.<br><br>It would have been obvious to combine Turbo C++ with Bristor, Van Kleeck, XKWIC, *Toolsmith* and/or other similar references listed in these contentions. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Comerford teaches wherein the data values within the history table correspond directly or indirectly to input values for the field.  For example:<br><br>"The real time data collection buffer 132 periodically empties itself and, in doing so, updates entities of one of the frequency tables 142. The frequency tables 142 contain integer representations of the number of times the user 120 has entered particular trigrams."  Comerford at 5:2-6.<br><br>"The frequency-to-prediction batch processor 134 periodically uses the data in the frequency tables 142 to update the prediction tables 144."  Comerford at 5:12-14.<br><br>It would have been obvious to combine Turbo C++ with Comerford and/or other similar references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing repetition using predictive models. |
| | |
| **[22]**  A method as recited in claim 16, wherein the history table contains the most recently used data values for the field class. | Turbo C++ teaches wherein the history table contains the most recently used data values for the field class.<br><br>*See* **[14]**. |
| | |
| **[23A]**  A method as recited in claim 16, wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | Turbo C++ teaches inputting the data value by some other means when said determining (c) determines that the user has not selected an item.<br><br>*See* **[15A]**. |
| **[23B]**  wherein said updating (g) comprises: (g1) determining whether the data value | Turbo C++ teaches determining whether the data value already exists in the history list. |

