# Exhibit 18-1
# Filed Publicly Pursuant To Court Order [Dkt. No. 1415]

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

## SECOND AMENDED EXHIBIT A-9
## INVALIDITY CLAIM CHART FOR U.S. PATENT NO. 5,666,502

Borland Turbo C++ ("Turbo C++") was known sold, offered for sale, and in public use before August 7, 1995, and is prior art to the '502 patent under 35 U.S.C. §§ 102(a), (b), and (g) & 103.

Samsung prepared this invalidity chart based on its current understanding of the Turbo C++ software, including identical or near-identical functionality in Borland C++ 2.0 and Borland Turbo C++ 3.0, [1] Turbo C++ 3.1 for Windows[2], and Turbo C++ 4.5 for Windows (including executable software and source code produced by third party Embarcadero Software, EMBARCNDCA630-00000001).[3]  For the avoidance of doubt, the term "Turbo C++" includes the Borland products sold as "Borland C++."  While this chart has been prepared based on Borland C++ version 2.0 and Borland Turbo C++ versions 3.0, 3.1 for Windows, and 4.5 for Windows, Samsung may rely on other versions of Borland C++ and Borland Turbo C++ that are prior art to the '502 patent and that exhibit identical or substantially similar functionality to the Borland C++ 2.0 and Turbo C++ v.3.0, 3.1 for Windows, and 4.5 for Windows functionality described herein, including but not limited to other versions of Borland C++ and Borland Turbo C++ produced by Embarcadero Technologies at EMBARCNDCA630-00000001, which exhibit identical or substantially similar functionality to that depicted herein, such as:

- Borland C++ Version 3.10 (1992)

- Borland C++ For Windows Version 4.0 (1993)

- Turbo C++ For Windows Version 3.10 (1992)

- Borland C++ and Database Tools Version 4.5 (1994)

Further information regarding the functionality referenced herein is available at CHINGNDCA630-00000001-235, and in the source code for Borland C++ 4.5.1 for Windows and Borland Turbo C++ 4.5 for Windows produced by third party Embarcadero Software, including in particular the source code files HISTIDS.H, HISTABLE.C, CFGDATA.C, SRCHDLG.H, SRCHDLG.CPP, COMMON.DLG, FILEDIAL.DLG, STATEDEF.C, DLGMISC.CPP, HISTLIST.CPP, HISTLIST.H, and CONFIG.CPP.  Further

---

[1]  Turbo C++ v3.0's included README file indicates a February 18, 1992 date.

[2]  Turbo C++ for Windows 3.1's "About Turbo C++" page indicates a copyright date of 1992.

[3]  Turbo C++ for Windows 4.5's "About Turbo C++" page indicates a copyright date of 1995.

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

information regarding the functionality referenced herein is available in the code for Borland C++ 2.0 produced by third party Embarcadero Software, including in particular the source code files in •/Source/Uifrog/ and its subdirectories, such as CONFIG.C, CFGDATA.C, CFGDATA.H, CFGCODES.H, FINDDIA.C, DBDATA.C, and DIALOG.C.

Abundant evidence confirms that Turbo C++ was known, sold, offered for sale, and in public use before August 7, 1995, and is therefore prior art to the '502 patent under 35 U.S.C. §§ 102(a), (b), and (g) & 103, including at least:

- Advertisement, *From C to C++ Borland has what you're looking for*, Info World, Aug. 17, 1992, at 357.
- Robert A. DelRossi, *C++ Windows Development*, Info World, Aug. 17, 1992, at 96-108.
- Stuart J. Johnston, *C language war escalates*, Info World, Mar. 2, 1992, at 15, 18.
- Stuart J. Johnston, *Borland to ship DOS Turbo update; meets ANSI specs*, Info World, Feb. 10, 1992, at 12.
- Peter Schulz, *Borland C++ 2.0 Combines Powerful Tools, Ease of Use*, Info World, Mar. 18, 1991, at 71-74.
- Peter Schulz, *C Compilers*, Info World, Apr. 8, 1991, at 55-64.
- Rob Ward, *C++ IDEs evolve*, Info World, Apr. 4, 1994, at 70-80.
- Mike Ricciuti, *Borland upgrades low-end Turbo C++ compiler*, Info World, March 27, 1995, at 32.
- Robert A. DelRossi, *OLE Library makes Borland C++ shine*, Info World, Nov. 21, 1994, at 122.

Samsung notes that, based on Apple's infringement contentions, Apple appears to be pursuing overly broad constructions of various limitations of the asserted claims of the '502 patent in an effort to piece together an infringement claim where none exists and to accuse products that do not practice the claims. This claim chart takes into account Apple's overly broad construction of the claim limitations. Any assertion that a particular limitation is disclosed by a prior art reference or references may be based on Apple's apparent constructions and is not intended to be, and is not, an admission that such constructions are supportable or proper. To the extent that any of the prior art discloses the same or similar functionality or feature(s) of any of the accused products, Samsung reserves the right to argue that said feature or functionality does not practice any limitation of any of the asserted claims, and to argue, in the alternative, that if said feature or functionality is found to practice any limitation of any of the asserted claims of the '502 patent, then the prior art reference teaches the limitation and that the claim is not patentable.

Turbo C++ anticipates at least claims 8, 11, 16, 23, 24 and 26 of U.S. Patent No. 5,666,502 (the "'502 patent") under 35 U.S.C. §§ 102(a), (b), and (g).  Moreover, applying Apple's apparent construction and application of the asserted claims, Turbo C++ renders obvious at least the asserted claims of the '502 patent under 35 U.S.C. § 103, alone and/or in combination with one or more of the following references:

- U.S. Patent No. 5,386,298 to Bronnenberg *et al.* ("Bronnenberg"), filed Apr. 26, 1993, issued Jan. 31, 1995

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

- U.S. Patent No. 5,479,536 to Comerford ("Comerford"), filed Apr. 25, 1994, issued Dec. 26, 1995

- U.S. Patent No. 5,495,565 to Millard *et al.* ("Millard"), filed June 21, 1994, issued Feb. 27, 1996

- U.S. Patent No. 5,608,898 to Turpin *et al.* ("Turpin"), filed Nov. 12, 1992, issued Mar. 4, 1997

- U.S. Patent No. 5,619,708 to Ho ("Ho"), filed Oct. 25, 1994, issued Apr. 8, 1997

- U.S. Patent No. 5,704,029 to Wright, Jr. ("Wright"), filed May 23, 1994, issued Dec. 30, 1997

- U.S. Patent No. 5,748,512 to Vargas ("Vargas"), filed Feb. 28, 1995, issued May 5, 1998

- U.S. Patent No. 6,008,799 to Van Kleeck ("Van Kleeck"), filed May 24, 1994, issued Dec. 28, 1999

- U.S. Patent No. 6,018,342 to Bristor ("Bristor"), filed July 3, 1995, issued Jan. 25, 2000

- U.S. Patent No. 5,561,446 to Montlick ("Montlick"), filed Feb. 7, 1995, issued Oct. 1, 1996

- U.S. Patent No. 4,763,356 to Day, Jr. *et al.* ("Day, Jr."), filed Dec. 11, 196, issued Aug. 9, 1988

- U.S. Patent No. 5,133,076 to Hawkins *et al.* ("Hawkins"), filed June 12, 1989, issued July 21, 1992

- U.S. Patent No. 5,903,667 to Kuzunuki *et al.* ("Kuzunuki"), filed June 25, 1993, issued May 11, 1999

- U.S. Patent No. 5,477,447 to Luciw *et al.* ("Luciw"), filed July 30, 1993, issued December 19, 1995

- Saul Greenberg, John Darragh, David Maulsby, Ian H. Witten, *Predictive interfaces: What will they think of next?*, Technical Report 1991-448-32 (Nov. 1991) ("*What will they think of next*"), published Nov. 1991

- Alison Lee, *Investigations into History Tools for User Support*, Technical Report CSRI-271 (Apr. 1992) ("*History Tools*"), published April 1992

- BEN SCHNEIDERMAN, DESIGNING THE USER INTERFACE: STRATEGIES FOR EFFECTIVE HUMAN-COMPUTER INTERACTION (2nd ed. 1992) ("*Designing the User Interface*"), published 1992

- SAUL GREENBERG, THE COMPUTER USER AS *TOOLSMITH*: THE USE, REUSE, AND ORGANIZATION OF COMPUTER-BASED TOOLS (1993) ("*Toolsmith*"), published 1993

- André Meyer, *Pen Computing: A Technology Overview and a Vision*, 27 ACM SIGCHI Bulletin (July 1995) ("*Pen Computing*"), published July, 1995

- Oliver Christ, *The XKWIC User Manual* (Aug. 2, 1995) ("XKWIC"), published at least by August 2, 1995

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

- Archie W. Mills, Jr., *Pointing is Primal*, InfoWorld, January 2, 1984, at 11

- Gordon McComb, *Move over, keyboard, Now it's pens, pads, mice … and more*, Popular Science, May 1985, at 92

- Nico Krohn, *Using Windows on a Laptop Is No Longer a Drag*, InfoWorld, May 20, 1991, at S106

- MARK K. JONES, HUMAN-COMPUTER INTERACTION: A DESIGN GUIDE (1989)

- Yvonne Lee, *Mac Users Rely on Myriad of Input Devices*, InfoWorld, Apr. 9, 1990, at 42

- Stuart K. Card, Jock D. Mackinlay, George G. Robertson, *A Morphological Analysis of the Design Space of Input Devices* ACM Trans. on Info. Sys. (Apr. 1991)

- William Buxton, Ralph Hill, Peter Rowley, *Issues and Techniques in Touch-Sensitive Tablet Input*, ACM (1995)

To the extent any limitation is found not to be literally disclosed, such a limitation would be obvious because the '502 patent is merely a collection of prior art elements that fails to meet the statutory requirement of nonobviousness under § 103, and the factors delineated in *KSR Int'l Co. v. Teleflex, Inc.*, 550 U.S. 398 (2007), weigh against a finding of nonobviousness.

