# Exhibit 18-3
# Filed Publicly Pursuant To Court Order [Dkt. No. 1415]

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | "Next, the prediction server 126 accesses the task specific prediction table 128 (via a data path 170) with the trigram indices set by the stroke interpreter 114. The prediction server 126 thereby generates a list of characters ordered according to the probability that each will be entered next. (See step 210.) The prediction server 126 sends these characters (called predicted characters) through the stroke interpreter 114 to the stroke board display system 116 (via a data path 152)." Comerford at 9:47-55.<br><br>It would have been obvious to combine Turbo C++ with Comerford and/or other similar references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing repetition using predictive models. |
| **[16E]**  (d) displaying the history list produced on the display screen of the computer system; | Turbo C++ teaches displaying the history list produced on the display screen of the computer system.<br><br>*See* **[11C]**. |
| **[16F]**  (e) determining whether the user has selected an item from the displayed history list; | Turbo C++ teaches determining whether the user has selected an item from the displayed history list.<br><br>*See* **[11D]**. |
| **[16G]**  (f) assigning a data value for the field to that of a data value associated with the selected item from the displayed history list when said determining (e) determines that the user has selected an item from the displayed history list; and | Turbo C++ teaches assigning a data value for the field to that of a data value associated with the selected item from the displayed history list when said determining (e) determines that the user has selected an item from the displayed history list.<br><br>*See* **[11E]**. |
| **[16H]**  (g) updating the history table in accordance with the selected item when said determining (e) determines that the user has selected an item from the displayed history | Turbo C++ teaches updating the history table in accordance with the selected item when said determining (e) determines that the user has selected an item from the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| list. | In the "Open a File", "Find Text", and "Replace Text" forms, after the user selects an item from the history list from the field class associated with the "Name", "Text to Find" or "New Text" fields, the respective history list is updated so that the selected item is listed first. The history list is generated from data contained in a history table associated with the "Name", "Text to Find", or field class associated with the "New Text" fields.  Turbo C++ 3.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form, showing recent entries into the "Name" field such as "*.CPP," "DICTION.CPP," and "INTRO20.CPP."  "*.CPP" is the top entry in the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| |  Turbo C++ 3.0, depicting the "Open a File" form after the user selected "INTRO20.CPP" from the history list for the field class associated with the "Name" field.<br><br>Turbo C++ 3.0, depicting the updated history list for the field class associated with |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | the "Name" field in the "Open a File" form. "INTRO20.CPP," most recently selected by the user, has been moved to the top of the history list.<br><br><br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, showing recent entries into the "Text to Find" field such as "return," "main," and "Example." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | <br><br>Turbo C++ 3.0, depicting the "Find Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ 3.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form. "main," most recently selected by |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | the user, has been moved to the top of the history list.<br><br><br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, showing recent entries into the "Text to Find" field such as "return," "main," and "Example." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ 3.0, depicting the "Replace Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ 3.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Replace Text" form. "main," most recently selected |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | by the user, has been moved to the top of the history list. |
| |  |
| | Turbo C++ 3.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, showing recent entries into the "New Text" field such as "mouse," "dog," and "cat." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ 3.0, depicting the "Replace Text" form after the user selected "dog" from the history list for the field class associated with the "New Text" field.<br><br>Turbo C++ 3.0, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form.  "dog," most recently selected by |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | the user, has been moved to the top of the history list.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example:<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form, showing recent entries into the "File Name" field such as "bitmap.cpp," "dlldemo.cpp," and "todolist.cpp." "bitmap.cpp" is the top entry in the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting the "Open a File" form after the user selected "todolist.cpp" from the history list for the field class associated with the "File Name" field.<br><br>Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "File Name" field in the "Open a File" form.  "todolist.cpp," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, showing recent entries into the "Text to Find" field such as "POINT," "ptSize," and "context." Turbo C++ for Windows 3.1, depicting the "Find Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form. "ptSize," most recently selected by the user, has been moved to the top of the history list.<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, showing recent entries into the "Text to Find" field such as "POINT," "ptSize," and "context." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting the "Replace Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "Text to Find" field in the "Replace Text" form. "ptSize," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, showing recent entries into the "New Text" field such as "mouse," "dog," and "cat."<br><br>Turbo C++ for Windows 3.1, depicting the "Replace Text" form after the user selected "cat" from the history list for the field class associated with the "New Text" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| **U.S. Patent No. 5,666,502** | **Turbo C++**<br>**and alternative combination art** |
|---|---|
| |  |

Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form.  "dog," most recently selected by the user, has been moved to the top of the history list.