- 336 -

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| already exists in the history list; and | *See* [15B]. |
| [23C]  (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | Turbo C++ teaches adding the data value to the history table if the data value is determined not to exist in the history list. *See* [15C]. |
| | |
| [24]  A method as recited in claim 23, wherein said updating (g) further comprises: (g3) updating the usage information corresponding to the data value to reflect its recent usage. | Turbo C++ teaches updating the usage information corresponding to the data value to reflect its recent usage.  For example, the below screenshots show history lists before and after selecting an item from the history list, showing the selected item moved to first on the list.<br><br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
|  | Turbo C++ 3.0, depicting the "Open a File" form after the user selected "INTRO20.CPP" from the history list for the field class associated with the "Name" field.<br><br>Turbo C++ 3.0, depicting the updated history list for the field class associated with |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | the "Name" field in the "Open a File" form.  Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ 3.0, depicting the "Find Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field.<br><br><br><br>Turbo C++ 3.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form. Turbo C++ 3.0, depicting the "Replace Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "New |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | Text" field in the "Replace Text" form.  Turbo C++ 3.0, depicting the "Replace Text" form after the user selected "dog" from the history list for the field class associated with the "New Text" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1. See, for example:<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ for Windows 3.1, depicting the "Open a File" form after the user selected "todolist.cpp" from the history list for the field class associated with the "File Name" field.<br><br><br><br>Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting the "Find Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 3.1, depicting the "Replace Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "Text to Find" field in the "Replace Text" form. Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ for Windows 3.1, depicting the "Replace Text" form after the user selected "cat" from the history list for the field class associated with the "New Text" field. <br><br> Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form. <br><br> The same functionality discussed above is also present in other versions of Turbo |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | C++, such as Turbo C++ for Windows 4.5.  See, for example:<br><br><br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form, showing recent entries into the "File Name" field such as "bitmap.cpp," "dlldemo.cpp," and "todolist.cpp." "bitmap.cpp" is the top entry in the history list.<br><br>Turbo C++ for Windows 4.5, depicting the "Open a File" form after the user |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | selected "todolist.cpp" from the history list for the field class associated with the "File Name" field.<br><br><br><br>Turbo C++ for Windows 4.5, depicting the updated history list for the field class associated with the "File Name" field in the "Open a File" form. "todolist.cpp," most recently selected by the user, has been moved to the top of the history list.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, showing recent entries into the |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | "Text to Find" field such as "POINT," "ptSize," and "context."  Turbo C++ for Windows 4.5, depicting the "Find Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field. Turbo C++ for Windows 4.5, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form.  "ptSize," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, showing recent entries into the "Text to Find" field such as "POINT," "ptSize," and "context."<br><br>Turbo C++ for Windows 4.5, depicting the "Replace Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 4.5, depicting the updated history list for the field class associated with the "Text to Find" field in the "Replace Text" form.  "ptSize," most recently selected by the user, has been moved to the top of the history list.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, showing recent entries into |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | the "New Text" field such as "mouse," "dog," and "cat."  Turbo C++ for Windows 4.5, depicting the "Replace Text" form after the user selected "cat" from the history list for the field class associated with the "New Text" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 4.5, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form.  "dog," most recently selected by the user, has been moved to the top of the history list.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form, showing recent entries into the "Name" field such as "*.CPP," "DICTION.CPP," and "INTRO20.CPP." "*.CPP" is the top entry in the history list.<br><br>Borland C++ 2.0, depicting the "Open a File" form after the user selected "INTRO20.CPP" from the history list for the field class associated with the "Name" |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | field.<br><br><br><br>Borland C++ 2.0, depicting the updated history list for the field class associated with the "Name" field in the "Open a File" form.  "INTRO20.CPP," most recently selected by the user, has been moved to the top of the history list.<br><br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, showing recent entries into the "Text to Find" field such as "return," "main," and "Example." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>Borland C++ 2.0, depicting the "Find Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field.<br><br>Borland C++ 2.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form. "main," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, showing recent entries into the "Text to Find" field such as "return," "main," and "Example."<br><br>Borland C++ 2.0, depicting the "Replace Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Replace Text" form.  "main," most recently selected by the user, has been moved to the top of the history list.<br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, showing recent entries into the "New Text" field such as "mouse," "dog," and "cat." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | <br><br>Borland C++ 2.0, depicting the "Replace Text" form after the user selected "mouse" from the history list for the field class associated with the "New Text" field.<br><br>Borland C++ 2.0, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form.  "mouse," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | In the alternative, it would have been obvious to one of ordinary skill in the art to combine the features taught in Turbo C++, to update the usage information corresponding to the data value to reflect its recent usage.  Furthermore, updating the usage information corresponding to the data value to reflect its recent usage would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to update the usage information corresponding to the data value to reflect its recent usage.  For example, Bristor, Comerford, Van Kleeck, XKWIC, *Toolsmith* and/or other similar references listed in these contentions teach updating the usage information corresponding to the data value to reflect its recent usage.  For example:<br><br>Bristor teaches updating the usage information corresponding to the data value to reflect its recent usage.  For example:<br><br>"For example, user input processor 802 determines whether signals generated by the user of window 102 (FIG. 1A) (i) represent a c-shell command which should be forwarded to engine 704 (FIG. 8) through an engine interface 806 or (ii) refer to a previously generated c-shell command accessible through history buttons 108 (FIG. 1A) in the manner described above. If the signals refer to previously generated user data, user input processor 802 (FIG. 8) retrieves the previously generated signals from a history database 804, which is described more completely below. Otherwise, user input processor 802 stores the most recently generated user data in history database 804 if all user data are automatically stored in history database 804 or if the user requests that the user data be stored in history database 804."  Bristor at 13:15-28.<br><br>"In alternative embodiments, item 112MA is formed by underlining or otherwise highlighting the component "mydir" in the command "cd mdir" and the items of a history menu are listed in reverse chronological order rather than alphabetic order." Bristor at 8:63 – 9:1. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Van Kleeck teaches updating the usage information corresponding to the data value to reflect its recent usage:<br><br>"In step 2313 the operating system 115 determines whether the selected word is already stored in the MRU list 119 of the memory 111. If the MUR list 119 does not contain the selected word then in step 2317 the oeprating system 115 adds the selected word to the MRU list 119. If the MRU list 119 does contain the selected word then the operating system 115 moves the selected word to the top of the MRU list."  Van Kleeck at 11:56-63.<br><br>XKWIC teaches updating the usage information corresponding to the data value to reflect its recent usage.<br><br>This dialog box consists of a list of queries and a button row, where the last query is at the bottom of the list. XKWIC at 27.<br><br>*Toolsmith* teaches updating the usage information corresponding to the data value to reflect its recent usage.<br><br>One example is HISTMENU, which provides a limited yet simple way of accessing and modifying the INTERLISP–D *programmer's assistant* history list (Bobrow, 1986).  Figure 4.2 illustrates its use.  Commands entered to the "INTERLISP–D Executive" window are recorded on the history list, part of which is displayed in the "History Window" (by default, the last fifty items are shown; we show only thirteen in the figure). *Toolsmith* at 44-45. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | Two more mechanisms complete MINIT's history management capabilities. First, the user can customize the system to prevent short commands that are easily retyped from being added to the list. Second, history is viewable in either alphabetical or execution order. Duplicate lines are eliminated in both methods. In execution order, the user controls whether the original of a repeated command entry remains in its original position or is moved to the end of the history list. *Toolsmith* at 45.<br><br>The history list of *csh* input lines can be presented in several ways. By default, previous submissions are presented as a recency-ordered list with duplicates removed. *Toolsmith* at 146.<br><br>It would have been obvious to combine Turbo C++ with Bristor, Van Kleeck, XKWIC, *Toolsmith* and/or other similar references listed in these contentions.<br><br>Comerford teaches wherein the data values within the history table correspond directly or indirectly to input values for the field. For example:<br><br>"The real time data collection buffer 132 periodically empties itself and, in doing so, updates entities of one of the frequency tables 142. The frequency tables 142 contain integer representations of the number of times the user 120 has entered particular trigrams." Comerford at 5:2-6.<br><br>"The frequency-to-prediction batch processor 134 periodically uses the data in the frequency tables 142 to update the prediction tables 144." Comerford at 5:12-14.<br><br>It would have been obvious to combine Turbo C++ with Comerford and/or other similar references listed in these contentions. In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | repetition using predictive models. |
|  |  |
| **[26A]**  A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent this preamble is limiting, Turbo C++ teaches a computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith.  For example:<br><br>Turbo C++ is a software program for DOS that utilizes a computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith. |
| **[26B]**  (a)  computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by Turbo C++.<br><br>Turbo C++ teaches computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.<br><br>*See* **[11B]**. |
| **[26C]**  (b)  computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by Turbo C++.<br><br>Turbo C++ teaches computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system. |

- 366 -

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | *See* [11C]. |
| [26D] (c) computer readable code devices for determining whether the user has selected an item from the displayed history list; | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by Turbo C++.<br><br>Turbo C++ teaches computer readable code devices for determining whether the user has selected an item from the displayed history list.<br><br>*See* [11D]. |
| [26E] (d) computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining determines that the user has selected an item; and | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by Turbo C++.<br><br>Turbo C++ teaches computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining determines that the user has selected an item.<br><br>*See* [11E]. |
| [26F] (e) computer readable code devices for updating the history list in accordance with the selected item when said determining determines that the user has selected an item. | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by Turbo C++. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ teaches computer readable code devices for updating the history list in accordance with the selected item when said determining determines that the user has selected an item.<br><br>*See* **[11F]**. |