For example, it would have been obvious to a person of ordinary skill in the art to combine the teaching of Turbo C++ with the teachings of the references listed above and in Samsung's Patent Local Rule 3-3 And 3-4 Disclosures for the '502 patent served herewith; such references are in the same field of art, and discuss various techniques and improvements that would have been known to yield predictable results when applied to the technology claimed in the '502 patent, and a person of ordinary skill therefore would have been motivated to so combine them in view of the disclosures therein.  Below included in this chart are examples of specific teachings from references that, combined with Turbo C++, render the '502 patent invalid under § 103.

Samsung reserves the right to use the entirety of the reference cited in its contentions to show that the asserted claims are anticipated and/or are obvious.  Moreover, to the extent that any of the below claim limitations are found to not be expressly disclosed by the below reference, it is Samsung's contention that any such limitation would be obvious, either based the knowledge of one of ordinary skill in the art or based on any of the art cited in Samsung's invalidity contentions.  It is also Samsung's contention that one of ordinary skill in the art would find such limitation obvious for at least one or more of the following reasons: (1) the combination would unite  old elements with no change in their respective function; (2) the combination would have been a predictable variation of a work in the same or a different field of endeavor; (3) the modification would have used a known technique to improve a similar device in the same way; (4) the modification was a known problem for which there was an obvious solution; (5) the modification would have been "obvious to try"; (6) the modification was known work in one field of endeavor that would have prompted variations of it for use in either the same or different field based on design incentives or other market forces; (7) there was an explicit teaching, suggestion, or motivation in the prior art for the modification.

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

The citations to portions of any reference in this chart are exemplary only.  Samsung reserves the right to use the entirety of any reference cited in this chart to show that the asserted claims are anticipated and/or are obvious.

The screenshots included herein are exemplary only.  Similar functionality to what is shown below can be found at least in the "Arguments" field of the "Program Arguments" form, the "Inspect" field of the "Data Inspect" form, the "Expression" and "New Value" fields of the "Evaluate and Modify" form, the "Watch Expression" field of the "Add Watch" and "Edit Watch" forms, and the "Condition" field of the "Breakpoint Modify/New" form.  Samsung reserves the right to use any functionality of Turbo C++ to show that the asserted claims are anticipated and/or are obvious.

Samsung expressly reserves the right to supplement these contentions to add additional information showing that Turbo C++ invalidates the asserted claims of the '502 patent.