The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 4.5.  See, for example:

Turbo C++ for Windows 4.5, depicting the history list for the field class associated

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | with the "File Name" field in the "Open a File" form, showing recent entries into the "File Name" field such as "bitmap.cpp," "dlldemo.cpp," and "todolist.cpp." "bitmap.cpp" is the top entry in the history list.<br><br><br><br>Turbo C++ for Windows 4.5, depicting the "Open a File" form after the user selected "todolist.cpp" from the history list for the field class associated with the "File Name" field.<br><br>Turbo C++ for Windows 4.5, depicting the updated history list for the field class |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | associated with the "File Name" field in the "Open a File" form.  "todolist.cpp," most recently selected by the user, has been moved to the top of the history list.<br><br><br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, showing recent entries into the "Text to Find" field such as "POINT," "ptSize," and "context."<br><br>Turbo C++ for Windows 4.5, depicting the "Find Text" form after the user selected |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| **U.S. Patent No. 5,666,502** | **Turbo C++**<br>**and alternative combination art** |
|---|---|
| | "ptSize" from the history list for the field class associated with the "Text to Find" field.<br><br><br><br>Turbo C++ for Windows 4.5, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form. "ptSize," most recently selected by the user, has been moved to the top of the history list.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, showing recent entries into |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | the "Text to Find" field such as "POINT," "ptSize," and "context."<br><br><br><br>Turbo C++ for Windows 4.5, depicting the "Replace Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ for Windows 4.5, depicting the updated history list for the field class |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | associated with the "Text to Find" field in the "Replace Text" form.  "ptSize," most recently selected by the user, has been moved to the top of the history list.<br><br><br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, showing recent entries into the "New Text" field such as "mouse," "dog," and "cat." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| **U.S. Patent No. 5,666,502** | **Turbo C++ and alternative combination art** |
| --- | --- |
| | Turbo C++ for Windows 4.5, depicting the "Replace Text" form after the user selected "cat" from the history list for the field class associated with the "New Text" field.<br><br><br><br>Turbo C++ for Windows 4.5, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form.  "dog," most recently selected by the user, has been moved to the top of the history list.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form, showing recent entries into the "Name" field such as "*.CPP," "DICTION.CPP," and "INTRO20.CPP." "*.CPP" is the top entry in the history list.<br><br><br>Borland C++ 2.0, depicting the "Open a File" form after the user selected "INTRO20.CPP" from the history list for the field class associated with the "Name" |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | field.<br><br><br><br>Borland C++ 2.0, depicting the updated history list for the field class associated with the "Name" field in the "Open a File" form.  "INTRO20.CPP," most recently selected by the user, has been moved to the top of the history list.<br><br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, showing recent entries into the "Text to Find" field such as "return," "main," and "Example." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>Borland C++ 2.0, depicting the "Find Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field.<br><br>Borland C++ 2.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form. "main," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, showing recent entries into the "Text to Find" field such as "return," "main," and "Example."<br><br><br>Borland C++ 2.0, depicting the "Replace Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Replace Text" form.  "main," most recently selected by the user, has been moved to the top of the history list.<br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, showing recent entries into the "New Text" field such as "mouse," "dog," and "cat." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Borland C++ 2.0, depicting the "Replace Text" form after the user selected "mouse" from the history list for the field class associated with the "New Text" field.  Borland C++ 2.0, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form.  "mouse," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | In the alternative, it would have been obvious to one of ordinary skill in the art to combine the features taught in Turbo C++, to update said history table for the field class corresponding to the field in accordance with a selected item.  Furthermore, updating said history table for the field class corresponding to the field in accordance with a selected item would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to update said history table for the field class corresponding to the field in accordance with a selected item.  For example, Comerford, XKWIC, *Toolsmith* and/or other similar references listed in these contentions teach updating said history table for the field class corresponding to the field in accordance with a selected item.  For example: <br><br> XKWIC teaches said history table for the field class corresponding to the field is updated in accordance with a selected item: <br><br> The Rerun, Edit, and Cancel commands leave the dialog box, the Delete command doesn't (in order to facilitate multiple deletions). Note that after the restart of a query from the query history, the query is again inserted at the bottom of the query history. <br> XKWIC at 27. <br><br> *Toolsmith* teaches said history table for the field class corresponding to the field is updated in accordance with a selected item: <br><br> Although the internal list is updated on every command, the window is redrawn only when the user explicitly requests it. When pointed at with a mouse, items (which may not fit completely in the narrow history window) are printed in the "Prompt Window" (top of figure).  Any entry can be reexecuted by selecting it. <br> *Toolsmith* at 45. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | Two more mechanisms complete MINIT's history management capabilities. First, the user can customize the system to prevent short commands that are easily retyped from being added to the list. Second, history is viewable in either alphabetical or execution order.  Duplicate lines are eliminated in both methods.  In execution order, the user controls whether the original of a repeated command entry remains in its original position or is moved to the end of the history list. *Toolsmith* at 45.<br><br>Eleven previous submissions are always available for selection in the reuse portion of the tool area (Figure 9.1). The submissions presented are continuously updated to correspond to a history list maintained internally by WORKBENCH. *Toolsmith* at 146.<br><br>It would have been obvious to combine Turbo C++ with XKWIC, *Toolsmith* and/or other similar  references listed in these contentions.<br><br>Comerford teaches said history table for the field class corresponding to the field is updated in accordance with a selected item:<br><br>"The real time data collection buffer 132 periodically empties itself and, in doing so, updates entities of one of the frequency tables 142. The frequency tables 142 contain integer representations of the number of times the user 120 has entered particular trigrams."  Comerford at 5:2-6.<br><br>"The frequency-to-prediction batch processor 134 periodically uses the data in the frequency tables 142 to update the prediction tables 144."  Comerford at 5:12-14.<br><br>It would have been obvious to combine Turbo C++ with Comerford and/or other similar references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | repetition using predictive models. |
| | |
| **[23A]**  A method as recited in claim 16, wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | Turbo C++ teaches inputting the data value by some other means when said determining (c) determines that the user has not selected an item.<br><br>Turbo C++ teaches that the user can exist a history list without making a selection by pressing the "Esc" key.  The user then inputs data by some other means.<br><br><br>Turbo C++ 3.0 help, describing "History list" |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ 3.0 help, further describing "History list" |
| | Turbo C++ 3.0, depicting a history list for the field class associated with the "Name" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting entering a data value into a "Name" field that is not in the displayed history list.<br><br>Turbo C++ 3.0, depicting a history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting entering a data value into a "Text to Find" field that is not in the displayed history list.<br><br>Turbo C++ 3.0, depicting a history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting entering a data value into a "Text to Find" field that is not in the displayed history list.<br><br>Turbo C++ 3.0, depicting a history list for the field class associated with the "New Text" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ 3.0, depicting entering a data value into a "New Text" field that is not in the displayed history list.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| |  |