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| **[1A]**  A pen-based computer system, comprising: | To the extent this preamble is limiting, Turbo C++ teaches a pen-based computer system.  For example:<br><br>Turbo C++ includes DOS-based versions that can be installed on a Windows machine as well as Windows-based versions.  This includes Windows for Pen computing, which was pen-based. The Windows for Pen Computing suite was designed to add pen computing capabilities to the Windows operating environment, including support for stylus inputs when running Windows 3.1 or DOS-based applications.<br><br>Systems running on Windows prior to August 7, 1995 were capable of receiving input from pen input peripherals, such as the MicroTouch Unmouse, Wacom PL-100V, Wacom SD-150, Calcomp Wiz, Acecad D9000+, CalComp DrawingBoard II, GTCO Ultima, Hitachi Puma Plus, Kurta XGT, Kurta IS/One, KYE Genius HiSketch 1212, Numonics GraphicMaster II, Scriptel RDT-1212, Summagraphics SummaSketch, Summagraphics SummaSketch III, Summagraphics SummaSketch III Professional, Wacom SD-421E, and the Seiko Screenplay. Windows computers were capable of receiving input from digitizing tablets such as these, as these tablets shipped with Windows drivers and used standard PC interfaces to connect to |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | Windows computers.<br><br>In the alternative, it would have been obvious to one of ordinary skill in the art to combine features taught in Turbo C++ to create a pen-based computer system. Furthermore, a pen-based computer system would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to create a pen-based computer system.  For example, Bristor, Comerford, Van Kleeck, *Pen Computing*, *Designing the User Interface* and/or other similar references listed in these contentions teach pen-based computer systems.  For example:<br><br>*Pen Computing* teaches a variety of pen-based devices and pen-based operating systems that existed before Turbo C++:<br><br>"The pen-based systems of Microsoft (*Windows for Pen Computing*), GO (*PenPoint*), Apple (*Newton*), General Magic (*Magic Cap, Telescript*), and some others will be discussed in the following sections." *Pen Computing* at 73.<br><br>"But Windows for Pen Computing hardly cares about pen-specific user interface issues.  There is still the omnipresent cursor and the pen is mostly a replacement for the mouse.  Even for the desktop version of Windows it is strange to see that the mouse plays only a marginal role." *Pen Computing* at 74.<br><br>"A new version of Windows, currently known as Chicago, will incorporate the pen-specific aspects more smoothly." *Pen Computing* at 74.<br><br>*Designing the User Interface* teaches touchscreen and pen-based interaction systems, in addition to discussing mouse and other pointer interaction:<br><br>"The *lightpen* was an early device that enabled users to point to a spot on a screen and to perform a select, position, or other task (Figure 6.8)." *Designing the User* |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | *Interface* at 245.<br><br><br><br>**Figure 6.8**<br>The lightpen allows direct control in pointing to a spot on the display. (Courtesy of Koala Technologies Corporation, San Jose, CA.)<br><br>*Designing the User Interface* at 246.<br><br>"Touchscreen can produce varied displays to suit the task. Form-fillin or menu selection works naturally by touchscreen, as does typing on a touchscreen keyboard." *Designing the User Interface* at 247-48.<br><br>"The *mouse* (Lu, 1984) is appealing because the hand rests in a comfortable position, buttons on the mouse are easily pressed, even long motions can be rapid, and positioning can be precise." *Designing the User Interface* at 248.<br><br>Indeed, *Designing the User Interface* teaches that direct manipulation is desirable over indirect manipulation systems, such as using a mouse: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | "When a screen is used to display information—such as in air-traffic control, text editing, and CAD—it is often convenient to point at and thus to select an item.  This direct-manipulation approach is attractive because the users can avoid learning commands, reduce the chance of typographic errors on a keyboard, and keep their attention on the display."  *Designing the User Interface* at 244.<br><br>It would have been obvious to combine Turbo C++ with *Pen Computing*, *Designing the User Interface* and/or other similar references listed in these contentions.<br><br>Bristor teaches a pen-based computer system:<br><br>"Computer system 600 includes a processor 602 which fetches computer instructions from a memory 604 through a bus 606 and processes those 30 instructions to perform tasks specified in terms of those instructions. Such tasks include retrieving data from memory 604, writing data to memory 604, retrieving user-generated signals through bus 606 from a keyboard 608 and/or a pointing device 610, and writing data through bus 606 to a display device 612 for display of the data to the user. Processor 602 can be, for example, the SPARC processor available from Sun Microsystems, Inc. of Mountain View, Calif. Memory 604 can include any type of memory including, without limitation, randomly accessible memory (RAM), read-only memory (ROM), and secondary storage media such as magnetic and optical disks. Pointing device 610 can be any pointing device, sometimes referred to as a locator, by which a user specifies a point in space, e.g., a two-dimensional space. Such a pointing device can be, without limitation, an electronic mouse, a trackball, a lightpen, a touch-sensitive screen, a tablet, a digitizing table, or thumbwheels." Bristor at 11:67 – 12:19; *see also* Fig. 6.<br><br>Van Kleeck teaches a pen-based computer system:<br><br>"The computer system 100 includes a computer 101, a video display device 103, an on-screen keyboard 104, an input device 105, such as a mouse, or pointing device, |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | and a permanent storage device 107, such as a disk drive."  Van Kleeck at 3:43-46.<br><br>"The characters and words of the on-screen keyboard are typically entered with a single tap from a pen on the appropriate button."  Van Kleeck at 3:24-26.<br><br>It would have been obvious to combine Turbo C++ with Bristor, Van Kleeck and/or other similar references listed in these contentions.<br><br>Comerford teaches a pen-based computer system:<br><br>"Thus, the interaction between the user 120 and the present invention is essentially as follows. When the user 120 addresses the display 156, a stroke board is observed which is associated with some software application or with the operating system. The user 120 operates the stylus or other pointing device to create strokes. The digitizer 164 translates each stroke into a data stream and sends the latter to the stroke interpreter 114 via a user input path 166. The presenter 108 then responds to the actions of the user 120 by interpreting the stroke. Finally, the result of the interpretation and the opportunity to enter a new stroke are presented to the user 120. As a result of the background activity of the frequency-to-prediction batch processor 134, the predictions become more finely tuned to the vocabulary and style of the user 120 in a particular context."  Comerford at 5:48-61; *see also* Fig. 1.<br><br>It would have been obvious to combine Turbo C++ with Comerford and/or other similar references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing repetition using predictive models.<br><br>In addition, a pen-based input would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  Pen-based input was well known in the art as an alternative to other pointing input |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | techniques.  For example:<br><br>"The mouse, trackball, light pen and touch screen (real or apparent) are all tools in our collective kitbag.  Some of us will favor one device over others.  All are well suited to the tasks of moving the computer's attention to different parts of the screen and should be available."<br>　　Archie W. Mills, Jr., *Pointing is Primal*, InfoWorld, January 2, 1984, at 11<br><br>"After trying a variety of these [input] devices for some time, I found that most of them do a remarkable job of making it easier to use a computer.  But, as you'll see, no single device is perfect in all instances.  Also, you won't need all of the types of devices that are now available.  The type you need depends on the work you do."<br>　　Gordon McComb, *Move over, keyboard, Now it's pens, pads, mice ... and more*, Popular Science, May 1985, at 93<br><br>"Far and away the greatest deterrent to running Windows on laptops today is the input device, say industry analysts and users.  Many users find dangling a mouse off the side of an airplane tray table unacceptable.  Others turn up their noses at trackballs.  Still others figure you have to be triple-jointed to successfully operate hand-cramping alternatives to the mouse…. Another option, however, is a touch-screen.  The Datellite notebook PC, from MicroSlate, uses a touch-screen LCD.  The product will be compatible with both Microsoft Pen Windows and PenPoint, Go Corp.'s pen-based operating system."<br>　　Nico Krohn, *Using Windows on a Laptop Is No Longer a Drag*, InfoWorld, May 20, 1991, at S106<br><br>"Pointing is a natural human means of communicating, and a number of devices have been developed to permit the computer to understand what the user is pointing to.  Pointing is also a useful means of accepting direction from children and the |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | illiterate…. The touch screen is usually a thin, transparent screen placed over the display that incorporates touch sensitive elements (such as a grid of very fine wires). The user simply touches the screen to indicate a choice.  Pointing and selecting are the same action."<br><br>    MARK K. JONES, HUMAN-COMPUTER INTERACTION: A DESIGN GUIDE (1989) at 67-68.<br><br><br>"Pens, for example, make good drawing tools.  Several companies have designed tablets that work with pen-shaped styluses…. Taking the pen metaphor even further, some companies have developed styluses that relay pressure, as well as location.  Software that interprets the pressure put on the pen can change thicknesses, patterns, or colors with different pressure levels."<br><br>    Yvonne Lee, *Mac Users Rely on Myriad of Input Devices*, InfoWorld, Apr. 9, 1990, at 42.<br><br><br>"A case in point is the design of input devices.  A bewildering variety of such devices now exists on the market, including typewriter keyboards, mice, headmice, pens and tablets, dialboxes, Polhemus sensors, gloves, and body suits."<br><br>    Stuart K. Card, Jock D. Mackinlay, George G. Robertson, *A Morphological Analysis of the Design Space of Input Devices* ACM Trans. on Info. Sys. (Apr. 1991) at 99.<br><br><br>"Asking 'which input device is best?' is much like asking 'How long should a piece of string be?'  The answer to both is: It depends on what you want to use it for."<br><br>    William Buxton, Ralph Hill, Peter Rowley, *Issues and Techniques in Touch-Sensitive Tablet Input*, ACM (1995) at 216. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Indeed, it was commonly known that one method for entry of text into fields of a form was via pen input.  *See*, *generally*, Montlick, Day, Jr., Hawkins, Kuzunuki, Wright, and Luciw. |
| **[1B]**  an I/O display system including at least an input tablet and a display screen; | Turbo C++ teaches an I/O display system including at least an input and a display screen.  For example:<br><br>Turbo C++ includes DOS-based versions that can be installed on a Windows machine as well as Windows-based versions.  This includes Windows for Pen computing, which was pen-based.  The Windows for Pen Computing suite was designed to add pen computing capabilities to the Windows operating environment, including support for stylus inputs when running Windows 3.1 or DOS-based applications.  The screenshot below depicts Turbo C++ 3.0 running on a system with a display screen and input devices, including a mouse and keyboard.<br><br> |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
|  | The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example:<br><br>The screenshot below depicts Turbo C++ for Windows 3.1 running on a system with a display screen and input devices, including a mouse and keyboard.<br><br><br><br>Systems running on Windows prior to August 7, 1995 were capable of receiving input from pen input peripherals, such as the MicroTouch Unmouse, Wacom PL-100V, Wacom SD-150, Calcomp Wiz, Acecad D9000+, CalComp DrawingBoard II, GTCO Ultima, Hitachi Puma Plus, Kurta XGT, Kurta IS/One, KYE Genius HiSketch 1212, Numonics GraphicMaster II, Scriptel RDT-1212, Summagraphics SummaSketch, Summagraphics SummaSketch III, Summagraphics SummaSketch III Professional, Wacom SD-421E, and the Seiko Screenplay. Windows computers were capable of receiving input from digitizing tablets such as these, as these tablets |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | shipped with Windows drivers and used standard PC interfaces to connect to Windows computers.<br><br>In the alternative, it would have been obvious to one of ordinary skill in the art to combine features taught in Turbo C++ to create an I/O display system including at least an input tablet and a display screen. Furthermore, an I/O display system including at least an input tablet and a display screen would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art. It was well known in the art to create an I/O display system including at least an input tablet and a display screen. For example, Bristor, Comerford, *Pen Computing*, *Designing the User Interface* and/or other similar references listed in these contentions teach an I/O display system including an input tablet and a display screen. For example:<br><br>*Pen Computing* teaches a variety of pen-based devices and pen-based operating systems that include a display and an input tablet:<br><br>"Writing is only possible on a flat, paper-like surface. This points out the need for very high integration of all the parts of a pen-driven machine. The ideal is to build a writing surface that contains a computer, and not vice versa." *Pen Computing* at 50.<br><br>"The most obvious requirement for a pen-based machine is that it captures hand-drawn input. A digitizer does just that." *Pen Computing* at 52.<br><br>"The pen-based systems of Microsoft (*Windows for Pen Computing*), GO (*PenPoint*), Apple (*Newton*), General Magic (*Magic Cap, Telescript*), and some others will be discussed in the following sections." *Pen Computing* at 73.<br><br>*Designing the User Interface* teaches touchscreen and pen-based interaction systems, including a display and an input tablet: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | "The *lightpen* was an early device that enabled users to point to a spot on a screen and to perform a select, position, or other task (Figure 6.8)." *Designing the User Interface* at 245.<br><br><br><br>*Designing the User Interface* at 246.<br><br>It would have been obvious to combine Turbo C++ with *Pen Computing*, *Designing the User Interface* and/or other similar references listed in these contentions.<br><br>Bristor teaches an I/O display system including at least an input tablet and a display screen:<br><br>"Such tasks include retrieving data from memory 604, writing data to memory 604, retrieving user-generated signals through bus 606 from a keyboard 608 and/or a pointing device 610, and writing data through bus 606 to a display device 612 for |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | display of the data to the user."  Bristor at 12:3-8; *see also* Fig. 6.<br><br>"Pointing device 610 can be any pointing device, sometimes referred to as a locator, by which a user specifies a point in space, e.g., a two-dimensional space. Such a pointing device can be, without limitation, an electronic mouse, a trackball, a lightpen, a touch-sensitive screen, a tablet, a digitizing table, or thumbwheels." Bristor at 12:13-19; *see also* Fig. 6.<br><br>It would have been obvious to combine Turbo C++ with Bristor and/or other similar references listed in these contentions.<br><br>Comerford teaches an I/O display system including at least an input tablet and a display screen:<br><br>"The spatially mapped I/O system 112 comprises a display 156 and a digitizer 164." Comerford at 4:26-27; *see also* Fig. 1.<br><br>It would have been obvious to combine Turbo C++ with Comerford and/or other similar references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing repetition using predictive models.<br><br>In addition, a pen-based input including an input tablet would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  Pen-based input was well known in the art as an alternative to other pointing input techniques.  For example:<br><br>"The mouse, trackball, light pen and touch screen (real or apparent) are all tools in our collective kitbag.  Some of us will favor one device over others.  All are well suited to the tasks of moving the computer's attention to different parts of the screen |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | and should be available."<br>    Archie W. Mills, Jr., *Pointing is Primal*, InfoWorld, January 2, 1984, at 11<br><br>"After trying a variety of these [input] devices for some time, I found that most of them do a remarkable job of making it easier to use a computer.  But, as you'll see, no single device is perfect in all instances.  Also, you won't need all of the types of devices that are now available.  The type you need depends on the work you do."<br>    Gordon McComb, *Move over, keyboard, Now it's pens, pads, mice … and more*, Popular Science, May 1985, at 93<br><br>"Far and away the greatest deterrent to running Windows on laptops today is the input device, say industry analysts and users.  Many users find dangling a mouse off the side of an airplane tray table unacceptable.  Others turn up their noses at trackballs.  Still others figure you have to be triple-jointed to successfully operate hand-cramping alternatives to the mouse….  Another option, however, is a touch-screen.  The Datellite notebook PC, from MicroSlate, uses a touch-screen LCD.  The product will be compatible with both Microsoft Pen Windows and PenPoint, Go Corp.'s pen-based operating system."<br><br>    Nico Krohn, *Using Windows on a Laptop Is No Longer a Drag*, InfoWorld, May 20, 1991, at S106<br><br>"Pointing is a natural human means of communicating, and a number of devices have been developed to permit the computer to understand what the user is pointing to.  Pointing is also a useful means of accepting direction from children and the illiterate….  The touch screen is usually a thin, transparent screen placed over the display that incorporates touch sensitive elements (such as a grid of very fine wires).  The user simply touches the screen to indicate a choice.  Pointing and selecting are the same action."<br><br>    MARK K. JONES, HUMAN-COMPUTER INTERACTION: A DESIGN GUIDE (1989) at |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | 67-68. |
| | "Pens, for example, make good drawing tools.  Several companies have designed tablets that work with pen-shaped styluses…. Taking the pen metaphor even further, some companies have developed styluses that relay pressure, as well as location. Software that interprets the pressure put on the pen can change thicknesses, patterns, or colors with different pressure levels." |
| |     Yvonne Lee, *Mac Users Rely on Myriad of Input Devices*, InfoWorld, Apr. 9, 1990, at 42. |
| | "A case in point is the design of input devices.  A bewildering variety of such devices now exists on the market, including typewriter keyboards, mice, headmice, pens and tablets, dialboxes, Polhemus sensors, gloves, and body suits." |
| |     Stuart K. Card, Jock D. Mackinlay, George G. Robertson, *A Morphological Analysis of the Design Space of Input Devices* ACM Trans. on Info. Sys. (Apr. 1991) at 99. |
| | "Asking 'which input device is best?' is much like asking 'How long should a piece of string be?'  The answer to both is: It depends on what you want to use it for." |
| |     William Buxton, Ralph Hill, Peter Rowley, *Issues and Techniques in Touch-Sensitive Tablet Input*, ACM (1995) at 216. |
| | Indeed, it was commonly known that one method for entry of text into fields of a form was via pen input.  *See, generally*, Montlick, Day, Jr., Hawkins, Kuzunuki, Wright, and Luciw. |
| **[1C]** a memory system for storing program | Turbo C++ teaches a memory system for storing program code and data.  For |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| code and data; | example: <br><br> Turbo C++ is a software program for DOS that utilizes a memory system for storing program code and data. <br><br> According to the README file in the Turbo C++ 3.0 installation directory, Turbo C++ uses memory hardware: <br><br>     5. TESTING YOUR EXPANDED MEMORY: EMSTEST.COM <br>     -------------------------------------------- <br><br>       Included with Turbo C++ is a program to test your Expanded <br>       Memory hardware and software. If you have problems using <br>       Turbo C++ with your EMS, type EMSTEST at the DOS prompt and <br>       follow the instructions. |
| **[1D]** a CPU for processing the program code in accordance with the data; and | Turbo C++ teaches a CPU for processing the program code in accordance with the data. For example: <br><br> Turbo C++ is a software program for DOS that runs on a computer with a CPU for processing program code in accordance with data. |
| **[1E]** a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class, | At least as Apple has construed and applied the asserted claims, Turbo C++ teaches a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class. For example: <br><br> Turbo C++ provides history tables maintained within its memory for each of a plurality of field classes. A separate history table is provided for the field class associated with the "Name" field in the "Open a File" form, the field class associated with the "Text to Find" field in the "Find Text" and "Replace Text" forms, and the field class associated with the "New Text" field in the "Replace Text" form, among |