Turbo C++ for Windows 3.1 help, describing "History list"

Turbo C++ for Windows 3.1, depicting a history list for the field class associated

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
| --- | --- |
|  | with the "File Name" field.<br><br><br><br>Turbo C++ for Windows 3.1, depicting entering a data value into a "File Name" field that is not in the displayed history list.<br><br>Turbo C++ for Windows 3.1, depicting a history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting entering a data value into a "Text to Find" field that is not in the displayed history list.<br><br>Turbo C++ for Windows 3.1, depicting a history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting entering a data value into a "Text to Find" field that is not in the displayed history list.<br><br>Turbo C++ for Windows 3.1, depicting a history list for the field class associated with the "New Text" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br><br>Turbo C++ for Windows 3.1, depicting entering a data value into a "New Text" field that is not in the displayed history list.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 4.5.  See, for example:<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting entering a data value into a "Text to Find" field that is not in the displayed history list.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting entering a data value into a "Text to Find" field that is not in the displayed history list.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ for Windows 4.5, depicting entering a data value into a "File Name" field that is not in the displayed history list.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br><br>Turbo C++ for Windows 4.5, depicting entering a data value into a "New Text" field that is not in the displayed history list.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example:<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>Borland C++ 2.0, depicting entering a data value into a "Name" field that is not in the displayed history list.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting entering a data value into a "Text to Find" field that is not in the displayed history list.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>Borland C++ 2.0, depicting entering a data value into a "Text to Find" field that is not in the displayed history list.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | Borland C++ 2.0, depicting entering a data value into a "New Text" field that is not in the displayed history list. |
| **[23B]**  wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | Turbo C++ teaches determining whether the data value already exists in the history list and adding the data value to the history table if the data value is determined not to exist in the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting a history list for the field class associated with the "Name" field.<br><br>Turbo C++ 3.0, depicting entering a data value into a "Name" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ 3.0 depicting an updated history list containing an additional choice with a data value that did not already exist in the history. Turbo C++ 3.0, depicting a history list for the field class associated with the "Text to |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | Find" field. |



Turbo C++ 3.0, depicting entering a data value into a "Text to Find" field that is not in the displayed history list.