- 19 -

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
| --- | --- |
| | others.  Turbo C++ persistently stores the entries in the history lists for each category of information in a file named tcdef.dsk (for DOS versions) or tcwdef.DSW (for Windows versions), located in the /bin subdirectory of the install directory.  In memory, the Borland source code associates each history list with a history list ID.  For instance, in Borland C++ 4.5.1 and Turbo C++ 4.5, the history list ID for the "Text to Find" field class is HLID_FindStr, and the history list ID for the "New Text" field class is HLID_ReplStr.  The source code file HISTIDS.H provides a complete list of the history list IDs.  In memory, the Borland C++ 4.5.1 and Turbo C++ 4.5 source code associates each history list with a history list ID, or HLID.  For instance, the history list ID for the "Text to Find" field class is HLID_FindStr, and the history list ID for the "New Text" field class is HLID_ReplStr.   The Borland C++ 2.0 source code is similar, associating history lists, history tables, and fields with respective history lists IDs, such as idFindTextTypeIn and idReplaceTextTypeIn for the "Text to Find" and "New Text" history lists, respectively.  This functionality is present in CFGDATA.C and FINDDIA.C.<br><br>As shown below, Turbo C++ 3.0 displays a history list for the "Name", "Text to Find", and "New Text" fields, which each correspond to a different field class, and history table. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form.<br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "New |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example:<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| |  Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | C++, such as Turbo C++ for Windows 4.5.  See, for example:<br><br><br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  |  |

Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.

Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.

The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example:

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form. <br><br> Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form. <br><br> The same functionality discussed above is also present in other versions of Turbo |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | C++, such as Turbo C++ for Windows 3.1.  See, for example:<br><br>In the alternative, it would have been obvious to one of ordinary skill in the art to combine the features taught in Turbo C++ to include a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class.  Furthermore, including a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to include a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class. For example, Bristor, Comerford, *History Tools* and/or other similar references listed in these contentions teach a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class. For example:<br><br>Bristor teaches a history table for each of a c-shell terminal, web browser, and circuit diagram editor, each of which has a different field class:<br><br>"In accordance with the present invention, a history database includes two or more categories corresponding to two or more respective symbols of previously generated user data. User data are stored in and subsequently retrieved from the history database in one or more of the categories according to symbols of the user data. A symbol of specific user data is a symbol which, perhaps in combination with other symbols, describes the specific user data, i.e., to identifies the specific user data to a user. For example, a c-shell command is self-describing to the particular user who entered the command. Letters, numerals, and other characters of the standard ASCII character set included in a particular c-shell command are symbols of the c-shell command. In a second example, user data is a URL identifiing a particular Web document and is described by the title of the Web document. Since the title includes a number of alphanumeric characters, each of those alphanumeric characters is a |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| **U.S. Patent No. 5,666,502** | **Turbo C++<br>and alternative combination art** |
|---|---|
| | symbol of the Web document. In a third embodiment, non-character symbols, such as graphical symbols and icons, describe user data. Such non-character symbols which describe specific user data are symbols of that specific user data." Bristor at 7:30-51; *see also* Figs. 1A-1C, 2, 5A-5B.<br><br><br><br>FIG. 1C |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>*History Tools* teaches maintaining a user history appropriate to a particular set of activities, a work context or a task: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | *Separating Independent Histories*<br><br>In many of the history tools examined, there is little or no logical separation of collections of a user history (i.e., into input and output or into task-specific groupings). In general, a user history is associated with a user's session. Such an ad hoc approach to maintaining a user history leads to a number of problems.<br><br>First, a user pursues a number of different activities concurrently within a session [Bannon, Cypher, Greenspan, & Monty, 1983; Cypher, 1986; Lee, 1992a; Miyata & Norman, 1986]. By grouping all the interleaved activities into a single collection, users may expend more time and effort to scan, search, and differentiate history information associated with a particular activity. As a result, they may be deterred by these inconveniences or they may be unable to capitalize on the benefits that the information in a user history provides. For example, users may not use their history to help them re-acquire the mental context for an activity because a great deal of effort is required to sift through their history to find the desired information.<br><br>It would be beneficial to maintain a user history appropriate to a particular set of activities, a work context or a task. Then, the issue becomes one of how users, in the course of their interactions, signify movement from one work context to another and thus associate subsequent activities to a particular work context or task. As one solution to this problem, a simple windowing mechanism allows users to logically organize different tasks into different windows where activities conducted in a particular window belong to one task. Shifts in user attention or switches in tasks may be explicitly and effortlessly conveyed to a system in the course of a user's interaction [Bannon, Cypher, Greenspan, & Monty, 1983; Cypher, 1986; Miyata & Norman, 1986].<br>*History Tools* at 37-38.<br><br>It would have been obvious to combine Turbo C++ with Bristor, *History Tools* and/or other similar references listed in these contentions.<br><br>Comerford teaches a plurality of history tables maintained within said memory system, each of said history tables corresponding to a different field class: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
|  | "To improve prediction, there are different frequency tables 142 and prediction tables 144 for different software applications. Accordingly, upon initialization a prediction table for a software application 124 in use is copied from the non-volatile on line storage device 130 into the computer 104. This prediction table is, thus, a memory-resident task specific prediction table 128."  Comerford at 5:14-20.<br><br>It would have been obvious to combine Turbo C++ with Comerford and/or other similar references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing repetition using predictive models. |
| **[1F]**  wherein when inputting data via the input tablet into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen. | Turbo C++ teaches wherein when inputting into a field of a form being displayed on said display screen, a list of choices is produced from said history table for the field class corresponding to the field and displayed on said display screen.  For example:<br><br>Turbo C++ teaches inputting data into a field of a form being displayed on a display screen via the input tablet.  The "Open a File", "Find Text" and "Replace Text" forms allow a user to input data into a field being displayed on said display screen.<br><br>A list of choices is produced from the history table for the field class corresponding to the field and displayed on the display screen. As shown in the screenshots below, when the user selects the arrow icon in the "Open a File", "Find Text" and "Replace Text" forms, a history list containing choices from the history table associated with field class associated with the "Name", "Text to Find", or "New Text" fields is displayed on the screen. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form.<br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form. Turbo C++ 3.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example:<br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 4.5.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  |

Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.

Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.