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ 3.0 depicting an updated history list containing an additional choice with a data value that did not already exist in the history.<br><br><br><br>Turbo C++ 3.0, depicting a history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
|  | <br><br>Turbo C++ 3.0, depicting entering a data value into a "Text to Find" field that is not in the displayed history list.<br><br>Turbo C++ 3.0 depicting an updated history list containing an additional choice with a data value that did not already exist in history. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting a history list for the field class associated with the "New Text" field.<br><br>Turbo C++ 3.0, depicting entering a data value into a "New Text" field that is not in |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | the displayed history list.<br><br><br><br>Turbo C++ 3.0 depicting an updated history list containing an additional choice with a data value that did not already exist in history.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting a history list for the field class associated with the "File Name" field.<br><br>Turbo C++ for Windows 3.1, depicting entering a data value into a "File Name" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1 depicting an updated history list containing an additional choice with a data value that did not already exist in the history.<br><br>Turbo C++ for Windows 3.1, depicting a history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting entering a data value into a "Text to Find" field that is not in the displayed history list.<br><br>Turbo C++ for Windows 3.1 depicting an updated history list containing an additional choice with a data value that did not already exist in the history. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting a history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ for Windows 3.1, depicting entering a data value into a "Text to Find" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1 depicting an updated history list containing an additional choice with a data value that did not already exist in history.<br><br>Turbo C++ for Windows 3.1, depicting a history list for the field class associated with the "New Text" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting entering a data value into a "New Text" field that is not in the displayed history list.<br><br>Turbo C++ for Windows 3.1 depicting an updated history list containing an additional choice with a data value that did not already exist in history.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 4.5.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br>Turbo C++ for Windows 4.5, depicting entering a data value into a "Text to Find" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5 depicting an updated history list containing an additional choice with a data value that did not already exist in history.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ for Windows 4.5, depicting entering a data value into a "Text to Find" field that is not in the displayed history list.<br><br>Turbo C++ for Windows 4.5 depicting an updated history list containing an additional choice with a data value that did not already exist in history. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 4.5, depicting entering a data value into a "File Name" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5 depicting an updated history list containing an additional choice with a data value that did not already exist in history.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting entering a data value into a "New Text" field that is not in the displayed history list.<br><br>Turbo C++ for Windows 4.5 depicting an updated history list containing an additional choice with a data value that did not already exist in history.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form.<br><br><br>Borland C++ 2.0, depicting entering a data value into a "Name" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
| --- | --- |
| | <br>Borland C++ 2.0, depicting an updated history list containing an additional choice with a data value that did not already exist in history<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting entering a data value into a "Text to Find" field that is not in the displayed history list.<br><br>Borland C++ 2.0, depicting an updated history list containing an additional choice with a data value that did not already exist in history. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Borland C++ 2.0, depicting entering a data value into a "Text to Find" field that is not in the displayed history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Borland C++ 2.0, depicting an updated history list containing an additional choice with a data value that did not already exist in history.<br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting entering a data value into a "New Text" field that is not in the displayed history list.<br><br>Borland C++ 2.0, depicting an updated history list containing an additional choice with a data value that did not already exist in history. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| **U.S. Patent No. 5,666,502** | **Turbo C++<br>and alternative combination art** |
|---|---|
| | <br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form, showing recent entries into the "Name" field such as "*.CPP," "DICTION.CPP," and "INTRO20.CPP."  "*.CPP" is the top entry in the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ 3.0, depicting the "Open a File" form after the user selected "INTRO20.CPP" from the history list for the field class associated with the "Name" field.<br><br><br><br>Turbo C++ 3.0, depicting the updated history list for the field class associated with the "Name" field in the "Open a File" form.  "INTRO20.CPP," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, showing recent entries into the "Text to Find" field such as "return," "main," and "Example." |
| | Turbo C++ 3.0, depicting the "Find Text" form after the user selected "main" from |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | the history list for the field class associated with the "Text to Find" field.<br><br><br><br>Turbo C++ 3.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form. "main," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, showing recent entries into the "Text to Find" field such as "return," "main," and "Example."<br><br>Turbo C++ 3.0, depicting the "Replace Text" form after the user selected "main" |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | from the history list for the field class associated with the "Text to Find" field.<br><br><br><br>Turbo C++ 3.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Replace Text" form.  "main," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ 3.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, showing recent entries into the "New Text" field such as "mouse," "dog," and "cat."<br><br>Turbo C++ 3.0, depicting the "Replace Text" form after the user selected "dog" from |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | the history list for the field class associated with the "New Text" field.<br><br><br><br>Turbo C++ 3.0, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form. "dog," most recently selected by the user, has been moved to the top of the history list.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1. See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form, showing recent entries into the "File Name" field such as "bitmap.cpp," "dlldemo.cpp," and "todolist.cpp." "bitmap.cpp" is the top entry in the history list.<br><br>Turbo C++ for Windows 3.1, depicting the "Open a File" form after the user selected "todolist.cpp" from the history list for the field class associated with the "File Name" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "File Name" field in the "Open a File" form. "todolist.cpp," most recently selected by the user, has been moved to the top of the history list.<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, showing recent entries into the "Text to Find" field such as "POINT," "ptSize," and "context." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| |  Turbo C++ for Windows 3.1, depicting the "Find Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form.  "ptSize," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
|  |  |

Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, showing recent entries into the "Text to Find" field such as "POINT," "ptSize," and "context."