Systems running on Windows prior to August 7, 1995 were capable of receiving

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | input from pen input peripherals, such as the MicroTouch Unmouse, Wacom PL-100V, Wacom SD-150, Calcomp Wiz, Acecad D9000+, CalComp DrawingBoard II, GTCO Ultima, Hitachi Puma Plus, Kurta XGT, Kurta IS/One, KYE Genius HiSketch 1212, Numonics GraphicMaster II, Scriptel RDT-1212, Summagraphics SummaSketch, Summagraphics SummaSketch III, Summagraphics SummaSketch III Professional, Wacom SD-421E, and the Seiko Screenplay. Windows computers were capable of receiving input from digitizing tablets such as these, as these tablets shipped with Windows drivers and used standard PC interfaces to connect to Windows computers.<br><br>In the alternative, it would have been obvious to a person of ordinary skill in the art to combine the features taught in Turbo C++, to, when inputting data via the input tablet into a field of a form being displayed on said display screen, produce a list of choices from said history table for the field class corresponding to the field and displayed on said display screen.  Furthermore, when inputting data via the input tablet into a field of a form being displayed on said display screen, producing a list of choices from said history table for the field class corresponding to the field and displayed on said display screen would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to input data via an input tablet.  For example, Bristor, Comerford, *Pen Computing*, *Designing the User Interface* and/or other similar references listed in these contentions teach pen-based computer systems with an input tablet and a display.  For example:<br><br>*Pen Computing* teaches a variety of pen-based devices and pen-based operating systems that existed before Turbo C++:<br><br>"Writing is only possible on a flat, paper-like surface.  This points out the need for very high integration of all the parts of a pen-driven machine.  The ideal is to build a writing surface that contains a computer, and not vice versa." *Pen Computing* at 50. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | "The most obvious requirement for a pen-based machine is that it captures hand-drawn input.  A digitizer does just that."  *Pen Computing* at 52.<br><br>"The pen-based systems of Microsoft (*Windows for Pen Computing*), GO (*PenPoint*), Apple (*Newton*), General Magic (*Magic Cap, Telescript*), and some others will be discussed in the following sections."  *Pen Computing* at 73.<br><br>*Designing the User Interface* teaches touchscreen and pen-based interaction systems, in addition to discussing mouse and other pointer interaction:<br><br>"The *lightpen* was an early device that enabled users to point to a spot on a screen and to perform a select, position, or other task (Figure 6.8)."  *Designing the User Interface* at 245.<br><br><br><br>Figure 6.8<br>The lightpen allows direct control in pointing to a spot on the display. (Courtesy of Koala Technologies Corporation, San Jose, CA.)<br><br>*Designing the User Interface* at 246. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | It would have been obvious to combine Turbo C++ with *Pen Computing*, *Designing the User Interface* and/or other similar references listed in these contentions.<br><br>Bristor teaches an I/O display system including at least an input tablet and a display screen:<br><br>"Such tasks include retrieving data from memory 604, writing data to memory 604, retrieving user-generated signals through bus 606 from a keyboard 608 and/or a pointing device 610, and writing data through bus 606 to a display device 612 for display of the data to the user."  Bristor at 12:3-8; *see also* Fig. 6.<br><br>"Pointing device 610 can be any pointing device, sometimes referred to as a locator, by which a user specifies a point in space, e.g., a two-dimensional space. Such a pointing device can be, without limitation, an electronic mouse, a trackball, a lightpen, a touch-sensitive screen, a tablet, a digitizing table, or thumbwheels." Bristor at 12:13-19; *see also* Fig. 6.<br><br>Comerford teaches an I/O display system including at least an input tablet and a display screen:<br><br>"The spatially mapped I/O system 112 comprises a display 156 and a digitizer 164." Comerford at 4:26-27; *see also* Fig. 1.<br><br>Further, it was well known in the art to produce a list of choices from said history table for the field class corresponding to the field of a form displayed on said display screen.  For example, Bristor, Comerford, Van Kleeck, XKWIC and/or other similar references listed in these contentions teach producing a list of choices from a history table for the field class corresponding to the field of a form displayed on said display screen..  For example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | Bristor teaches producing a list of choices from a history table for different applications:<br><br>"Actuation of history button 208S causes display of a history menu 212S, which includes a number of items, including item 212SA. Item 212SA includes text which is a component of the title of the Web document shown in FIG. 2, namely, 'United States.' In one embodiment of the present invention, it is anticipated that several history elements will be included and categorized under the same title component in the history mechanism of the present invention. Therefore, item 212SA does not represent a single history element but instead represents a collection of history elements associated with a title component '"United States."'  Bristor at 9:57-67.<br><br>"When the user selects item 212SA from history menu 212S, a secondary history menu 214 is displayed in response. Secondary history menu 214 includes an item corresponding to each of the history elements associated with the component 'United States.' Specifically, secondary history menu 214 includes an item 214A corresponding to the Web document shown in FIG. 2 and an item 214B which also includes the component 'United States.'"  Bristor at 10:5-9.<br><br>"To regenerate previously generated data to thereby identify a previously identified resistor of circuit design 520, the user actuates history button 508A using a cursor 510 (FIG. 5B). In response, a history menu 512 is displayed. History menu 512 includes zero or more items, each of which corresponds to a respective resistor of circuit design 520 and each of which is represented to the user as an identifier of the particular respective resistor. The user identifies a previously identified resistor selecting the corresponding item from history menu 512 in the manner described above with respect to FIGS. 1A-C, 2, 3A-B and 4A-B." Bristor at 11:49-60; *see also* Figs. 5A-5B.<br><br>Van Kleeck teaches producing a history list associated with a field: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | "FIG. 2B is identical to FIG. 2A in all respects but one. FIG. 2B illustrates the on-screen keyboard 104 with a most recently used (MRU) list 225 displayed in an MRU list box 227. The MRU list box 227 is displayed when the user actuates an MRU button 229. The MRU list 225 consists of the most recently selected words from the dictionary list box 209 (FIG. 2A). Like the dictionary list box 209, if the user selects a word from the MRU list 225 then the operating system 115 displays the selected word in the document box 203." Van Kleeck at 5:58-67.<br><br>XKWIC teaches producing from a history table a list of choices that correspond to a field class: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | The query history captures the query and the name of the search corpus of all queries (but not [yet] the result of a query), even when they are syntactically incorrect. After selecting the  View Query History  command of the  Query History  menu in the main menu (see section 3.1), the dialog box shown in figure 17 appears. This dialog box consists of a<br><br><br><br>Figure 17: The query history viewer<br><br>list of queries and a button row, where the last query is at the bottom of the list. A single query may be selected through clicking on it with the left mouse button. The selected query can then either be<br><br>• restarted by pushing the  Rerun  button;<br><br>• copied into the query input and search space fields of the query input area of the main window by pushing the  Edit  button (without executing the query again); or<br><br>• deleted from the query history with the  Delete  command.<br><br>XKWIC at 27.<br><br>It would have been obvious to combine Turbo C++ with Bristor, Van Kleeck, XKWIC and/or other similar references listed in these contentions.<br><br>Comerford teaches producing a list from a history table for an application with field, |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ <br> and alternative combination art |
|---|---|
| | and a corresponding field class:<br><br>"The prediction server 126 uses the task specific prediction table 128 to predict the characters the user 120 will select next. The stroke board display system 116 generates a description of a template called a stroke board. The stroke board contains the predicted characters as options for selection by the user 120. The windowing system 122 (of which the IBM OS/2 Presentation Manager may be considered a typical example) provides the display management services needed to convert the stroke board description into a screen presentation. The windowing system 122 performs this conversion and writes the presentation on the display 156. Finally, the stroke interpreter 114 interprets strokes made by the user 120 according to a syntax to cause characters to be selected or de-selected, or to cause the presentation to be refreshed."  Comerford at 5:21-34.<br><br>It would have been obvious to combine Turbo C++ with Comerford and/or other similar  references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing repetition using predictive models.<br><br>More generally, electronic forms with fields were well known in the art.  For example, Millard, Vargas, Turpin, Ho, Bronnenberg, Wright and/or other similar references listed in these contentions teach electronic forms with fields..  For example:<br><br>Millard teaches an electronic form with fields:<br><br>"Referring to FIGS. 1, 2 and 3, therein is shown diagrammatic representations of the component data structures of a form document of the form document creation and editing system and method of the present invention. As indicated in FIG. 1, in the present implementation of the system and method of the present invention, each |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | Record 10 comprising a form document is comprised of one or more Pages 12 wherein, for convenience and simplicity of handling the file management operations for the Pages 12, each Page 12 is an individual file or object. The Pages 12 of a Record 10 are then associated with one another to form a Record 10 by an Index File (Index) 14."  Millard at 5:7-18.<br><br>Vargas teaches an electronic form with fields:<br><br>"FIG. 9 illustrates multiple fields of entry for a computer application."  Vargas at 4:3-4.<br><br><br><br>Vargas, Fig. 9.<br><br>"Referring to FIGS. 6, 8, and 20, the word prediction system 110 may be utilized across multiple windows to provide an individual and collective method to track the |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | input text history across the multiple windows. A window or field of entry is a portion of a screen that contains its own document or message. In window-based programs, the screen can be divided into several windows, each of which has its own boundaries. Each window may contains its own menu or other controls" Vargas at 27:55-63<br><br>Turpin teaches an electronic form with fields:<br><br>"Referring now to FIG. 38A, the Customer Type field on the completed Customers form 700 is defined as Check Boxes field type with the values Distributor, Dealer, Educator, and End User. The user can add a list of value options to a field in three ways: (1) the user types the list of value options in a dialog box when he or she assigns one of the selection methods to the field; (2) the system reads the value options from the field of a linked data file associated with the field; or (3) by default, the system automatically assembles the list from values the user defines in one or more value trees."  Turpin at 36:61 – 37:4. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>FIG. 38A<br><br>Ho teaches an electronic form with fields:<br><br>"At step 216-5 the user specifies properties of a textbox object. In particular a textbox object must be assigned a name, a caption (which is text displayed within the textbox to identify the textbox for end users), a position and extent within the form, a number of rows (i.e., lines for displaying multiple lines of text), and a parent section. Optionally, a textbox can also be assigned a database link to a specific field in a database table." Ho at 7:5-12. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>**FIGURE 2**<br><br>Bronnenberg teaches an electronic form with fields:<br><br>"FIG. 4 shows a facsimile sheet generated on the basis of a filled-in specimen of the form according to FIG. 3. Apart from various standard elements, such as sender firm logo and form name 53, the sender's name, address and other data 54 have been superposed, the addressee's name, etcetera 56 have also been printed as a |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
|  | representation of the dashed block in FIG. 3, as being copied from an address directory. The copy box remainder of the sheet 58 carries a true copy of the information that the transmitter had added onto FIG. 3."  Bronnenberg at 6:16-25.<br><br><br><br>FIG. 4<br><br>Wright teaches an electronic form with fields:<br><br>"Referring now to FIG. 8, the forms engine function 124 located in the PDA 104 (FIG. 1) will now be described. Beginning at a start state 302, the forms engine 124 moves to a state 304 wherein the user selects the electronic form to be completed |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | and presses a start button displayed on the screen 106 of the PDA 104. Moving to state 306, the forms engine 124 creates a stack to hold the numbers of the fields already answered in the order they were answered thus providing a mechanism to maintain a history of the answered fields. A stack is a well known data structure in the programming technology." Wright at 14:11-21.<br><br><br><br>Figure 8<br><br>"Returning attention now to decision state 560, if the field type is not 'multiple dichotomy', the forms engine 124 proceeds through off-page connector C 578 to a |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | decision state 590 on FIG. 10b and determines if the filed type is 'text'. If so, the forms engine 124 proceeds to state 592 and determines if the user has written on the lines displayed on the screen 106 of the PDA 104 or has tapped on the keyboard image displayed on the screen. The user can use either the keyboard image to pick the desired characters to be 'typed' on the three lines or the stylus to write the desired characters on the lines. If the characters are written, as determined at state 592, the PDA 104 utilizes an internal built-in recognition function to interpret the handwriting and display the handwriting on the lines." Wright at 23:4-17.<br><br><br><br>Fig.3 |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | It would have been obvious to combine Turbo C++ with Millard, Vargas, Turpin, Ho, Bronnenberg, Wright and/or other similar references listed in these contentions.<br><br>In addition, a pen-based input including an input tablet would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  Pen-based input was well known in the art as an alternative to other pointing input techniques.  For example:<br><br>"The mouse, trackball, light pen and touch screen (real or apparent) are all tools in our collective kitbag.  Some of us will favor one device over others.  All are well suited to the tasks of moving the computer's attention to different parts of the screen and should be available."<br>    Archie W. Mills, Jr., *Pointing is Primal*, InfoWorld, January 2, 1984, at 11<br><br>"After trying a variety of these [input] devices for some time, I found that most of them do a remarkable job of making it easier to use a computer.  But, as you'll see, no single device is perfect in all instances.  Also, you won't need all of the types of devices that are now available.  The type you need depends on the work you do."<br>    Gordon McComb, *Move over, keyboard, Now it's pens, pads, mice … and more*, Popular Science, May 1985, at 93<br><br>"Far and away the greatest deterrent to running Windows on laptops today is the input device, say industry analysts and users.  Many users find dangling a mouse off the side of an airplane tray table unacceptable.  Others turn up their noses at trackballs.  Still others figure you have to be triple-jointed to successfully operate hand-cramping alternatives to the mouse….  Another option, however, is a touch-screen.  The Datellite notebook PC, from MicroSlate, uses a touch-screen LCD.  The product will be compatible with both Microsoft Pen Windows and PenPoint, Go Corp.'s pen-based operating system."<br>    Nico Krohn, *Using Windows on a Laptop Is No Longer a Drag*, InfoWorld, |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | May 20, 1991, at S106 |
| | "Pointing is a natural human means of communicating, and a number of devices have been developed to permit the computer to understand what the user is pointing to.  Pointing is also a useful means of accepting direction from children and the illiterate…. The touch screen is usually a thin, transparent screen placed over the display that incorporates touch sensitive elements (such as a grid of very fine wires). The user simply touches the screen to indicate a choice.  Pointing and selecting are the same action." |
| | MARK K. JONES, HUMAN-COMPUTER INTERACTION: A DESIGN GUIDE (1989) at 67-68. |
| | "Pens, for example, make good drawing tools.  Several companies have designed tablets that work with pen-shaped styluses…. Taking the pen metaphor even further, some companies have developed styluses that relay pressure, as well as location. Software that interprets the pressure put on the pen can change thicknesses, patterns, or colors with different pressure levels." |
| | Yvonne Lee, *Mac Users Rely on Myriad of Input Devices*, InfoWorld, Apr. 9, 1990, at 42. |
| | "A case in point is the design of input devices.  A bewildering variety of such devices now exists on the market, including typewriter keyboards, mice, headmice, pens and tablets, dialboxes, Polhemus sensors, gloves, and body suits." |
| | Stuart K. Card, Jock D. Mackinlay, George G. Robertson, *A Morphological Analysis of the Design Space of Input Devices* ACM Trans. on Info. Sys. (Apr. 1991) at 99. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | "Asking 'which input device is best?' is much like asking 'How long should a piece of string be?'  The answer to both is: It depends on what you want to use it for." |
|  |     William Buxton, Ralph Hill, Peter Rowley, *Issues and Techniques in Touch-Sensitive Tablet Input*, ACM (1995) at 216. |
|  | Indeed, it was commonly known that one method for entry of text into fields of a form was via pen input.  *See*, *generally*, Montlick, Day, Jr., Hawkins, Kuzunuki, Wright, and Luciw. |
|  |  |
| **[2]**  A pen-based computer system as recited in claim 1, wherein each of said history tables stores historical information concerning usage of data values with respect a different one of the field classes. | Turbo C++ teaches wherein each of said history tables stores historical information concerning usage of data values with respect a different one of the field classes.<br><br>For example, the history table associated with the field class associated with the "Name" field in the "Open a File" form stores information regarding the most recently used data values for that field class.  Similarly, the history table associated with the field class associated with the "Text to Find" field in the "Find Text" and "Replace Text" forms stores information regarding the most recently used data values for that field class.  Also, the history table associated with the field class associated with the "New Text" field in the "Replace Text" form stores information regarding the most recently used data values for that field class.  The following screenshots show the history lists for the "Open a File", "Find Text" and "Replace Text" forms.  The lists show the most recently used data values for the fields in each of those forms, and are generated from history tables associated with the field classes for those fields. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  |