Turbo C++ for Windows 3.1, depicting the "Replace Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field.

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "Text to Find" field in the "Replace Text" form.  "ptSize," most recently selected by the user, has been moved to the top of the history list.<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, showing recent entries into the "New Text" field such as "mouse," "dog," and "cat." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 3.1, depicting the "Replace Text" form after the user selected "cat" from the history list for the field class associated with the "New Text" field.<br><br>Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form. "dog," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 4.5.  See, for example:<br><br><br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form, showing recent entries into the "File Name" field such as "bitmap.cpp," "dlldemo.cpp," and "todolist.cpp." "bitmap.cpp" is the top entry in the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ for Windows 4.5, depicting the "Open a File" form after the user selected "todolist.cpp" from the history list for the field class associated with the "File Name" field.<br><br><br><br>Turbo C++ for Windows 4.5, depicting the updated history list for the field class associated with the "File Name" field in the "Open a File" form. "todolist.cpp," most recently selected by the user, has been moved to the top of the history list.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | with the "Text to Find" field in the "Find Text" form, showing recent entries into the "Text to Find" field such as "POINT," "ptSize," and "context." <br><br>Turbo C++ for Windows 4.5, depicting the "Find Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ for Windows 4.5, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form. "ptSize," most |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | recently selected by the user, has been moved to the top of the history list.<br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, showing recent entries into the "Text to Find" field such as "POINT," "ptSize," and "context."<br><br>Turbo C++ for Windows 4.5, depicting the "Replace Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| **U.S. Patent No. 5,666,502** | **Turbo C++ and alternative combination art** |
|---|---|
| | Find" field.  Turbo C++ for Windows 4.5, depicting the updated history list for the field class associated with the "Text to Find" field in the "Replace Text" form.  "ptSize," most recently selected by the user, has been moved to the top of the history list. Turbo C++ for Windows 4.5, depicting the history list for the field class associated |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| **U.S. Patent No. 5,666,502** | **Turbo C++ and alternative combination art** |
|---|---|
| | with the "New Text" field in the "Replace Text" form, showing recent entries into the "New Text" field such as "mouse," "dog," and "cat."  Turbo C++ for Windows 4.5, depicting the "Replace Text" form after the user selected "cat" from the history list for the field class associated with the "New Text" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| **U.S. Patent No. 5,666,502** | **Turbo C++<br>and alternative combination art** |
|---|---|
| | <br><br>Turbo C++ for Windows 4.5, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form. "dog," most recently selected by the user, has been moved to the top of the history list.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form, showing recent entries into the "Name" field such as "*.CPP," "DICTION.CPP," and "INTRO20.CPP." "*.CPP" is the top entry in the history list.  Borland C++ 2.0, depicting the "Open a File" form after the user selected "INTRO20.CPP" from the history list for the field class associated with the "Name" |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | field.<br><br><br><br>Borland C++ 2.0, depicting the updated history list for the field class associated with the "Name" field in the "Open a File" form. "INTRO20.CPP," most recently selected by the user, has been moved to the top of the history list.<br><br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, showing recent entries into the "Text to Find" field such as "return," "main," and "Example." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Borland C++ 2.0, depicting the "Find Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field. Borland C++ 2.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form. "main," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, showing recent entries into the "Text to Find" field such as "return," "main," and "Example."<br><br><br>Borland C++ 2.0, depicting the "Replace Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Replace Text" form.  "main," most recently selected by the user, has been moved to the top of the history list.<br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, showing recent entries into the "New Text" field such as "mouse," "dog," and "cat." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the "Replace Text" form after the user selected "mouse" from the history list for the field class associated with the "New Text" field.<br><br><br>Borland C++ 2.0, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form.  "mouse," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | In the alternative, it would have been obvious to one of ordinary skill in the art to combine the features taught in Turbo C++, to add the data value to the history list if the data value is determined not to exist in the history list.  