Turbo C++ 3.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form.

Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form.

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "New |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example:<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | C++, such as Turbo C++ for Windows 4.5.  See, for example:<br><br><br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form. Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>In the alternative, it would have been obvious to one of ordinary skill in the art to |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | combine the features taught in Turbo C++, to store historical information concerning usage of data values with respect a different one of the field classes in each of said history tables.  Furthermore, storing historical information concerning usage of data values with respect a different one of the field classes in each of said history tables would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to store historical information concerning usage of data values with respect a different one of the field classes in each of said history tables.  For example, Bristor, Comerford, Vargas, Van Kleeck, XKWIC, *Toolsmith* and/or other similar references listed in these contentions teach storing historical information concerning usage of data values with respect a different one of the field classes in each of said history tables.  For example:<br><br>Bristor teaches each history table stores historical information concerning usage with respect to a different field class:<br><br>"Otherwise, user input processor 802 stores the most recently generated user data in history database 804 if all user data are automatically stored in history database 804 or if the user requests that the user data be stored in history database 804."  Bristor at 13:15-28.<br><br>"In alternative embodiments, item 112MA is formed by underlining or otherwise highlighting the component "mydir" in the command "cd mdir" and the items of a history menu are listed in reverse chronological order rather than alphabetic order."  Bristor at 8:63 – 9:1.<br><br>Van Kleeck teaches storing historical information concerning usage with respect to a field:<br><br>"FIG. 2B is identical to FIG. 2A in all respects but one. FIG. 2B illustrates the on-screen keyboard 104 with a most recently used (MRU) list 225 displayed in an MRU |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | list box 227. The MRU list box 227 is displayed when the user actuates an MRU button 229. The MRU list 225 consists of the most recently selected words from the dictionary list box 209 (FIG. 2A). Like the dictionary list box 209, if the user selects a word from the MRU list 225 then the operating system 115 displays the selected word in the document box 203."  Van Kleeck at 5:58-67. <br><br>  <br><br> XKWIC teaches wherein each of said history tables stores historical information concerning usage of data values with respect a different one of the field classes: <br><br> This dialog box consists of a list of queries and a button row, where the last query is at the bottom of the list. XKWIC at 27. <br><br> An important feature of XKWIC is the query history. Each query (and, currently, also each command) is automatically entered into this history. The user can select an earlier query from this history to restart it. For later sessions, the history can be saved to a file and reloaded when necessary. The query history is described more detailed in section 11. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | XKWIC at 7.<br><br>*Toolsmith* teaches each history table stores historical information concerning usage with respect to a different field class.<br><br>One example is HISTMENU, which provides a limited yet simple way of accessing and modifying the INTERLISP–D *programmer's assistant* history list (Bobrow, 1986). Figure 4.2 illustrates its use. Commands entered to the "INTERLISP–D Executive" window are recorded on the history list, part of which is displayed in the "History Window" (by default, the last fifty items are shown; we show only thirteen in the figure).<br>*Toolsmith* at 44-45.<br><br>Two more mechanisms complete MINIT's history management capabilities. First, the user can customize the system to prevent short commands that are easily retyped from being added to the list. Second, history is viewable in either alphabetical or execution order. Duplicate lines are eliminated in both methods. In execution order, the user controls whether the original of a repeated command entry remains in its original position or is moved to the end of the history list.<br>*Toolsmith* at 45.<br><br>The history list of *csh* input lines can be presented in several ways. By default, previous submissions are presented as a recency-ordered list with duplicates removed.<br>*Toolsmith* at 146.<br><br>It would have been obvious to combine Turbo C++ with Bristor, Van Kleeck, XKWIC, *Toolsmith* and/or other similar references listed in these contentions.<br><br>Comerford teaches each history table stores historical information concerning usage with respect to a different field class: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | The prediction tables 144 indicate the relative frequency with which the user 120 has entered the trigrams. In cases where trigrams have never been observed by the system, entries for those trigrams will appear in alphabetical order following entries for trigrams which have appeared and can be ordered by frequency. The frequency-to-prediction batch processor 134 periodically uses the data in the frequency tables 142 to update the prediction tables 144."  Comerford at 5:7-13.<br><br>Vargas teaches storing historical information concerning usage of data values with respect to different field classes:<br><br>"The information retrieval module 144 maintains a text history array and accesses the best match prediction module 144a to provide predicted text based on the longest match for the current input text in the text history array. Additionally, the information retrieval module 144 accesses the most recently used prediction module 144b to provide the most recently used word that matches the input sequence. For example, if a field of entry prompts the user for a filename and the user has entered "re" and the most recent file names were (in order) 'rope report2 real rhymes' then the prediction is 'report2' for the best match prediction module 144a and the prediction is 'real' for the most recently used prediction module 144b."  Vargas at 14:41-53.<br><br>It would have been obvious to combine Turbo C++ with Comerford, Vargas and/or other similar references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing repetition using predictive models |
| | |
| [4]  A pen-based computer system as recited in claim 2, wherein when a user selects one of | Turbo C++ teaches wherein when a user selects one of the choices from the list of choices, the selected choice is input into said computer system and displayed in said |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| the choices from the list of choices, the selected choice is input into said computer system and displayed in said display screen in the field of the form. | display screen in the field of the form.  For example, in the "Open a File" form, if the user selects a choice from the "Name" history list, that choice is input into the "Name" field in the form.  Likewise, in the "Find Text" form, if the user selects a choice from the "Text to Find" history list, the choice is input into the "Text to Find" field in the form.  Similarly, in the "Replace Text" form, if the user selects a choice from the "Text to Find" or "New Text" history lists, the choice is input into the "Text to Find" or "New Text" field of the form, respectively.  For example: <br><br>  <br> Turbo C++ 3.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|



Turbo C++ 3.0, depicting the "Open a File" form after the user selected "INTRO20.CPP" from the history list for the field class associated with the "Name" field.