Furthermore, adding the data value to the history list if the data value is determined not to exist in the history list would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to add the data value to the history list if the data value is determined not to exist in the history list.  For example, Bristor, Comerford, *Toolsmith* and/or other similar references listed in these contentions teach adding the data value to the history list if the data value is determined not to exist in the history list.  For example:<br><br>Bristor teaches adding the data value to the history list if the data value is determined not to exist in the history list.<br><br>"Therefore, it is preferred that a history element representing user data is stored in history database 804 only if no history element representing the same user data and having the same specific description is already stored in history database 804. If history database 804 includes a history element representing the same user data but having a different specific description, it is preferred that the new history element is added to history database 804."  Bristor at 19:64 – 20:5.<br><br>*Toolsmith* teaches adding the data value to the history list if the data value is determined not to exist in the history list.  For example:<br><br>The bottom region is an editable typing line in which commands are typed.  Once entered, they are automatically added to the second region that contains a scrollable history list.<br>*Toolsmith* at 45. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Duplicate lines are eliminated in both methods.  In execution order, the user controls whether the original of a repeated command entry remains in its original position or is moved to the end of the history list.<br>*Toolsmith* at 45.<br><br>The history list of *csh* input lines can be presented in several ways.  By default, previous submissions are presented as a recency-ordered list with duplicates removed.  Alternatively, the user may request duplicate items to be shown by toggling the cycle choice item on the *workbench property sheet* sub-frame – raised through a pop-up menu attached to the *More History* button – illustrated near the bottom of Figure 9.2.<br>*Toolsmith* at 146.<br><br>It would have been obvious to combine Turbo C++ with Bristor, *Toolsmith* and/or other similar references listed in these contentions.<br><br>Comerford teaches adding the data value to the history list if the data value is determined not to exist in the history list.<br><br>"It is very likely that some trigrams will never be observed. In the event that a given trigram is unobserved, it still must be listed in the appropriate prediction table so that in the event the user 120 wishes to enter a character which will cause the first instance of that trigram, the character will be presented. These as-yet-unobserved cases are handled by alphabetized entries in the array."  Comerford at 7:62 – 8:1.<br><br>"The real-time data collection buffer 132 comprises an intelligent buffer which maintains the frequency tables 142. The buffer structure is similar to that of the frequency tables 142. The real-time data collection buffer 132 receives trigrams from the stroke interpreter 114 via the data path 148. When sufficiently filled, the real-time data collection buffer 132 updates the frequency tables 144 and empties itself."  Comerford at 7:62 – 8:2. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | It would have been obvious to combine Turbo C++ with Comerford and/or other similar references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing repetition using predictive models. |
| | |
| **[24]**  A method as recited in claim 23, wherein said updating (g) further comprises: (g3) updating the usage information corresponding to the data value to reflect its recent usage. | Turbo C++ teaches updating the usage information corresponding to the data value to reflect its recent usage.  For example, the below screenshots show history lists before and after selecting an item from the history list, showing the selected item moved to first on the list.<br><br><br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ 3.0, depicting the "Open a File" form after the user selected "INTRO20.CPP" from the history list for the field class associated with the "Name" field.<br><br>Turbo C++ 3.0, depicting the updated history list for the field class associated with |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | the "Name" field in the "Open a File" form.<br><br><br><br>Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ 3.0, depicting the "Find Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field.<br><br><br><br>Turbo C++ 3.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ 3.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form. Turbo C++ 3.0, depicting the "Replace Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ 3.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Replace Text" form. Turbo C++ 3.0, depicting the history list for the field class associated with the "New |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
|  | Text" field in the "Replace Text" form.  Turbo C++ 3.0, depicting the "Replace Text" form after the user selected "dog" from the history list for the field class associated with the "New Text" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| **U.S. Patent No. 5,666,502** | **Turbo C++ and alternative combination art** |
|---|---|
| | Turbo C++, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Turbo C++ for Windows 3.1.  See, for example:<br><br><br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form. |