Turbo C++ 3.0, depicting the history list for the field class associated with the "Text

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | to Find" field in the "Find Text" form.<br><br><br><br>Turbo C++ 3.0, depicting the "Find Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br><br><br>Turbo C++ 3.0, depicting the "Replace Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| **U.S. Patent No. 5,666,502** | **Turbo C++**<br>**and alternative combination art** |
|---|---|
| | <br>Turbo C++ 3.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>Turbo C++ 3.0, depicting the "Replace Text" form after the user selected "dog" from the history list for the field class associated with the "New Text" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example:<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br>Turbo C++ for Windows 3.1, depicting the "Open a File" form after the user selected "todolist.cpp" from the history list for the field class associated with the |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | "File Name" field.<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form.<br><br>Turbo C++ for Windows 3.1, depicting the "Find Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| **U.S. Patent No. 5,666,502** | **Turbo C++ and alternative combination art** |
|---|---|
| | 

Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.

Turbo C++ for Windows 3.1, depicting the "Replace Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 3.1, depicting the "Replace Text" form after the user selected "cat" from the history list for the field class associated with the "New Text" field.<br><br>The same functionality discussed above is also present in other versions of Turbo |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | C++, such as Turbo C++ for Windows 4.5.  See, for example:<br><br><br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br>Turbo C++ for Windows 4.5, depicting the "Open a File" form after the user selected "todolist.cpp" from the history list for the field class associated with the "File Name" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
| --- | --- |
| | <br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form.<br><br>Turbo C++ for Windows 4.5, depicting the "Find Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 4.5, depicting the "Replace Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 4.5, depicting the "Replace Text" form after the user selected "cat" from the history list for the field class associated with the "New Text" field.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0. See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form.<br><br><br>Borland C++ 2.0, depicting the "Open a File" form after the user selected "INTRO20.CPP" from the history list for the field class associated with the "Name" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| **U.S. Patent No. 5,666,502** | **Turbo C++ and alternative combination art** |
|---|---|
|  |  Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. Borland C++ 2.0, depicting the "Find Text" form after the user selected "return" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Borland C++ 2.0, depicting the "Replace Text" form after the user selected "return" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br><br>Borland C++ 2.0, depicting the "Replace Text" form after the user selected "dog" from the history list for the field class associated with the "New Text" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| **[5]** A pen-based computer system as recited in claim 2, wherein said history table for the field class corresponding to the field is updated in accordance with a selected item. | Turbo C++ teaches wherein said history table for the field class corresponding to the field is updated in accordance with a selected item.  For example:<br><br>In the "Open a File", "Find Text", and "Replace Text" forms, after the user selects an item from the history list from the field class associated with the "Name", "Text to Find" or "New Text" fields, the respective history list is updated so that the selected item is listed first. The history list is generated from data contained in a history table associated with the "Name", "Text to Find", or field class associated with the "New Text" fields.<br><br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form, showing recent entries into the "Name" field such as "*.CPP," "DICTION.CPP," and "INTRO20.CPP."  "*.CPP" is the top entry in the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| |  |

Turbo C++ 3.0, depicting the "Open a File" form after the user selected "INTRO20.CPP" from the history list for the field class associated with the "Name" field.

Turbo C++ 3.0, depicting the updated history list for the field class associated with

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | the "Name" field in the "Open a File" form. "INTRO20.CPP," most recently selected by the user, has been moved to the top of the history list.<br><br><br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, showing recent entries into the "Text to Find" field such as "return," "main," and "Example." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting the "Find Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ 3.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form. "main," most recently selected by |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | the user, has been moved to the top of the history list.<br><br><br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, showing recent entries into the "Text to Find" field such as "return," "main," and "Example." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  |

Turbo C++ 3.0, depicting the "Replace Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field.

Turbo C++ 3.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Replace Text" form. "main," most recently selected

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | by the user, has been moved to the top of the history list.<br><br><br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, showing recent entries into the "New Text" field such as "mouse," "dog," and "cat." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ 3.0, depicting the "Replace Text" form after the user selected "dog" from the history list for the field class associated with the "New Text" field. |
| | Turbo C++ 3.0, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form. "dog," most recently selected by |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | the user, has been moved to the top of the history list.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example:<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form, showing recent entries into the "File Name" field such as "bitmap.cpp," "dlldemo.cpp," and "todolist.cpp." "bitmap.cpp" is the top entry in the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting the "Open a File" form after the user selected "todolist.cpp" from the history list for the field class associated with the "File Name" field.<br><br>Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "File Name" field in the "Open a File" form. "todolist.cpp," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, showing recent entries into the "Text to Find" field such as "POINT," "ptSize," and "context."<br><br>Turbo C++ for Windows 3.1, depicting the "Find Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form.  "ptSize," most recently selected by the user, has been moved to the top of the history list.<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, showing recent entries into the "Text to Find" field such as "POINT," "ptSize," and "context." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ for Windows 3.1, depicting the "Replace Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "Text to Find" field in the "Replace Text" form. "ptSize," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, showing recent entries into the "New Text" field such as "mouse," "dog," and "cat."<br><br>Turbo C++ for Windows 3.1, depicting the "Replace Text" form after the user selected "cat" from the history list for the field class associated with the "New Text" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form.  "dog," most recently selected by the user, has been moved to the top of the history list.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 4.5.  See, for example:<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| **U.S. Patent No. 5,666,502** | **Turbo C++**<br>**and alternative combination art** |
|---|---|
| | with the "File Name" field in the "Open a File" form, showing recent entries into the "File Name" field such as "bitmap.cpp," "dlldemo.cpp," and "todolist.cpp." "bitmap.cpp" is the top entry in the history list.<br><br><br><br>Turbo C++ for Windows 4.5, depicting the "Open a File" form after the user selected "todolist.cpp" from the history list for the field class associated with the "File Name" field.<br><br>Turbo C++ for Windows 4.5, depicting the updated history list for the field class |

- 103 -

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | associated with the "File Name" field in the "Open a File" form.  "todolist.cpp," most recently selected by the user, has been moved to the top of the history list.<br><br><br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, showing recent entries into the "Text to Find" field such as "POINT," "ptSize," and "context."<br><br>Turbo C++ for Windows 4.5, depicting the "Find Text" form after the user selected |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | "ptSize" from the history list for the field class associated with the "Text to Find" field.<br><br><br><br>Turbo C++ for Windows 4.5, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form.  "ptSize," most recently selected by the user, has been moved to the top of the history list.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, showing recent entries into |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | the "Text to Find" field such as "POINT," "ptSize," and "context." <br><br>Turbo C++ for Windows 4.5, depicting the "Replace Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ for Windows 4.5, depicting the updated history list for the field class |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | associated with the "Text to Find" field in the "Replace Text" form. "ptSize," most recently selected by the user, has been moved to the top of the history list.<br><br><br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, showing recent entries into the "New Text" field such as "mouse," "dog," and "cat." |