- 376 -

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ for Windows 3.1, depicting the "Open a File" form after the user selected "todolist.cpp" from the history list for the field class associated with the "File Name" field.<br><br><br><br>Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "File Name" field in the "Open a File" form.<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| |  Turbo C++ for Windows 3.1, depicting the "Find Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 3.1, depicting the "Replace Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "Text to Find" field in the "Replace Text" form.<br><br>Turbo C++ for Windows 3.1, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Turbo C++ for Windows 3.1, depicting the "Replace Text" form after the user selected "cat" from the history list for the field class associated with the "New Text" field.<br><br>Turbo C++ for Windows 3.1, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form.<br><br>The same functionality discussed above is also present in other versions of Turbo |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | C++, such as Turbo C++ for Windows 4.5.  See, for example:<br><br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "File Name" field in the "Open a File" form, showing recent entries into the "File Name" field such as "bitmap.cpp," "dlldemo.cpp," and "todolist.cpp." "bitmap.cpp" is the top entry in the history list.<br><br>Turbo C++ for Windows 4.5, depicting the "Open a File" form after the user |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | selected "todolist.cpp" from the history list for the field class associated with the "File Name" field.<br><br><br><br>Turbo C++ for Windows 4.5, depicting the updated history list for the field class associated with the "File Name" field in the "Open a File" form. "todolist.cpp," most recently selected by the user, has been moved to the top of the history list.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, showing recent entries into the |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | "Text to Find" field such as "POINT," "ptSize," and "context."<br><br><br><br>Turbo C++ for Windows 4.5, depicting the "Find Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field.<br><br>Turbo C++ for Windows 4.5, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form.  "ptSize," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
| --- | --- |
| | <br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, showing recent entries into the "Text to Find" field such as "POINT," "ptSize," and "context."<br><br>Turbo C++ for Windows 4.5, depicting the "Replace Text" form after the user selected "ptSize" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| **U.S. Patent No. 5,666,502** | **Turbo C++<br>and alternative combination art** |
|---|---|
| | <br>Turbo C++ for Windows 4.5, depicting the updated history list for the field class associated with the "Text to Find" field in the "Replace Text" form.  "ptSize," most recently selected by the user, has been moved to the top of the history list.<br><br>Turbo C++ for Windows 4.5, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, showing recent entries into |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | the "New Text" field such as "mouse," "dog," and "cat."<br><br><br><br>Turbo C++ for Windows 4.5, depicting the "Replace Text" form after the user selected "cat" from the history list for the field class associated with the "New Text" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| |  Turbo C++ for Windows 4.5, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form.  "dog," most recently selected by the user, has been moved to the top of the history list.<br><br>The same functionality discussed above is also present in other versions of Turbo C++, such as Borland C++ 2.0.  See, for example: |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Name" field in the "Open a File" form, showing recent entries into the "Name" field such as "*.CPP," "DICTION.CPP," and "INTRO20.CPP."  "*.CPP" is the top entry in the history list.<br><br><br><br>Borland C++ 2.0, depicting the "Open a File" form after the user selected "INTRO20.CPP" from the history list for the field class associated with the "Name" |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| **U.S. Patent No. 5,666,502** | **Turbo C++**<br>**and alternative combination art** |
|---|---|
| | field.<br><br><br><br>Borland C++ 2.0, depicting the updated history list for the field class associated with the "Name" field in the "Open a File" form.  "INTRO20.CPP," most recently selected by the user, has been moved to the top of the history list.<br><br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Find Text" form, showing recent entries into the "Text to Find" field such as "return," "main," and "Example." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>Borland C++ 2.0, depicting the "Find Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field.<br><br><br>Borland C++ 2.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Find Text" form.  "main," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the history list for the field class associated with the "Text to Find" field in the "Replace Text" form, showing recent entries into the "Text to Find" field such as "return," "main," and "Example."<br><br><br>Borland C++ 2.0, depicting the "Replace Text" form after the user selected "main" from the history list for the field class associated with the "Text to Find" field. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | <br>Borland C++ 2.0, depicting the updated history list for the field class associated with the "Text to Find" field in the "Replace Text" form.  "main," most recently selected by the user, has been moved to the top of the history list.<br><br><br>Borland C++ 2.0, depicting the history list for the field class associated with the "New Text" field in the "Replace Text" form, showing recent entries into the "New Text" field such as "mouse," "dog," and "cat." |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | <br>Borland C++ 2.0, depicting the "Replace Text" form after the user selected "mouse" from the history list for the field class associated with the "New Text" field.<br><br><br>Borland C++ 2.0, depicting the updated history list for the field class associated with the "New Text" field in the "Replace Text" form. "mouse," most recently selected by the user, has been moved to the top of the history list. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | In the alternative, it would have been obvious to one of ordinary skill in the art to combine the features taught in Turbo C++, to update the usage information corresponding to the data value to reflect its recent usage.  Furthermore, updating the usage information corresponding to the data value to reflect its recent usage would have been a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  It was well known in the art to update the usage information corresponding to the data value to reflect its recent usage.  For example, Bristor, Comerford, Van Kleeck, XKWIC, *Toolsmith* and/or other similar references listed in these contentions teach updating the usage information corresponding to the data value to reflect its recent usage.  