- 107 -

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ for Windows 4.5, depicting the "Replace Text" form after the user selected "cat" from the history list for the field class associated with the "New Text" field.<br><br><br><br>Turbo C++ for Windows 4.5, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form.  "dog," most recently selected by the user, has been moved to the top of the history list.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form, showing recent entries into the "Name" field such as "*.CPP," "DICTION.CPP," and "INTRO20.CPP."  "*.CPP" is the top entry in the history list.<br><br><br><br>Borland C++ 2.0, depicting the "Open a File" form after the user selected "INTRO20.CPP" from the history list for the field class associated with the "Name" |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | field.<br><br><br><br>Borland C++ 2.0, depicting the updated history list for the field class associated with the "Name" field in the "Open a File" form.  "INTRO20.CPP," most recently selected by the user, has been moved to the top of the history list.<br><br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, showing recent entries into the "Text to Find" field such as "return," "main," and "Example." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Borland C++ 2.0, depicting the "Find Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field.  Borland C++ 2.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form.  "main," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, showing recent entries into the "Text to Find" field such as "return," "main," and "Example."<br><br><br>Borland C++ 2.0, depicting the "Replace Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Replace Text" form. "main," most recently selected by the user, has been moved to the top of the history list.<br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, showing recent entries into the "New Text" field such as "mouse," "dog," and "cat." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the "Replace Text" form after the user selected "mouse" from the history list for the field class associated with the "New Text" field.<br><br><br>Borland C++ 2.0, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form.  "mouse," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | In the alternative, it would have been obvious to one of ordinary skill in the art to combine the features taught in Turbo C++, to update said history table for the field class corresponding to the field in accordance with a selected item.  Furthermore, updating said history table for the field class corresponding to the field in accordance with a selected item would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to update said history table for the field class corresponding to the field in accordance with a selected item.  For example, Comerford, XKWIC, *Toolsmith* and/or other similar references listed in these contentions teach updating said history table for the field class corresponding to the field in accordance with a selected item.  For example: <br><br> XKWIC teaches said history table for the field class corresponding to the field is updated in accordance with a selected item: <br><br> The Rerun, Edit, and Cancel commands leave the dialog box, the Delete command doesn't (in order to facilitate multiple deletions). Note that after the restart of a query from the query history, the query is again inserted at the bottom of the query history. <br> XKWIC at 27. <br><br> *Toolsmith* teaches said history table for the field class corresponding to the field is updated in accordance with a selected item: <br><br> Although the internal list is updated on every command, the window is redrawn only when the user explicitly requests it. When pointed at with a mouse, items (which may not fit completely in the narrow history window) are printed in the "Prompt Window" (top of figure).  Any entry can be reexecuted by selecting it. <br> *Toolsmith* at 45. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Two more mechanisms complete MINIT's history management capabilities. First, the user can customize the system to prevent short commands that are easily retyped from being added to the list. Second, history is viewable in either alphabetical or execution order.  Duplicate lines are eliminated in both methods.  In execution order, the user controls whether the original of a repeated command entry remains in its original position or is moved to the end of the history list.<br>*Toolsmith* at 45.<br><br>Eleven previous submissions are always available for selection in the reuse portion of the tool area (Figure 9.1). The submissions presented are continuously updated to correspond to a history list maintained internally by WORKBENCH.<br>*Toolsmith* at 146.<br><br>It would have been obvious to combine Turbo C++ with XKWIC, *Toolsmith* and/or other similar  references listed in these contentions.<br><br>Comerford teaches said history table for the field class corresponding to the field is updated in accordance with a selected item:<br><br>"The real time data collection buffer 132 periodically empties itself and, in doing so, updates entities of one of the frequency tables 142. The frequency tables 142 contain integer representations of the number of times the user 120 has entered particular trigrams."  Comerford at 5:2-6.<br><br>"The frequency-to-prediction batch processor 134 periodically uses the data in the frequency tables 142 to update the prediction tables 144."  Comerford at 5:12-14.<br><br>It would have been obvious to combine Turbo C++ with Comerford and/or other similar references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | repetition using predictive models. |
| | |
| **[8A]** A graphical user interface, comprising: | To the extent this preamble is limiting, Turbo C++ teaches a graphical user interface. For example: <br><br> Turbo C++ is a graphical user interface. <br><br> *See, e.g.,* **[8C]** |
| **[8B]** a history list for each of a plurality of field classes; | Turbo C++ teaches a history list for each of a plurality of field classes.  For example: <br><br> Turbo C++ provides history lists for each of a plurality of field classes.  Turbo C++ persistently stores the entries in the history lists for each category of information in a file named tcdef.dsk (for DOS versions) or tcwdef.DSW (for Windows versions), located in the /bin subdirectory of the install directory.  In memory, the Borland source code associates each history list with a history list ID.  For instance, in Borland C++ 4.5.1 and Turbo C++ 4.5, the history list ID for the "Text to Find" field class is HLID_FindStr, and the history list ID for the "New Text" field class is HLID_ReplStr.  The source code file HISTIDS.H provides a complete list of the history list IDs.  In memory, the Borland C++ 4.5.1 and Turbo C++ 4.5 source code associates each history list with a history list ID, or HLID.  For instance, the history list ID for the "Text to Find" field class is HLID_FindStr, and the history list ID for the "New Text" field class is HLID_ReplStr.   The Borland C++ 2.0 source code is similar, associating history lists, history tables, and fields with respective history lists IDs, such as idFindTextTypeIn and idReplaceTextTypeIn for the "Text to Find" and "New Text" history lists, respectively.  This functionality is present in CFGDATA.C and FINDDIA.C. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | Turbo C++ 3.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form, including entries for, e.g., "*.CPP," "DICTION.CPP," and "INTRO20.CPP." |
| | Turbo C++ 3.0, depicting the history list for the field class associated with the "Text |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
|  | to Find" field in the "Find Text" form, including entries for, e.g., "return," "main," and "Example."<br><br><br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, including entries for, e.g., "return," "main," and "Example." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, including entries for "mouse," "dog," and "cat."<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form, including entries for, e.g., "bitmap.cpp," "dlldemo.cpp," and "todolist.cpp."<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, including entries for, e.g., "POINT," "ptSize," and "context."<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | with the "Text to Find" field in the "Replace Text" form, including entries for, e.g., "POINT," "ptSize," and "context."<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, including entries for "mouse," "dog," and "cat."<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 4.5.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
| --- | --- |
| | <br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form, including entries for, e.g., "bitmap.cpp," "dlldemo.cpp," and "todolist.cpp."<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, including entries for, e.g., "POINT," "ptSize," and "context." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, including entries for, e.g., "POINT," "ptSize," and "context."<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, including entries for "mouse," "dog," and "cat." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example:<br><br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form.<br><br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>In the alternative, it would have been obvious to one of ordinary skill in the art to |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
|  | combine the features taught in Turbo C++, to include a history list for each of a plurality of field classes.  Furthermore, including a history list for each of a plurality of field classes would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to include a history list for each of a plurality of field classes.  For example, Bristor, Comerford, *History Tools* and/or other similar references listed in these contentions teach including a history list for each of a plurality of field classes. For example: <br><br> Bristor teaches a history table for each of a c-shell terminal, web browser, and circuit diagram editor, each of which has a different field class: <br><br> "In accordance with the present invention, a history database includes two or more categories corresponding to two or more respective symbols of previously generated user data. User data are stored in and subsequently retrieved from the history database in one or more of the categories according to symbols of the user data. A symbol of specific user data is a symbol which, perhaps in combination with other symbols, describes the specific user data, i.e., to identifies the specific user data to a user. For example, a c-shell command is self-describing to the particular user who entered the command. Letters, numerals, and other characters of the standard ASCII character set included in a particular c-shell command are symbols of the c-shell command. In a second example, user data is a URL identifiing a particular Web document and is described by the title of the Web document. Since the title includes a number of alphanumeric characters, each of those alphanumeric characters is a symbol of the Web document. In a third embodiment, non-character symbols, such as graphical symbols and icons, describe user data. Such non-character symbols which describe specific user data are symbols of that specific user data."  Bristor at 7:30-51; *see also* Figs. 1A-1C, 2, 5A-5B. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ <br> and alternative combination art |
|---|---|
|  | <br>FIG. 5A<br><br><br>FIG. 5B<br><br>*History Tools* teaches maintaining a user history appropriate to a particular set of activities, a work context or a task: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | *Separating Independent Histories*<br><br>In many of the history tools examined, there is little or no logical separation of collections of a user history (i.e., into input and output or into task-specific groupings). In general, a user history is associated with a user's session. Such an ad hoc approach to maintaining a user history leads to a number of problems.<br><br>First, a user pursues a number of different activities concurrently within a session [Bannon, Cypher, Greenspan, & Monty, 1983; Cypher, 1986; Lee, 1992a; Miyata & Norman, 1986]. By grouping all the interleaved activities into a single collection, users may expend more time and effort to scan, search, and differentiate history information associated with a particular activity. As a result, they may be deterred by these inconveniences or they may be unable to capitalize on the benefits that the information in a user history provides. For example, users may not use their history to help them re-acquire the mental context for an activity because a great deal of effort is required to sift through their history to find the desired information.<br><br>It would be beneficial to maintain a user history appropriate to a particular set of activities, a work context or a task. Then, the issue becomes one of how users, in the course of their interactions, signify movement from one work context to another and thus associate subsequent activities to a particular work context or task. As one solution to this problem, a simple windowing mechanism allows users to logically organize different tasks into different windows where activities conducted in a particular window belong to one task. Shifts in user attention or switches in tasks may be explicitly and effortlessly conveyed to a system in the course of a user's interaction [Bannon, Cypher, Greenspan, & Monty, 1983; Cypher, 1986; Miyata & Norman, 1986].<br>*History Tools* at 37-38.<br><br>It would have been obvious to combine Turbo C++ with Bristor, *History Tools* and/or other similar references listed in these contentions.<br><br>Comerford teaches a different frequency and history table, which are used to display history lists, corresponding to different applications which have a plurality of field classes: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
|  | "To improve prediction, there are different frequency tables 142 and prediction tables 144 for different software applications. Accordingly, upon initialization a prediction table for a software application 124 in use is copied from the non-volatile on line storage device 130 into the computer 104. This prediction table is, thus, a memory-resident task specific prediction table 128." Comerford at 5:14-20. <br><br> It would have been obvious to combine Turbo C++ with Comerford and/or other similar references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing repetition using predictive models. |
| **[8C]**  a form having at least one field requiring data input, the field being associated with one of the field classes; and | Turbo C++ teaches a form having at least one field requiring data input, the field being associated with one of the field classes.  For example: <br><br> Turbo C++ teaches displaying a form having at least one field requiring input.  The "Open a File", "Find Text" and "Replace Text" forms allow a user to input data into a field being displayed on a display screen.  The fields requiring input are associated with their respective field class. <br><br> The Borland source code associates each field with a history list ID.  For instance, in Borland C++ 4.5.1 and Turbo C++ 4.5, the history list ID for the "Text to Find" field class is HLID_FindStr, and the history list ID for the "New Text" field class is HLID_ReplStr.  The source code file HISTIDS.H provides a complete list of the history list IDs.  The Borland C++ 2.0 source code is similar, associating history lists and fields with respective history lists IDs, such as idFindTextTypeIn and idReplaceTextTypeIn for the "Text to Find" and "New Text" fields and history lists, respectively.  This functionality is present in CFGDATA.C and FINDDIA.C. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting the "Name" field, associated with a field class, in the "Open a File" form, requiring data input from a user.<br><br>Turbo C++ 3.0, depicting the "Text to Find" field, associated with a field class, in the "Find Text" form, requiring data input from a user. |