For example: <br><br> Bristor teaches updating the usage information corresponding to the data value to reflect its recent usage.  For example: <br><br> "For example, user input processor 802 determines whether signals generated by the user of window 102 (FIG. 1A) (i) represent a c-shell command which should be forwarded to engine 704 (FIG. 8) through an engine interface 806 or (ii) refer to a previously generated c-shell command accessible through history buttons 108 (FIG. 1A) in the manner described above. If the signals refer to previously generated user data, user input processor 802 (FIG. 8) retrieves the previously generated signals from a history database 804, which is described more completely below. Otherwise, user input processor 802 stores the most recently generated user data in history database 804 if all user data are automatically stored in history database 804 or if the user requests that the user data be stored in history database 804."  Bristor at 13:15-28. <br><br> "In alternative embodiments, item 112MA is formed by underlining or otherwise highlighting the component "mydir" in the command "cd mdir" and the items of a history menu are listed in reverse chronological order rather than alphabetic order." Bristor at 8:63 – 9:1. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
|  | Van Kleeck teaches updating the usage information corresponding to the data value to reflect its recent usage:<br><br>"In step 2313 the operating system 115 determines whether the selected word is already stored in the MRU list 119 of the memory 111. If the MUR list 119 does not contain the selected word then in step 2317 the oeprating system 115 adds the selected word to the MRU list 119. If the MRU list 119 does contain the selected word then the operating system 115 moves the selected word to the top of the MRU list."  Van Kleeck at 11:56-63.<br><br>XKWIC teaches updating the usage information corresponding to the data value to reflect its recent usage.<br><br>This dialog box consists of a list of queries and a button row, where the last query is at the bottom of the list. XKWIC at 27.<br><br>*Toolsmith* teaches updating the usage information corresponding to the data value to reflect its recent usage.<br><br>One example is HISTMENU, which provides a limited yet simple way of accessing and modifying the INTERLISP–D *programmer's assistant* history list (Bobrow, 1986). Figure 4.2 illustrates its use. Commands entered to the "INTERLISP–D Executive" window are recorded on the history list, part of which is displayed in the "History Window" (by default, the last fifty items are shown; we show only thirteen in the figure). *Toolsmith* at 44-45. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Two more mechanisms complete MINIT's history management capabilities. First, the user can customize the system to prevent short commands that are easily retyped from being added to the list. Second, history is viewable in either alphabetical or execution order.  Duplicate lines are eliminated in both methods.  In execution order, the user controls whether the original of a repeated command entry remains in its original position or is moved to the end of the history list.<br>*Toolsmith* at 45.<br><br>  The history list of *csh* input lines can be presented in several ways.  By default, previous submissions are presented as a recency-ordered list with duplicates removed.<br>*Toolsmith* at 146.<br><br>It would have been obvious to combine Turbo C++ with Bristor, Van Kleeck, XKWIC, *Toolsmith* and/or other similar references listed in these contentions.<br><br>Comerford teaches wherein the data values within the history table correspond directly or indirectly to input values for the field.  For example:<br><br>"The real time data collection buffer 132 periodically empties itself and, in doing so, updates entities of one of the frequency tables 142. The frequency tables 142 contain integer representations of the number of times the user 120 has entered particular trigrams."  Comerford at 5:2-6.<br><br>"The frequency-to-prediction batch processor 134 periodically uses the data in the frequency tables 142 to update the prediction tables 144."  Comerford at 5:12-14.<br><br>It would have been obvious to combine Turbo C++ with Comerford and/or other similar references listed in these contentions.  In fact, *What will they think of next* teaches that both predictive text programs, such as based on n-grams, and history mechanisms, such as command line reuse systems, are both systems for reducing |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | repetition using predictive models. |
| | |
| **[26A]**  A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent this preamble is limiting, Turbo C++ teaches a computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith.  For example:<br><br>Turbo C++ is a software program for DOS that utilizes a computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith. |
| **[26B]**  (a)  computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by Turbo C++.<br><br>Turbo C++ teaches computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.<br><br>*See* **[11B]**. |
| **[26C]**  (b)  computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by Turbo C++.<br><br>Turbo C++ teaches computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++ and alternative combination art |
|---|---|
| | *See* [**11C**]. |
| [**26D**]  (c)  computer readable code devices for determining whether the user has selected an item from the displayed history list; | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by Turbo C++.<br><br>Turbo C++ teaches computer readable code devices for determining whether the user has selected an item from the displayed history list.<br><br>*See* [**11D**]. |
| [**26E**]  (d)  computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining determines that the user has selected an item; and | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by Turbo C++.<br><br>Turbo C++ teaches computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining determines that the user has selected an item.<br><br>*See* [**11E**]. |
| [**26F**]  (e)  computer readable code devices for updating the history list in accordance with the selected item when said determining determines that the user has selected an item. | This claim limitation is a means-plus-function limitation governed by 35 U.S.C. § 112 ¶ 6.  Because the specification discloses no corresponding structure, this claim limitation is indefinite.  To the extent this limitation is not governed by 35 U.S.C. § 112 ¶ 6, or is governed by 35 U.S.C. § 112 ¶ 6 but is not indefinite, it is rendered invalid by Turbo C++. |

HIGHLY CONFIDENTIAL—ATTORNEYS' EYES ONLY
CONTAINS EMBARCADERO CORP. CONFIDENTIAL BUSINESS INFORMATION

| U.S. Patent No. 5,666,502 | Turbo C++<br>and alternative combination art |
|---|---|
| | Turbo C++ teaches computer readable code devices for updating the history list in accordance with the selected item when said determining determines that the user has selected an item.<br><br>*See* **[11F]**. |