# Exhibit A
# Filed Publicly Pursuant To Court Order [Dkt. No. 1415]

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

EXHIBIT C-21
**INVALIDITY CLAIM CHART FOR U.S. PATENT NO. 6,847,959**

AppleSearch Version 1.5 was first released by Apple for the Mac OS in December 1994 (hereafter "AppleSearch").  The first version, AppleSearch 1.0, had been released by Apple in May 1994.  AppleSearch was known sold, offered for sale, and in public use before January 5, 2000, and is prior art to the '959 patent under 35 U.S.C. §§ 102(a), (b), and (g) & 103.  Samsung has prepared this invalidity chart based on its current understanding of AppleSearch.  Samsung's investigation of AppleSearch is ongoing.  Samsung reserves the right to rely on information relating to AppleSearch that is produced later in this proceeding by Apple.  Descriptions of AppleSearch can be found in at least:

- *AppleSearch User's Guide* ("AppleSearch User's Guide"), published by Apple Computer, Inc. (1994) [APLNDC630-0000441829 to 943]
- *AppleSearch Administrator's Guide* ("AppleSearch Administrator's Guide"), published by Apple Computer, Inc. (1994) [APLNDC630-0000441944 to 2053]
- D. Casseres, "Waters External Reference Specification, Draft 1.2, August 15, 1993) ("WAIS Gateway Spec.") [APLNDC630-0000369862-884] **[CBI]**
- *AppleSearch User's Guide for Windows* ("AppleSearch User's Guide for Windows"), published by Apple Computer, Inc. (1995) [APLNDC630-0000441690 to 828]
- *AppleSearch Version 1.5 Quick Reference* ("AppleSearch Version 1.5 Quick Reference"), published by Apple Computer, Inc. (1993) (available at http://support.apple.com/kb/TA32875) [APLNDC630-0000380377-79]
- *AppleSearch TCP/IP Connection User's Guide*, published by Apple Computer, Inc. (1993) [APLNDC630-0000442054 to 143]
- *Getting Started with AppleSearch*, published by Apple Computer, Inc. (1994)        [APLNDC630-0000441299 to 317]
- *About AppleSearch*, published by Apple Computer, Inc. (1994) [APLNDC630-0000441318 to 343]
- *AppleSearch Update File Format Reference* ("AppleSearch Update File Format Reference"), published by Apple Computer, Inc. (1993) [APLNDC630-0000441458 to 497]
- *AppleSearch Client Developer's Guide* ("AppleSearch API Documentation"), published by Apple Computer, Inc. (1993) [APLNDC630-0000441500 to 644]
- *AppleSearch*, published by Apple Computer, Inc. (1993) [SAMNDCA630-052349477-80]
- K. Yanagihara "AppleSearch Client Future Direction" ("Yanagihara") (August 25, 1993) [APLNDC000630-0000382173-77] **[CBI]**
- R. Martherus, "AppleSearch" (available at http://infomotions.com/musings/tricks/manuscript/1600-0001.html) (September 26, 1995) ("Martherus Article")  [SAMNDCA630-04524923 to 24]

ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION

- D. Rose, J. Bornstein and K. Tiene, "MessageWorld: A New Approach to Facilitating Asynchronous Group Communication", Advanced Technology Group, Apple Computer, Inc., CIKM '95, Baltimore Maryland (1995) ("Rose Article") [SAMNDCA630-04523646 to 53]
- E. Valauskas, "Mac Monitor: AppleSearch, Power Macintosh--Most Significant Developments for 1994," *Database*,  Vol. 17, No. 6 (December 1994) ("Vaslauskas Article") [SAMNDCA630-04524914 to 917]
- J. Vratny, "A Homegrown 'Competitive Tool' at Apple Computer's Corporate Library Becomes the Newest Librarian's Assistant" *IFLA Journal*, 20:512 (1994)  ("Vratny Article") [SAMNDCA630-04524918 to 922]
- Usenet Postings to comp.sys.mac.system newsgroup
  - C. Galluccio, "AppleSearch Pros/Cons" (09/03/1996) (available at https://groups.google.com/group/comp.sys.mac.system/msg/57bf5fc531a4ab0b?dmode=source&output=gplain&noredirect) [SAMNDCA630-07216824]
  - D. Casseres in reply to C. Galluccio, "Re: AppleSearch Pros/Cons" (09/05/1996) (available at https://groups.google.com/group/comp.sys.mac.system/msg/cf1ffdb6403c49fd?dmode=source&output=gplain&noredirect) ("09/05/1996 Casseres Usenet Posting") [SAMNDCA630-07216825]
  - C. Galluccio, "ASIP 5.0 & AppleSearch 1.5" (08/01/1997) (available at (https://groups.google.com/group/comp.sys.mac.comm/msg/ee0ff56d1e50616d?dmode=source&output=gplain&noredirect) ("08/01/1997 Galluccio Usenet Posting") [SAMNDCA630-07216827]
  - B. Brown, "Applesearch" (03/23/1995)  (available at https://groups.google.com/group/comp.sys.mac.apps/msg/6a88801b2340b56a?dmode=source&output=gplain&noredirect)  [SAMNDCA630-07216828]
  - M. Hume in reply to B. Brown, "Re: Applesearch" (03/23/1995) (available at https://groups.google.com/group/comp.sys.mac.apps/msg/b776a536dc5293dc?dmode=source&output=gplain&noredirect) ("03/23/1995 Hume Usenet Posting") [SAMNDCA630-07216829]
  - F. Charrette, "AppleSearch - only for servers?" (06/17/1993) available at (https://groups.google.com/group/comp.sys.mac.system/msg/3f515a2b2a6e7dfa?dmode=source&output=gplain&noredirect) [SAMNDCA630-07216830]
  - S. McMains in reply to F. Charrette, "Re: AppleSearch - only for servers?" (06/17/1993) available at (https://groups.google.com/group/comp.sys.mac.system/msg/2024c491b6ccff43?dmode=source&output=gplain&noredirect) [SAMNDCA630-07216831]
  - F. Charrette in reply to S. McMains, "Re: AppleSearch - Client/Server Software on the same machine?" (06/17/1993) available at (https://groups.google.com/group/comp.sys.mac.system/msg/203d2895c80b22b9?dmode=source&output=gplain&noredirect) [SAMNDCA630-07216832]

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

- • S. McMains in reply to F. Charrette, "Re: AppleSearch - only for servers?" (06/18/1993) available at (https://groups.google.com/group/comp.sys.mac.system/msg/8155f7ac4961d226?dmode=source&output=gplain&noredirect&pli=1) ("06/18/1993 McMains Usenet Posting") [SAMNDCA630-07216833]
- • Source code, native files and executables for AppleSearch Client and AppleSearch Server produced by Apple, including but not limited to at the following source code file path: /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/, of AppleSearch 1.5 client and server software applications produced at APLNDC630-Z000000003, and screen captures of the AppleSearch 1.5 client and server software applications produced at APLNDC630-Z000000003 running on the same Macintosh computer.[1]
- • Deposition testimony of former Apple employees including Robin Martherus (05/24/2013), David Casseres (05/29/2013) and Matthew Holloway (05/29/2013) **[CBI]**


To the extent any limitation is found not to be literally disclosed, such a limitation would be obvious because the '959 patent is merely a collection of prior art elements that fails to meet the statutory requirement of nonobviousness under § 103, and the factors delineated in *KSR Int'l Co. v. Teleflex, Inc.*, 550 U.S. 398 (2007), weigh against a finding of nonobviousness.

For example, it would have been obvious to a person of ordinary skill in the art to combine the teaching of AppleSearch with the teachings of the references listed below and in Samsung's Patent Local Rule 3-3 And 3-4 Disclosures for the '959 patent served

---

[1] The screen captures referenced in this chart were captured from AppleSearch software on a Macintosh computer running both AppleSearch 1.5 client and AppleSearch 1.5 server software applications, which were installed from a CD-ROM produced by Apple at APLNDC630-Z000000003.  These screen captures demonstrate how the AppleSearch client and server software applications searched documents stored locally on the computer and also searched remotely-stored documents, such as documents on a WAIS server.  For purposes of this demonstration the AppleSearch 1.5 server software application is shown connecting to a WAIS server running freeWAIS-sf 2.0.65 software, produced at FUHRNDCA630-00000001.  This WAIS server is used solely as a representative version of WAIS and is used solely to demonstrate AppleSearch's invalidating functionality.  The invalidating AppleSearch functionality described herein applies to AppleSearch as used with any other versions of WAIS software, including software produced at PFEIFER00000001-06, SCIETTNDCA630-00000001 and SAMNDCA630-05349929, as well as attached as Exhibit D to the Declaration of Lyle Bickley of April 22, 2012.  Moreover, the information sources, specific search queries, and other aspects of the AppleSearch demonstration depicted by the screen captures herein are offered as examples only.  Samsung reserves the right to rely on other uses of the AppleSearch client and server software, including using that software to demonstrate other searches of noe ore more information sources, using other search queries, and connecting to other servers running other WAIS software produced in this litigation (e.g., software produced at PFEIFER00000001-06, SCIETTNDCA630-00000001 or SAMNDCA630-05349929).

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

herewith; such references are in the same field of art, and discuss various techniques and improvements that would have been known to yield predictable results when applied to the technology claimed in the '959 patent, and a person of ordinary skill therefore would have been motivated to so combine them in view of the disclosures therein.  Below included in this chart are examples of specific teachings from references that, combined with AppleSearch, render the '959 patent invalid under § 103.

Samsung reserves the right to use the entirety of the reference cited in its contentions to show that the asserted claims are anticipated and/or are obvious.  Moreover, to the extent that any of the below claim limitations are found to not be expressly disclosed by the below reference, it is Samsung's contention that any such limitation would be obvious, either based the knowledge of one of ordinary skill in the art or based on any of the art cited in Samsung's invalidity contentions.  It is also Samsung's contention that one of ordinary skill in the art would find such limitation obvious for at least one or more of the following reasons: (1) the combination would unite  old elements with no change in their respective function; (2) the combination would have been a predictable variation of a work in the same or a different field of endeavor; (3) the modification would have used a known technique to improve a similar device in the same way; (4) the modification was a known problem for which there was an obvious solution; (5) the modification would have been "obvious to try"; (6) the modification was known work in one field of endeavor that would have prompted variations of it for use in either the same or different field based on design incentives or other market forces; (7) there was an explicit teaching, suggestion, or motivation in the prior art for the modification.

AppleSearch anticipates at least claims 1, 24-25 and 27 under 35 U.S.C. § 102 and renders obvious at least claims 1, 24-25 and 27 of the U.S. Patent No. 6,847,959 under 35 U.S.C. § 103, alone and/or in combination with one or more of the references listed below.

- The Apple Newton Operating System ("Newton"), including all references described therein in Exhibit C-6.

- The Sherlock Utility ("Sherlock") as available by least November 1998, including all references described therein in Exhibit C-8.

- The WAIS System and Publications, including all references described therein in Exhibit C-9

- The Tung Thesis, including all references described therein in Exhibit C-15.

Samsung contends that each individual publication identified above as describing AppleSearch anticipates and/or renders obvious the asserted claims alone.  Further, Samsung contends that each publication describes AppleSearch, as was publicly available before the priority date of the '959 patent, which further anticipates and/or renders obvious the asserted claims.

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

The citations to portions of any reference in this chart are exemplary only.  Samsung reserves the right to use the entirety of any reference cited in this chart to show that the asserted claims are anticipated and/or are obvious.

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| **[1A]**  A method for locating information in a computer system, comprising the steps of: | To the extent that the preamble may be construed to be limiting, AppleSearch teaches a method for locating information in a computer system. For example:<br><br>AppleSearch was used to locate information in a computer system.<br><br>"AppleSearch is a full-text search-and-retrieval application program. It builds your organization's unstructured information into an information collection and provides electronic search agents, called *reporters,* to search that collection for the information you need. For example, you could use AppleSearch to find all documents in the collection that are dated after October 14, 1989, and that discuss computer graphics; to sort those documents according to their relevance to your needs; and to display the sorted list for you.<br><br>You can add your own documents to this information, to be shared with other members of your workgroup. You can also use AppleSearch to search for information on certain computers over a network and to retrieve that information to your desktop computer."<br><br>AppleSearch User's Guide, p. 1. |

---

2    Samsung notes that Apple appears in many instances to be pursuing overly broad constructions of various limitations of the asserted claims of the '959 patent in an effort to piece together an infringement claim where none exists and to accuse products that do not practice the claims.  This claim chart takes into account Apple's overly broad construction of the claim limitations.  Any assertion that a particular limitation is disclosed by a prior art reference or references may be based on Apple's apparent constructions and is not intended to be, and is not, an admission that such constructions are supportable or proper.  To the extent that any of the prior art discloses the same or similar functionality or feature(s) of any of the accused products, Samsung reserves the right to argue that said feature or functionality does not practice any limitation of any of the asserted claims, and to argue, in the alternative, that if said feature or functionality is found to practice any limitation of any of the asserted claims of the '959 patent, then the prior art reference teaches the limitation and that the claim is not patentable.

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | As another example, to the extent the preamble is construed to be limiting, further support for this limitation can be found at source code for AppleSearch produced by Apple, including but not limited to files located at the following source code file paths:<br><br>i) /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Client/SuperMarlowe/Marlowe;<br>ii) /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Server/HillOfBeans<br>iii) /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Server/Waters/Bogart<br>iv) /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Server/Waters/Bogart-WAIS<br>v) /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Server/Waters/WAIS |
| **[1B]** inputting an information identifier; | AppleSearch teaches inputting an information identifier. For example:<br><br>"Specifying your search request<br>After you select information sources, you can type your search request. . . .<br><br>Typing a request<br>A search request consists of one or more words related to the information you want to find. You can type uppercase or lowercase letters; AppleSearch is not case sensitive. AppleSearch will search for articles containing any or all of these words. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | To type a search request:<br><br>In the "Search for" box, type (or copy and paste) any word or phrase that relates to the information you want to find. . . .<br><br><br><br>The search request in this example will cause AppleSearch to look in the information sources called "poetry" and "Literature" for articles that contain one or more occurrences of the word *Shakespeare*."<br><br>AppleSearch User's Guide at p. 29. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| |  Screen capture from AppleSearch 1.5 Client and Server software applications produced at APLNDC630-Z000000003 (showing inputting of the information identifier "cats" into a reporter as a search term inside the AppleSearch client application)<br><br>As another example, further support for this limitation can be found at source code for AppleSearch produced by Apple, including but not limited to files located at the following source code file path:  /Volumes/Source/Additional_Samsung630_Off_20130325/921- |

- 9 -

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Client/SuperMarlowe/Marlowe, including but not limited to the file USearchDocument.cp. |
| **[1C]**  providing said information identifier to a plurality of plug-in modules each using a different heuristic to locate information which matches said identifier; | AppleSearch teaches that an  information identifier can be provided to any of a plurality of plug-in modules each using a different heuristic to locate information which matches said identifier.  For example: <br><br> AppleSearch teaches using a single reporter to submit an information identifier to a plurality of information sources. <br><br> "Before you initiate a search, you must select at least one information source that is, a shared volume or folder containing information you can search. <br><br> To select information sources: <br><br> 1 In the AppleSearch window, click the New Reporter button to open a new reporter window. <br><br>     \*   \*   \* <br><br> The reporter window opens. This window allows you to set up a reporter. <br><br>     \*   \*   \* <br><br> 2 Click the Info Sources button or choose Information Sources from the Search menu. <br><br> The Information Sources window opens. The left side of the window lists all of the available information sources that your reporter can search. A WAIS information source is identified by the globe in its icon. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | \* \* \*<br><br>3 Review the available information sources in the list at the left side of the Information Sources window and click the ones that are most relevant to your search.<br><br>When you select an information source, the Add button becomes available. To select a group of consecutive information sources, hold down the Shift key and click the first and the last information source in the group. To select multiple information sources one at a time, hold down the Command key and click the individual sources.<br><br><br><br>\* \* \*<br><br>6 Click Done when you have finished adding or removing information sources.<br><br>The Information Sources window closes.<br><br>The names of the selected information sources are listed in the bottom of the reporter |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | window.<br><br><br><br>AppleSearch User's Guide at pp. 24-28. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | <br><br>Screen capture from AppleSearch 1.5 Client and Server software applications produced at APLNDC630-Z000000003 (showing selection of one WAIS information source and one local information source in the AppleSearch client application) |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | <br><br>Screen capture from AppleSearch 1.5 Client and Server software applications produced at APLNDC630-Z000000003 (showing searching one WAIS information source and one local information source in the AppleSearch client application)<br><br>"The AppleSearch server treats information as organized groups of documents known as *information sources.* An information source consists primarily of a set of shared documents and an extensive index to the full text of those documents. AppleSearch |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
|  | currently supports two types of information sources: local information sources and remote information sources.<br><br>The contents of local information sources are kept on the AppleSearch server. Typically, local information sources contain the types of files found in all organizations: memos, financial data, operational procedures, personnel policies, and so forth. In general, if your organization creates or maintains a document, that document will be stored in a local information source.<br><br>Local information sources can be kept on any locally attached SCSI device, such as a hard disk or CD-ROM drive. Some CD-ROM discs are available pre-indexed for AppleSearch. With additional hardware and software, you can have some commercial online services such as news wires add documents directly into your local information sources.<br><br>A remote information source represents a searchable collection of information kept on a remote server that is connected to the AppleSearch server over a network. Currently, AppleSearch supports one type of remote information source, known as a *WAIS information source.* (WAIS stands for *wide area information server.)*<br><br>The following figure shows an AppleSearch server with a local information source as well as a WAIS information source and the remote information it represents. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| |  |

AppleSearch Server performs a detailed search of the specified information sources. Because all the text is indexed, no document relevant to the search is overlooked. Two types of searches, immediate and scheduled, are supported for both local and WAIS information sources. The AppleSearch Client user initiates both types of searches by creating a reporter, an electronic search agent that embodies the user's search criteria and attempts to ensure that the search results in valid information.

In an immediate search, the reporter presents the search request to the server, which then searches the specified local and WAIS information sources and immediately delivers results to the user's computer. This interaction is shown in the following figure.

ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | AppleSearch Administrator's Guide at pp. 2-6. <br><br> **AppleSearch and the Internet** <br><br> Most WAIS servers are connected to an intercontinental network called the *Internet*. The Internet, simply stated, is a communications network that supports information sharing among many computers, as shown in the following figure. <br><br>  <br><br> The Internet provides for standardized communication of information by using a set of protocols known as the *Transmission Control Protocol* (TCP) and the *Internet Protocol* (IP), commonly referred to together as TCP/IP. Using MacTCP (TCP/IP software from Apple), AppleSearch Server gives your organization managed access to many WAIS databases available through your Internet connection. <br><br> &#42;   &#42;   &#42; |

- 17 -

ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | The AppleSearch WAIS Gateway program provides a software connection to WAIS databases. AppleSearch Server uses the WAIS Gateway to allow you to make WAIS databases available to your users as WAIS information sources. This interaction is shown in the following figure.  **IMPORTANT**  All WAIS information sources can be searched by all AppleSearch client software users. Some material published on the Internet through WAIS may be inappropriate for your users and their needs. As soon as you add a WAIS information source, it is recommended that you screen its content by running some test searches. (For more information, see "Adding WAIS Information Sources" in Chapter 2.) With a few clicks, you designate your shared folders and selected WAIS databases as information sources. With a few more clicks, you tell AppleSearch to index the local information sources. They are then ready to be searched by authorized AppleSearch users. AppleSearch Administrator's Guide at pp. 4-5. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
|  | "Waters is an enhancement to AppleSearch, adding access to Wide Area Information Servers (WAIS) via a standalone Gateway application and an Internet connection. WAIS servers on the Internet are presented to the AppleSearch end user as if they were ordinary AppleSearch Information Sources.  As far as the end user is concerned, they are searched in exactly the same way, and text is retrieved in exactly the same way. AppleSearch Update's functionality is supported.<br><br>* * *<br><br>The Gateway is under development in the DCIS program at Dartmouth College, with funding provided by Apple Computer. The Gateway is a standalone Macintosh application that runs in a 1M13 partition on any platform with System 7. It communicates with an AppleSearch Server via a relatively simple AppleEvent-based protocol.<br><br>Figure 1 is a block diagram showing the configuration of AppleSearch Clients and Server, the Gateway, and WAIS servers. |

ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | <br><br>Figure 1: AppleSearch Server and Gateway running on one machine, connected to AppleSearch Clients and to WAIS servers<br><br>The Gateway's basic functions include:<br>• "Discovery" of available WAIS servers<br>• Presentation of queries to WAIS servers<br>• Retrieval of results from queries<br>• Retrieval of blocks of text. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | The Gateway "discovers" the available WAIS servers by connecting to a wellknown "directory server." Upon request, it then passes the list to the AppleSearch Server. The directory server also provides, for each WAIS server, a block of unformatted text describing the content of that server. The AppleSearch/Gateway protocol will be augmented so that the AppleSearch Server can obtain these "ReadMe files." This will help the AppleSearch administrator to select a subset of the available WAIS servers to be presented to end users (alternate ways of implementing this are discussed in Section 3.0)."<br><br>WAIS Gateway Spec. at pp. 3-6. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | <br><br>Screen capture from AppleSearch 1.5 Client and Server software applications produced at APLNDC630-Z000000003 (showing creation of a local information source indexing documents on the AppleSearch client/server computer) |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | <br><br>Screen capture from AppleSearch 1.5 Client and Server software applications produced at APLNDC630-Z000000003 (showing creation of a local information source indexing documents on the AppleSearch client/server computer) |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| |  Screen capture from AppleSearch 1.5 Client and Server software applications produced at APLNDC630-Z000000003 (showing creation of a WAIS information source indexing documents on a remote WAIS server) <br><br> AppleSearch used different heuristics for different information sources in order to locate information matching the information identifier submitted by the user. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | "For local information sources, AppleSearch uses a technique called *stemming*, which recognizes the root words in each article.  Stemming removes common suffixes from words, such as plurals and verb tenses.  In the English language, AppleSearch recognizes suffixes such as *-ing, -ed,* or *-es* and abstracts the root word for matching purposes.  As a result, your searches will be more broad as AppleSearch looks for common variations of the root word.  For example, in a search on a local information source for the word *representing*, AppleSearch would actually find such words as *represent, represents, and representative.*<br><br>*Note*: This feature is not supported for some WAIS information sources.  Instead the WAIS server performs a literal search on the exact word."<br><br>AppleSearch User's Guide at p. 63 (emphasis original).<br><br><br>"If you conduct an immediate information search (typing a search request and then clicking StartSearch in the reporter window), the set of articles retrieved by AppleSearch first appears in your reporter window as a list of article titles with a number of stars beside them. The titles are automatically ranked, or placed in order, according to a statistical measure of the similarity between your request and the content of each article. (As options, you can view the list by title or by date, but initially the list is ordered by rank.) This ordering process is called *relevance ranking, and it's applied separately to* each information source.<br><br>The following four key criteria are applied in this statistical measure to assign a relevance rank to a particular article:<br>• The frequency with which each search word occurs within a document is an indicator of relevance.<br>• A match on a word that is rare within a given information source is more indicative of relevance than a match on a word that is common in that information source. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | • Since long articles have a greater chance of containing search words, AppleSearch adjusts the relevance ranking so that long articles don't rank higher just because of their length.<br>• Sometimes the fact that search words occur near each other within a document is an indicator of relevance.<br><br>As AppleSearch evaluates the materials, those that best answer the criteria of relevance ranking are given a greater number of stars."<br><br>AppleSearch User Guide at pp. 61-62.<br><br><br>"Stopwords are words that may be included in a search request, but that the reporter ignores when performing the search. They include interrogatory words *(who, what, why, and so forth), articles (the, a, an, and so forth), prepositions (or, with, of, and so forth), and other words that tend to lack distinctive meanings* as information topics."<br><br>AppleSearch User's Guide at p. 60.<br><br><br>"Two AppleSearch features are not supported by servers accessed through the Gateway: the search for co-occurring words, and retrieval of an actual file from the server (Copy Original).<br><br>The co-occurring word search will simply return an empty list if the Information Source represents a WAIS server. The Client will display an empty window.<br><br>Two other features may fail in some cases: the information that allows the Client to highlight match terms in retrieved text, and modification-date information for a document in the hit list for a search." |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | WAIS Gateway Spec. at p. 16.<br><br>"The CPL information-retrieval engine in AppleSearch allows (but does not require) various operators to be embedded in the text of a query; these specify Boolean combinations of search terms, adjacency requirements, expanded search, etc.<br><br>Likewise, the WAIS protocol supports the use of various operators for similar functions, but the operator syntax is not identical. AppleSearch users will presumably formulate their queries in AppleSearch (i.e. CPL) style, and it would be desirable to convert this to WAIS style."<br><br>WAIS Gateway Spec. at p. 19.<br><br>AppleSearch will also automatically use a different heuristic to locate information in order to optimize the user query.  For example, if the information identifier includes an adjacency operator, AppleSearch uses an algorithm that is slower and more precise.  Otherwise AppleSearch will perform a faster search with improved ranking.  *See* source code produced at /Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Server/CPL/Source/evaluate.cp. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| |   Screen capture from AppleSearch 1.5 Client and Server software applications produced at APLNDC630-Z000000003 (showing searching one WAIS information source and one local information source in the AppleSearch client application)  As another example, AppleSearch teaches submitting the same information identifier to a plurality of scheduled reporters, configuring each reporter to use different information source(s). |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | To schedule an update:<br><br>1 Create a reporter and specify your search request as described earlier in the section "Creating a Reporter."<br><br><br><br>2 Click the Schedule Search button in the reporter window.<br><br>The Search Schedule window opens.<br><br><br><br>3 Click the Search button that corresponds to the kind of search you want.<br><br>■ Click the "Automatically for new or modified documents" button to schedule your reporter to deliver regular updates on your topic. Your reporter publishes regular updates of the information you want, according to the schedule you establish in steps 4 and 5. |

01980.52084/5322843.5

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | ▪ If you want to suspend the delivery of your update, click the "Only when requested" button. Initially, you need to click the "Automatically for new or modified documents" button to set a schedule. After you set a schedule, click the "Only when requested" button. The format of the search request is saved. AppleSearch merely suspends the delivery of scheduled updates until you click the button called "Automatically for new or modified documents." Once the reporter is created and saved, you can still open it to conduct immediate searches.<br><br>4  Set the time at which you want your reporter to retrieve new or modified documents relevant to your search.<br><br>Click the hour, minutes, or AM/PM in the time box. Up and down arrows appear to the right of the box. Click the part of the time that you want to change, and then either type the appropriate number or use the up and down arrows to change the time.<br><br>On these days of the week at  12 : 00  AM ⟷<br><br>5  Specify the days of the week on which you want your reporter to retrieve new or modified documents relevant to your search request.<br><br>For example, if you click Mon, Wed, and Fri, your reporter will search for information on Mondays, Wednesdays, and Fridays.<br><br>Sun Mon Tue Wed Thu Fri Sat<br><br>6  Click the volume or folder icon so that you can move through the hierarchy of folders and volumes to specify where you want your update delivered.<br><br>Deliver this Reporter's Updates to:  ☐ Pat's updates |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | 7   Select the folder where you want the update delivered and click OK.<br><br>The reporter window reopens.<br><br><br><br>8   Click the Save Reporter button if you want to save your scheduled reporter.<br><br>A dialog box appears. You can name your scheduled reporter in this dialog box.<br><br> |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | 9   Type a name for your scheduled reporter in the "Save as" text box.<br><br><br><br>10   Click Save.<br><br>The AppleSearch window displays the name of your scheduled reporter.<br><br><br><br>You can open your scheduled reporter anytime to change any of the settings or to conduct an immediate search. If you use your scheduled reporter to get immediate results, you'll still receive your scheduled update at the next delivery time that follows indexing of the information sources. Updates are delivered only if your computer is connected to the AppleSearch server at the time the reporter is scheduled to receive the update.<br><br>AppleSearch User's Guide at 45-48. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| |  Screen capture from AppleSearch 1.5 Client and Server software applications produced at APLNDC630-Z000000003 (showing the creation of a reporter using a single information source and the configuration of search options) |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | <br><br>Screen capture from AppleSearch 1.5 Client and Server software applications produced at APLNDC630-Z000000003 (showing configuration of the schedule for a single information source in the AppleSearch client application) |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | <br><br>Screen capture from AppleSearch 1.5 Client and Server software applications produced at APLNDC630-Z000000003 (showing saving a scheduled reporter in the AppleSearch client application) |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| |  Screen capture from AppleSearch 1.5 Client and Server software applications produced at APLNDC630-Z000000003 (showing saved reporter in the AppleSearch server application)<br><br>AppleSearch teaches plugging-in Reporters, including exporting a reporter from one system and importing the reporter into another. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | Rather than re-create the search criteria of a well-defined reporter, you can copy one that a coworker has made available. This process is called *importing* a reporter. For example, you may want to use the reporter to perform the same search on a different server.<br><br>Similarly, once you create and save a reporter, you can make it available for someone else to use. This process is called *exporting* a reporter.<br><br>### Importing a reporter<br><br>To import a reporter:<br><br>1  **With the AppleSearch window open, choose Import Reporter from the File menu.**<br><br>A dialog box appears that lets you select the name of the reporter you want to import.<br><br><br><br>2  **Locate the reporter that you want to import.**<br><br>If you're not sure where the reporter is located, ask the person who exported it or ask your network administrator. The reporter probably resides on a public file server. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | 3   Select the reporter.<br><br><br><br>4   Click Open.<br><br>The selected reporter is imported and appears in your AppleSearch window.<br><br>*Note:*  The reporter you import may have been created on a different server from the one you use and may have used different information sources. If so, you should reselect all information sources for an imported reporter before conducting a search.<br><br> |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| |  |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | AppleSearch User's Guide at pp. 49-52.<br><br>It is also inherent in AppleSearch's teachings that if one reporter is used to search multiple selected information sources, the same search could also be performed by configuring multiple reporters, each reporter corresponding to one of the selected information sources. In the alternative, this would have been obvious to one of ordinary skill in the art in light of the teachings of AppleSearch.<br><br>"You can tell your reporter to immediately return information about all documents meeting your criteria. Alternatively, you can schedule your reporter to periodically deliver only information about documents with new or changed content." AppleSearch User's Guide at p. 9.  "After you have evaluated the results from your immediate search, you can schedule your reporter to provide you with information from new or modified documents that match your search criteria. This information is stored in a file that is delivered to your hard disk at the time and date you specify." AppleSearch User's Guide at p. 21.<br><br>"Let's try a simple search with my reporter. . . . I select Macintosh Technical Notes as my sole Information Source (Figure 7 on page 62)."  07/1994 Vaslauskas Article at p. 59.<br><br>AppleSearch teaches scheduling multiple reporters in AppleSearch, including each reporter using a different set of heuristics.<br><br>"Creating a reporter<br><br>When you create a reporter, you tell it where to look (by specifying information sources), what to look for (by specifying a search request), and when to look for the information (immediately or on a scheduled basis).  The following sections tell you |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | how to perform all these functions as well as how to modify search options to broaden or narrow the scope of your search.<br><br><div align="center">\*   \*   \*</div><br>The reporter window opens. This window allows you to set up a reporter.<br><br><br><br>AppleSearch User's Guide at p. 24. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | Specifying the modification date<br><br>This option specifies the earliest modification date that articles must have in order to be returned. Documents created or modified before the date you specify here are filtered out.<br><br>You can skip this step unless you want to change the default setting (January 1 1980) for the beginning date AppleSearch uses when looking for relevant documents.<br><br>To specify a modification date:<br><br>1  **Click the month, day, or year in the After Date box.**<br><br>Up and down arrows appear to the right of the box.<br><br>2  **Click the part of the date that you want to change and then either type the appropriate number or use the up and down arrows to change the date.**<br><br>AppleSearch User Guide at p. 31<br><br>Ranking the articles<br><br>Relevance ranking is a statistical measure that evaluates all the articles in a given information source that meet your search criteria and lists them in order of relevance. When you specify the Minimum Rank option, you set a lower limit on how relevant the articles must be in order to be returned. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | You can skip this step unless you want to change the default setting for the minimum relevance rank (one ★) that AppleSearch uses when evaluating which articles are relevant to your search. See "Understanding Relevance Ranking" in Chapter 4 for more information. |

To rank the articles:

1   Click the star (★) in the Minimum Rank box.

    Up and down arrows appear to the right of the box.

2   Type the number of stars (from 1 to 5) to set the minimum rank, or click the arrows to reach the number you want.

    ┌─Search Options:──────────┐
    │ Minimum Rank:    [■■■■ ★]⬍ │
    │ Maximum Returns:      [20] │
    │ After Date:      [1/ 1/80] │
    └──────────────────────────┘

AppleSearch User's Guide at pp. 29-30.

ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | Limiting the number of articles returned |
| | This option limits the number of articles that AppleSearch returns from each information source. The articles returned are those found to be most relevant to your search. |
| | When you conduct an information search, your reporter indicates that a certain number of documents were returned out of all matches. For example, if AppleSearch states that 20 articles were returned out of 50 matches, you know that 50 articles matched your search criteria in some way but only 20 articles were returned. If the number returned is less than the number matched, the cause is frequently that the maximum number of articles that you specified has already been reached. |
| | You can skip this step unless you want to change the default setting (20) for the number of articles that AppleSearch finds for you. |
| | If you're connected to a WAIS information source, AppleSearch returns a maximum of 40 matches, regardless of the number of matches in the WAIS database. The WAIS protocol limits the number of matches on a single WAIS information source to 40, without notifying you whether more matches were likely. |
| | To limit the number of articles returned: |
| | 1   Click the Maximum Returns box. |
| | Up and down arrows appear to the right of the box. |
| | 2   Type the number of articles (from 1 to 99) you want returned or click the arrows to reach the number you want. |
| | Search Options:<br>Minimum Rank:<br>Maximum Returns: 20<br>After Date: 1 / 1 / 80 |
| | AppleSearch User's Guide at pp. 30-31. |

ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | **Expanding your search with co-occurring words**<br><br>Words that frequently occur with a favored search word are called *co-occurring words*. They often turn out to be good search words themselves. The co-occurring words feature of AppleSearch helps you find additional search words by finding those words that occur most frequently with a specified search word. You can then add one or more of the words directly into your search request. The co-occurring words are related by their being common to a number of found documents. You can select the co-occurring words of interest to you and disregard the rest.<br><br>*Note:* This feature is not supported for WAIS information sources.<br><br>For example, say that you conduct an information search on *nineteenth century poetry* and find only one or two articles that meet the search criteria. By using the co-occurring words feature, you may find that words such as *Victorian* or *Romantic* frequently occur within the same articles that discuss nineteenth-century poetry. By expanding your search with *Victorian,* or *Romantic,* as a |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| |  |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | Each time you conduct an information search with new or modified search words, you can expect a new relevance ranking for the articles within that information source.<br><br>To use the co-occurring words feature:<br><br>1  With the reporter window open, choose Show Co-occurring Words from the Search menu.<br><br>The co-occurring words window opens.<br><br><br><br>2  In the Keyword text box, type a word for which you want to find co-occurring words.<br><br>*Keyword* is another term for *search word*.<br><br>3  Click Find.<br><br>AppleSearch uses the information sources in the active reporter window to find words that occur most frequently with your keyword and displays a list of the words. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| |  AppleSearch displays in alphabetical order the top five co-occurring words, or their root words, from each information source. The co-occurring words are those that occur most frequently with the word in the Keyword text box. <br><br> 4   **If you want to conduct an information search on one of the co-occurring words, select it and click the "Add to Search" button.** <br><br> AppleSearch automatically copies the co-occurring word to the end of your search query (in the "Search for" box in the reporter window). <br><br> AppleSearch stores in the Keyword pop-up menu the last ten keywords and their co-occurring words. The pop-up list is cleared when you quit AppleSearch or disconnect from the AppleSearch server. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | 5  Use the Keyword pop-up menu to display the last ten keywords for which you sought co-occurring terms.<br><br><br><br>6  Choose any stored keyword for which you want to recall the co-occurring words. To use one of the co-occurring words that you recall, select the word and click the "Add to Search" button.<br><br>The selected word appears in the "Search for" box in the reporter window.<br><br>When you are finished working with the co-occurring words window, you can close the window or drag it aside.<br><br>AppleSearch User's Guide, pp. 64-68. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | <br><br>Screen capture from AppleSearch 1.5 Client and Server software applications produced at APLNDC630-Z000000003 (showing use of the co-occurring words feature of the AppleSearch client application)<br><br><br>"You can schedule your search so that new or modified information relevant to your search is retrieved on a regular basis. The reporter retrieves information at the time and date you specify, publishes it in a newspaper-like update, and delivers the update |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | to your computer.<br><br>\* \* \*<br><br>"To schedule an update:<br><br>1 Create a reporter and specify your search request as described earlier in the section.<br><br>\* \* \*<br><br>2 Click the Schedule Search button in the reporter window.<br><br>The Search Schedule window opens.<br><br><br><br>3 Click the Search button that corresponds to the kind of search you want.<br><br>Click the "Automatically for new or modified documents" button to schedule your reporter to deliver regular updates on your topic. Your reporter publishes regular updates of the information you want, according to the schedule you establish in steps |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | 4 and 5.<br><br>       \*   \*   \*<br><br>4 Set the time at which you want your reporter to retrieve new or modified documents relevant to your search.<br><br>       \*   \*   \*<br><br>5 Specify the days of the week on which you want your reporter to retrieve new or modified documents relevant to your search request."<br><br>AppleSearch User's Guide at pp. 43-48.<br><br><br>"Waters is an enhancement to AppleSearch, adding access to Wide Area Information Servers (WAIS) via a standalone Gateway application and an Internet connection. WAIS servers on the Internet are presented to the AppleSearch end user as if they were ordinary AppleSearch Information Sources.  As far as the end user is concerned, they are searched in exactly the same way, and text is retrieved in exactly the same way. AppleSearch's Update functionality is supported."<br><br>WAIS Gateway Spec. at p. 3.<br><br><br>AppleSearch teaches that all plug-in modules applied these heuristics on either the AppleSearch client or the AppleSearch server, including but not limited to where the both resided on the same machine.<br><br>    "You can . . .  run both the [AppleSearch] server application and the [AppleSearch] |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | client on your own machine, but then you need to have a good deal of RAM and hard disk space as the server's footprint is fairly big. If your system can handle it, it works fine in this configuration."<br><br>05/09/1996 Casseres Usenet Posting.<br><br><br>"Using the [AppleSearch] client located on the same computer as the [AppleSearch] server works fine.".<br><br>08/01/1997 Galluccio Usenet Posting.<br><br><br>"The [AppleSearch] server and [AppleSearch] client can be on the same machine."<br><br>03/23/1995 Hume Usenet Posting. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| |  Screen capture from AppleSearch 1.5 Client and Server software applications produced at APLNDC630-Z000000003 (showing AppleSearch client and server applications running on the same machine at the same time after the client application performed a search of local documents stored on the client/server machine and documents on the Internet stored on the WAIS Server)<br><br>To the extent Apple argues that the teachings above do not show that AppleSearch server and client applications were used on the same computer to meet the "providing |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | said information identifier to a plurality of plug-in modules" limitation of this asserted claim, it is inherent in AppleSearch's teachings and/or the Usenet postings above that the AppleSearch client and server applications could be installed and used on the same computer.  In the alternative, this would have been obvious to one of ordinary skill in the art in light of the teachings of AppleSearch and/or the Usenet postings.<br><br>As another example, a developer could write his or her own client application to provide an information identifier to a plurality of AppleSearch information sources each using a different heuristic to locate information which matches the identifier by using the AppleSearch client application programming interface ("AppleSearch Client API").<br><br>"You can write your own client application to access AppleSearch servers in one of two ways:<br>• You can write an application that replaces the AppleSearch User Interface Application provided by Apple.  In this case your application must use Apple events to communicate with the AppleSearch Communication Extension, which in turn communicates with the AppleSearch Server<br>• You can also link your application directly to the AppleSearch Client Library part of the AppleSearch Communication Extension.  You will need to make C function calls to the AppleSearch Client Library in order to access the server.<br>        *   *   *<br>Immediate Searches<br><br>When an immediate search (rather than scheduled search) is initiated by the user its results are returned immediately by the server. To perform an immediate search, your application must make an AppleSearch open-search-session call to open search session and then make an AppleSearch search call with appropriate parameters. Your application can make as many search calls as you want within one search session and can also open as many search sessions simultaneously as resources on the server |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | allow.  When your application is done searching, the session must be closed by issuing an AppleSearch close-search-session call. |
| | As result of an immediate search, the server returns list of articles that match the users search request ranked in order of relevance. The list shows the article ID along with its modification date, title, and file size. |
| |                     \*   \*   \* |
| | Scheduled Searches |
| | Reporters are queries that are saved with parameters specified by the user.  They are stored as database objects on the server see the next section for more information about database objects.  Each Reporter object contains its search query information sources to search other search options and its delivery date time and update file destination.  The AppleSearch Client Library retrieves.  Reporter object information from the server in order to deliver updates or to allow users to modify the object information. |
| | Your application can use API calls to add delete or modify Reporters or to get Reporter objects from and to the server Each Reporter can be active or inactive and only those Reporters that are active deliver updates.  The active flag is one of the Reporter object attributes and can be set by an AppleSearch modify-reporter call." |
| | AppleSearch API Documentation at pp. 3, 5-6. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | **Enumerate Sources**<br><br>The Enumerate Sources Apple event returns a list of information sources available on the currently connected server.<br><br>**Request**<br><br>Event Class:   `kAppleSearchRequest (bgrt)`<br><br>Event ID:   `kAEASEnumerateSources (esrc)`<br><br>Parameter:   `registrationID`<br>Type: long<br>Size: 4<br>Keyword: `keyASRegistrationID (btid)`<br>Comment: registration ID<br><br>`userRefCon`<br>Type: long<br>Size: 4<br>Keyword: `keyASUserRefCon (rfcn)`<br>Comment: for the requestor's own use; optional<br><br>AppleSearch API Documentation at p. 23.<br><br>*   *   * |

ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | **Open Search Session**<br><br>The Open Search Session Apple event opens a search session and must be issued before a search request can be initiated. Your application can open as many search sessions as needed, and there can be any number of searches within each search session.<br><br>**Request**<br><br>Event Class:   kAppleSearchRequest (bgrt)<br><br>Event ID:   kAEASOpenSearchSession (ossn)<br><br>Parameter:   registrationID<br>Type: long<br>Size: 4<br>Keyword: keyASRegistrationID (btid)<br>Comment: registration ID<br><br>userRefCon<br>Type: long<br>Size: 4<br>Keyword: keyASUserRefCon (rfcn)<br>Comment: for the requestor's own use; optional<br><br>＊   ＊   ＊ |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | **Search**<br><br>The Search Apple event initiates an immediate search against the currently connected server.<br><br>**Request**<br>Event Class:  kAppleSearchRequest (bgrt)<br>Event ID:    kAEASSearch (srch)<br>Parameter:   registrationID<br>            Type: long<br>            Size: 4<br>            Keyword: keyASRegistrationID (btid)<br>            Comment: registration ID<br><br>            userRefCon<br>            Type: long<br>            Size: 4<br>            Keyword: keyASUserRefCon (rfcn)<br>            Comment: for the requestor's own use; optional<br><br>            searchSessionID<br>            Type: long<br>            Size: 4<br>            Keyword: keyASSearchSessionID (seid)<br>            Comment: ID from Open Search Session request<br><br>            queryString<br>            Type: char<br>            Size: variable<br>            Keyword: keyASQueryString (qrey)<br>            Comment: search text to be submitted to the server<br><br>            searchType<br>            Type: long<br>            Size: 4<br>            Keyword: keyASSearchType (srtp)<br>            Comment: not used in this version, but reserved for future use<br><br>            minimumRank<br>            Type: long<br>            Size: 4<br>            Keyword: keyASMinimumRank (mino)<br>            Comment: must be between 1 and 5 inclusive<br><br>            maximumHits<br>            Type: long<br>            Size: 4<br>            Keyword: keyASMaximumHits (maxo)<br>            Comment: must be between 1 and 30,000 inclusive |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | sourceID<br>Type: long<br>Size: 4<br>Keyword: keyASSourceID (isid)<br>Comment: ID of a source to be searched<br><br>earliestModDate<br>Type: long<br>Size: 4<br>Keyword: keyASEarliestModDate (dato)<br>Comment: the earliest modification date for articles to be returned; this number is the difference in seconds between the date and 12:00 midnight, January 1, 2000<br><br>          \*   \*   \*<br><br>**Get Related Terms**<br><br>The Get Related Terms Apple event obtains a list of co-occurring terms for a specific term from the currently connected server.<br><br>**Request**<br>Event Class:  kAppleSearchRequest (bgrt)<br>Event ID:  kAEASGetRelatedTerms (gcow)<br>Parameter:  registrationID<br>    Type: long<br>    Size: 4<br>    Keyword: keyASRegistrationID (btid)<br>    Comment: registration ID<br>    userRefCon<br>    Type: long<br>    Size: 4<br>    Keyword: keyASUserRefCon (rfcn)<br>    Comment: for the requestor's own use; optional<br>    sourceID<br>    Type: long<br>    Size: 4<br>    Keyword: keyASSourceID (isid)<br>    Comment: ID of a source to be searched<br>    queryString<br>    Type: char<br>    Size: variable<br>    Keyword: keyASQueryString (qrey)<br>    Comment: the original term to expand<br>    maximumTerms<br>    Type: long<br>    Size: 4<br>    Keyword: keyASMaxTerms (mxtm)<br>    Comment: maximum number of terms to return<br><br>AppleSearch API Documentation, pp. 23-35. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | To the extent Apple argues that the received information descriptor must be entered only once by the user for all search requests in order to meet the limitations of this asserted claim, it is also inherent in AppleSearch's teachings that the client API could be used to pass the queryString entered by a user into a dialog box could be passed to multiple search requests instead of a single search request.  In the alternative, this would have been obvious to one of ordinary skill in the art in light of the teachings of AppleSearch.<br><br>As another example, a developer could write his or her own client application to provide an information identifier to a plurality of scheduled AppleSearch reporters each using different information source(s) and different heuristics to locate information which matches the identifier by using the AppleSearch Client API.<br><br>**Add Reporter**<br><br>The Add Reporter Apple event adds a new Reporter to the currently connected server.<br><br>**Request**<br><br>Event Class:  kAppleSearchRequest (bgrt)<br>Event ID:    kAEASAddReporter (arpt)<br>Parameter:   registrationID<br>             Type: long<br>             Size: 4<br>             Keyword: keyASRegistrationID (btid)<br>             Comment: registration ID<br><br>             userRefCon<br>             Type: long<br>             Size: 4<br>             Keyword: keyASUserRefCon (rfcn)<br>             Comment: for the requestor's own use; optional<br><br>             reporterName<br>             Type: char<br>             Size: variable<br>             Keyword: keyASReporterName (rpnn)<br>             Comment: name must be 20 bytes or less<br><br>             queryString<br>             Type: char<br>             Size: variable<br>             Keyword: keyASQueryString (qrey)<br>             Comment: search query |

ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | minimumRank<br>Type: long<br>Size: 4<br>Keyword: keyASMinimumRank (mino)<br>Comment: must be between 1 and 5 inclusive<br><br>maximumHits<br>Type: long<br>Size: 4<br>Keyword: keyASMaximumHits (maxo)<br>Comment: must be between 1 and 30,000 inclusive<br><br>earliestModDate<br>Type: long<br>Size: 4<br>Keyword: keyASEarliestModDate (dato)<br>Comment: the earliest modification date for articles to be returned; this number is the difference in seconds between the date and 12:00 midnight, January 1, 2000<br><br>earliestIndexDate<br>Type: long<br>Size: 4<br>Keyword: keyASEarliestIndexDate (idto)<br>Comment: pass 0 in this field<br><br>deliveryDir<br>Type: alias<br>Size: variable<br>Keyword: keyASDeliveryDir (dldd)<br>Comment: alias record of a directory to which scheduled search results should be delivered<br><br>deliveryDays<br>Type: long<br>Size: 4<br>Keyword: keyASDeliveryDays (dldy)<br>Comment: days of the week to deliver scheduled search result<br><br>deliveryTime<br>Type: long<br>Size: 4<br>Keyword: keyASDeliveryTime (dldt)<br>Comment: scheduled search delivery time<br><br>deliveryFlags<br>Type: long<br>Size: 4<br>Keyword: keyASDeliveryFlags (dlfl)<br>Comment: set bit 0 to 1 if this scheduled search is active |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | <br><br>AppleSearch API Documentation at 40-41.<br><br>To the extent Apple argues that the received information descriptor must be entered only once by the user for all search requests in order to meet the limitations of this asserted claim, it is also inherent in AppleSearch's teachings that the client API could be used to pass the queryString entered by a user into a dialog box to create multiple reporters using the same queryString.  In the alternative, this would have been obvious to one of ordinary skill in the art in light of the teachings of AppleSearch.<br><br>As another example, further support for this limitation can be found at source code for AppleSearch produced by Apple, including but not limited to:<br>   i) files located at the following source code file path |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Client/SuperMarlowe/Marlowe, including but not limited to the files USearchDocument.cp, UInfoSource.cp, UInfoSourceView.cp, UVolumePopup.cp and UReporter.cp; <br> ii) files located the source code file path /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Server/HillOfBeans, including but not limited to the files MAppleSearchServer.cp, UHOBApplication.cp, UServiceManager.cp, UInfoSource.h, UPLSSearchService.cp, UMiscRequest.cp, UPrivilegeChecker.cp; <br> iii) files located at the source code file paths /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Server/CPL/Source, including but not limited to the files evaluate.cp, expcpl.cp, expand.cp, bdocdic.cp, stem.c, srchcpl.cp, opsnblks.cp, query.cp, ormrg.cp, adjmrg.cp, cplhtlst.cp and postings.cp. <br> iv) files located the source code file path /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Server/Waters/Bogart, including but not limited to the files bg_AE.c, bg_proc.c; <br> v) files located the source code file path /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Server/Waters/Bogart-WAIS, including but not limited to the files bg_wais_pref.c, bg_wais_intf.cp; <br> vi) files located the source code file path /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Server/Waters/WAIS, including but not limited to the file wtprot.c. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | The use of heuristics to locate information would also have been obvious to a person of ordinary skill in the art as the predictable use of prior art elements according to their established function.  Using heuristics to locate information was well known in the art, for example: <br><br> *See generally* D. Grossman and O. Frieder, Information Retrieval:  Algorithms and Heuristics, Kluwer Academic Publishers (1998). <br><br> *See also* Shoham at 8:32-38, ("Heuristic search techniques are well established in the artificial intelligence art. Since the present invention is independent of the actual heuristics utilized for exploration of the hyperlinked network, and presentation of information resources to the user, any of a number of known heuristic techniques may be employed in addition to those based on machine learning techniques."), *see also* Shoham 4:5-9; 9:45-53. <br><br> *See also* P. Dagupta et al., Multi-Objective Heuristic Search, An Introduction to Intelligent Search Methods for Multicriteria Optimization, Vieweg & Sohn (1999); O. Grillmeyer, Exploring Computer Science with Scheme (Undergraduate Texts in Computer Science), Springer-Verlag New York, Inc. (1998); A. Bagchi and A. Mahanti, Search Algorithms Under Different Kinds of Heuristics – A Comparative Study, Journal of the Association for Computing Machinery, Vol. 30, No. 1, January 1983, pp. 1-21; Kirsch at 2:23-3:11. <br><br> The use of plug-in modules also would have been obvious to a person of ordinary skill in the art as a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  The use of modules is nothing more than the predictable use of prior art elements according to their established function  The use and advantages of plug-in modules in computer programming/software design was well known in the art, for example: |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | *See* M. Deutsch and R. Willis, Software Quality Engineering:  A Total Technical and Management Approach, Prentice-Hall Series in Software Engineering (1988).<br><br>In addition, it would have been obvious to one of ordinary skill in the art to combine AppleSearch with any of the references identified below, individually or in combination, to provide said information identifier to a plurality of plug-in modules each using a different heuristic to locate information which matches said identifier<br><br>**Sherlock:**<br><br>"Find File<br><br>The Find File section of the Sherlock program provides the same functionality as the old Find File program, but with the additional capability to save criteria to be used in future searches. The simplest form of the Find File window allows you to specify where to search and one attribute to match. For example, you can search all disks for items whose names contain the specified text."  Mac Bible, p 14<br><br>"Find by Content<br>Although the old Find File program can search the contents of text files, the Sherlock program searches by content a whole lot faster. You type a natural-sounding search request, such as "KEF board meeting minutes and agenda for January, February, and March" and within several seconds a list of files ranked by their relevance to your query appears."  Mac Bible, p 14<br><br>"Search Internet<br>The Search Internet section of the Sherlock program gives you easy access to popular search engines on the Internet, including AltaVista, Excite, Infoseek, and the Apple Tech Info Library, Apple's technical support database." Mac Bible, p 15 |

ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | "In Mac OS 8.5, you can conduct a comprehensive search of the Web with the Sherlock program. After opening the Sherlock program (by choosing it from the Apple menu), click the Search Internet tab at the top of its window. In the space provided, type words that you expect to be on the Web pages that you want to find. Then in the scrolling list, select the search sites that you want to use. Click the Search button to begin. The Sherlock program sends your search request to each of the search sites you selected and waits for the results from them." Mac Bible, p 479.<br><br>*See also* Black Book, pp. 149-154; *see also* Exhibit C-8 for a more detailed discussion of Sherlock.<br><br>**Newton:**<br><br>   "3. Do one of the following:<br>⅄    Tap "text" to search for information that is in text format (not ink text). Enter the words or characters you want to find on the dotted line.<br><br>⅄    Tap 'dates before,' 'dates on,' or 'dates after' to select a date. A slip appears.<br>   To move to another month, tap the arrows. To change the year, tap the upper half of a number to increase it, and the lower half to decrease it. Tap a day to select it. When you have selected the date, tap X to close the slip." |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | "4. Choose where you want to look for the information.<br>⌖     Tap Everywhere to search the Notepad, Name File, Date Book, In Box, Out Box, To Do List, and Calls.<br>⌖     Tap the current application.<br>⌖     Tap Selected to search only specific areas or applications in your MessagePad. In the list that appears, tap the checkbox next to each area you want to search. The selected areas are checked."<br><br>MessagePad Handbook, pp 216-217 |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | "The Find service searches for occurrences of data items the user specifies on a Find slip. The Find slip may be supplied by the system or by the developer. Figure 16-1 illustrates the system-supplied Find slip."  Programmer's Guide, p 16-1 <br><br> The system-supplied Find slip contains an input line that specifies a search string, several buttons indicate the scope of the search, and a Look For picker (pop-up menu) that specifies the kind of search to perform." Programmer's Guide, p 16-2 <br><br> "The Everywhere and Selected buttons specify that the system perform searches in applications other than the currently active one. Applications must register with the Find service to participate in such searches. <br><br> Tapping the Everywhere button tells the system to conduct searches in all currently available applications registered with the Find service. This kind of search is called a Global find. Applications need not be open to participate in a Global find. <br> A Global find is similar to a series of Local find operations initiated by the system. When the user requests a Global find, the system executes a Local find in each application registered with the Find service. <br><br> Tapping the Selected button causes a checklist to appear at the top of the Find |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | slip. The list includes all currently available applications registered with the Find service. Tapping items in the list places a check mark next to applications in which the system should conduct a Local find. This kind of search is called a Selected find. The slip in Figure 16-4 depicts a search for the string "Daphne" in the Notes and Dates applications." <br><br>  <br> Programmer's Guide, p 16-15 <br><br> "If you want to allow the user to search for data stored by your application, you need to implement certain methods that respond to find messages sent by the system. You'll need to supply one method that searches your application's soup(s) for data and returns the results in a particular format, and another method that locates and displays the found data in your application if the user taps on it in the find overview. The system software includes routines and templates that help you support find in your application" Programmer's Guide, p 1-11 <br><br> "As a search method proceeds through the application data, it must test items against criteria specified in the Find slip and collect the ones meeting the test criteria." Programmer's Guide, p 16-15 <br><br> "This chapter describes how your application can support finding text, dates, or your <br> own data types in its data. If you want users to be able to use the system's Find |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | service to locate data in your application, you should be familiar with the material discussed in this chapter." Programmer's Guide, pp 16-1<br><br>Registering for Finds<br>Applications registered with the Find service participate in Global finds; they also participate in selective finds when specified by the user... Use the RegFindApps function to register your application with the Find service and its counterpart, the UnRegFindApps function, to reverse the effect." Programmer's Guide, pp 16-1, 16-25<br><br>Using Your Own Text-Searching Method:<br>The following code example illustrates the kinds of tasks you must perform when the StandardFind method is not used. (However, it is strongly suggested that you use the StandardFind method to implement your Find routine, if possible.) This example searches for text in soup-based application data using the ROM_SoupFinder proto:<br><br>`// This routine MUST be named Find; it is called by`<br>`// the system when the user chooses Find.`<br>`MyApplicationBase.Find :=`<br>`func(what, results, scope, statusView)`<br>`begin`<br>`local myFinder;`<br><br>`// Report status to the user;`<br>`// note use of GetAppName and Unicode ellipsis.`<br>`if statusView then`<br>`    statusView:SetMessage("Searching in " &`<br>`        GetAppName(kAppSymbol)& $\u2026);`<br><br>`// Presume our soup def is registered,`<br>`// however, app may be closed so get our own soup.`<br>`local mySoup:= GetUnionSoupAlways("My Soup");` |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | ```
// Make sure a member soup exists so query won't
// fail (GetMember creates the soup if necessary).
mySoup:GetMember(GetDefaultStore());

//Retrieve entries with strings beginning with "what".
local myCursor := mySoup: Query({text: what});

// Append finder to system-supplied results array
if cursor:Entry() then
begin
        myFinder :=
        {
                _proto: ROM_SoupFinder,
                owner: self,
                title:"My Application",
                findType: 'text,
                findWords: :MyStringSplittingFn(what),
                cursor: myCursor,
        };
        AddArraySlot(results, myFinder);
end;
    end;
``` Programmer's Guide, pp 16-16; *see also* Exhibit C-6 for a more detailed discussion of Newton. |
| **[1D]**  providing at least one candidate item of information from said modules; and | AppleSearch teaches providing at least one candidate item of information located by the heuristic modules. For example:<br><br>AppleSearch provided at least one candidate item of information for each information source selected in a single reporter immediately. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | "The following illustration shows how AppleSearch performs an immediate search.  " |

AppleSearch User's Guide at pp. 32-33.

"AppleSearch Server performs a detailed search of the specified information sources. Because all the text is indexed, no document relevant to the search is overlooked. Two types of searches, immediate and scheduled, are supported for both local and WAIS information sources. The AppleSearch Client user initiates both types of searches by creating a reporter, an electronic search agent that embodies the user's search criteria and attempts to ensure that the search results in valid information.

In an immediate search, the reporter presents the search request to the server, which then searches the specified local and WAIS information sources and immediately

ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | delivers results to the user's computer." |
| | AppleSearch Administrator's Guide at pp. 2-6. |
| | *See also* 1993 AppleSearch Brochure; Vratny Article, p. 513. |
| | As another example, AppleSearch provided at least one candidate item of information for each scheduled reporter at the time scheduled by the creator of the reporter. |
| | "You can schedule your search so that new or modified information relevant to your search is retrieved on a regular basis. The reporter retrieves information at the time and date you specify, publishes it in a newspaper-like update, and delivers the update to your computer. The following illustration shows how AppleSearch performs a scheduled search. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | <br><br>Client/server interaction—a scheduled search<br><br>*Client*     *Server*<br><br>You define a search request by creating a new reporter and defining the reporter's schedule for searching for new or changed information.<br><br>The reporter is saved on the AppleSearch server. The server continues to update local information source indexes as scheduled, collecting information about documents that meet search requests.<br><br>At the scheduled update time, AppleSearch Client requests the update information from the server.<br><br>The server searches WAIS information sources. It also gathers the information it has collected from searches on local information sources indexed since the last search. It sends the results to your computer, including the entire text of the articles found.<br><br>   \*   \*   \*<br><br>Note that whereas immediate searches provide you with all matching information, a scheduled search retrieves only indexed information that has been added or modified since the reporter was created or since you last received an update from that reporter. This way, you don't have to read an article more than once.<br><br>The AppleSearch Server program becomes aware of new or changed information when it is indexing articles. Thus, your update contains articles from a local information source only if that information source has been indexed since your last update was created. If your reporter searches only local information sources, and none of those sources has been indexed since your last update, a new update will be |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | created, but it will be empty." AppleSearch User's Guide at pp. 43-44. *See also* AppleSearch Version 1.5 Quick Reference. As another example, AppleSearch provides a candidate item of information from an immediate search to a customized client application through the AppleSearch Client API. **Search** The Search Apple event initiates an immediate search against the currently connected server.        *   *   * |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | <br><br>**Reply**<br><br>Event Class:  kCoreEventClass (aevt)<br>Event ID:  kAEAnswer (ansr)<br>Parameter:  error<br>    Type: short<br>    Size: 2<br>    Keyword: keyErrorNumber (errn)<br>    Comment: request was unsuccessful if not 0<br><br>    userRefCon<br>    Type: long<br>    Size: 4<br>    Keyword: keyASUserRefCon (rfcn)<br>    Comment: copied from request; if missing from the request, returned as 0<br><br>    searchID<br>    Type: long<br>    Size: 4<br>    Keyword: keyASSearchID (srid)<br>    Comment: transaction ID for this search<br><br>    numberOfHits<br>    Type: long<br>    Size: 4<br>    Keyword: keyASNumberOfHits (thit)<br>    Comment: number of articles returned<br><br>    hitList<br>    Type: list<br>    Size: variable<br>    Keyword: keyASHitList (hlst)<br>    Comment: list of HitDataRecord structures<br><br>AppleSearch API Documentation, pp. 28-29.<br><br>As another example, AppleSearch provides a candidate item of information from scheduled searches to a customized client application through the AppleSearch Update Utility.<br><br>"AppleSearch allows Macintosh users to access information on a server by providing full text search and retrieval. Search agents—called Reporters—search information sources on the AppleSearch server. The results of the search can be displayed in a newspaper-like "update," created automatically, on a regular basis. This update can be displayed immediately or delivered to a specified folder on a hard disk. |

ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | For developers who want to customize AppleSearch for a specific purpose or simply to understand how AppleSearch works, this document describes the update file format, definitions of standard update components, and the accompanying utility routines that can be used to manipulate update documents. All the routines are written in MPW C, version 3.2." <br><br> AppleSearch Update File Format Update File Format Reference at v. <br><br><br> "An AppleSearch update file is composed of *data containers*. A data container is a repository for information. A single data container can be of any size up to 4 gigabytes (if the operating system allows files that large) and can contain any type of information. For example, it can contain information for a text article, the sorting state of the update, or layout information for the update. <br>        \*     \*     \* <br> A typical update file consists of a set of data containers of the type article ('ARTL'). An article is data that has been gathered by an AppleSearch Reporter. A title, date, and source are associated with each article. The data structure of the article data container type is designed to ensure compatibility among applications. <br>        \*     \*     \* |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | Format<br><br>The information above the broken line is the standard data container header. The information below the broken line is the data container data that describes an article and contains its data.<br><br>`long VARIABLE  // size of the data section`<br>`long 'ARTL'    // data container type ASUDCTypeArticle`<br>`long 0         // data container id - not used`<br>`long 0         // data container user ref con`<br>`---------------------------------------------------------`<br>`long ArticleHeaderSize   // size of the article header`<br>`long ArticleDataSize     // size of article data`<br>`long ArticleType         // article type, such as 'TEXT'.`<br>`ASUArticleDate`<br>`    ArticleDateTime      // date and time of this article`<br>`long UserBytes           // application-specific data`<br>`CString`<br>`    ArticleTitle         // title of the article`<br>`CString`<br>`    ArticleSource        // source of the article`<br>`bytes[]`<br>`    data                 // actual data`<br>"<br><br>AppleSearch Update File Format Reference at pp. 1, 9-12.<br><br>"**Routines**<br>The following update utility routines are defined in the ASUUpdateUtilities.h file and are described in detail in the sections that follow: |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | * * *<br><br>Read update info<br><br>`OSErr ASUReadUpdateInfo( short refnum, ASUUpdateInfo* header )`<br><br>This function reads update information from the specified update file.<br><br>**Parameters**<br><br>refnum — File reference number of the file already opened with `ASUOpenUpdateFile` from which the data is to be read.<br><br>header — A pointer to the `ASUUpdateInfo` structure into which the data is to be read.<br><br>**Returns**<br><br>`noErr` or a file system error.  ,,<br><br>AppleSearch Update File Format Reference at pp. 16-18.<br><br>As another example, further support for this limitation can be found at source code for AppleSearch produced by Apple, including but not limited to:<br>i) files located at the following source code file path /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Client/SuperMarlowe/Marlowe, including but not limited to the file USearchDocument.cp and UReporter.cp;<br>ii) files located the source code file path /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399- |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | 000153L/Waters/Server/HillOfBeans, including but not limited to the file UPLSSearchService.cp,; iii) files located at the source code file paths /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Server/CPL/Source, including but not limited to the files evaluate.cp and query.cp. iv) files located the source code file path /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Server/Waters/Bogart-WAIS, including but not limited to the file bg_wais_intf.c; vi) files located the source code file path /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Server/Waters/WAIS, including but not limited to the file wtprot.c. |
| **[1E]** displaying a representation of said candidate item of information. | Apple teaches displaying a representation of said candidate item of information. For example: AppleSearch displayed a representation of the candidate item of information inside the reporter window. "To obtain immediate search results, you need to start the search and then view the articles that have been retrieved. Then, if you want, you can copy information from an article to any document, save the text of the entire article, print the article, or copy the article in its original format. To further refine your search, you can copy and paste a phrase from the article into the search request box and run the search again. *   *   * The AppleSearch reporter searches for the articles most relevant to your search |

ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | request and indicates how many articles were returned out of the total number of articles that matched your search criteria. After the search is complete, you can view the list of returned articles.<br><br>In the following illustration, AppleSearch indicates that 20 articles were returned out of 50 matches for the corresponding information source. The other matching articles were not returned because of the Search Options settings. (For example, perhaps the number of maximum returns was already reached. In this case, the user could expand the Search Options parameters to allow other matching articles to be returned.)<br><br><br><div align="center">*   *   *</div><br>To start the search and view the returned list of articles:<br><br>**1 Click the Start Search button at the top of the reporter window.**<br>While the AppleSearch reporter is looking through the information sources, the word *searching* appears next to the name of the information source being searched. Then, when the search request is completed, the reporter indicates |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | how many articles were returned and the total number of articles that were relevant to your search criteria.<br><br>**2 Click the triangle to the left of the information source icon, or double-click the title of the information source.**<br><br>A list of article titles is displayed.<br><br><br><br>AppleSearch User's Guide at 32-35. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| |  Screen capture from AppleSearch 1.5 Client and Server software applications produced at APLNDC630-Z000000003 (showing the display of results in the Reporter from a search of one local information source and one WAIS information source in the AppleSearch client application) As another example, AppleSearch displayed the candidate item of information for a scheduled reporter in an update window. |

ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | "**Viewing your update**<br><br>If you created a reporter to make scheduled searches, it looks for new or recently modified documents relevant to your search request and delivers the results to you as an update.<br><br>The name of your update consists of the name of the reporter that retrieved the information and the date on which the update was delivered. The update is located in the folder that you specified in the Search Schedule window.<br>To look at an update:<br><br>**Double-click the update icon.**<br>An update viewing window opens, showing you the contents of the update. Here is a sample update viewing window. |

ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
|  | <br><br>AppleSearch User's Guide at p. 53. |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| |  Screen capture from AppleSearch 1.5 Client and Server software applications produced at APLNDC630-Z000000003 (showing the display of results in an Update from a search scheduled in the AppleSearch client application) To the extent that Apple argues that this limitation is only met where candidate items for all modules are displayed in the same window, that limitation would have been obvious to |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | a person of ordinary skill in the art as the predictable use of prior art elements according to their established function, because Rosebud, the prototype to AppleSearch, which was demonstrated to the public as early as January 1992, had the results of all scheduled reporters appear in the same window called a newspaper:<br><br>"[S]ince users are likely to use many reporters, and because the initial user studies indicated that ways of skimming through incoming information were important to the accountants, the newspaper was provided to support rapid scanning of new information. The model of a newspaper is quite simple (Fig. 16): on the left is an index column which contains the names of all reporters, and to the right are two columns of news. Each reporter "owns" one news column and publishes the title, date, and an excerpt of each item in its column. The columns scroll independently, using "minimalist" scroll bars to prevent the multiple scroll bars from visually overloading the screen. . . . Thus, rather than having to open up a dozen reporters every morning to see what's new, the user can go to one place, the newspaper.<br><br><div align="center">*   *   *</div> |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| |   FIG. 16.   The newspaper allows users to quickly scan through new items retrieved by the reporters which are working automatically.      ,,  1993 Rosebud Article at 463-464; *see also* 1/23/1992 Rosebud Demonstration; 7/1/1992 Rosebud Demonstration.  Apple was at least planning to add this functionality to AppleSearch.  "Here is a list of things to be done for version 1.x of AppleSearch client (tentatively scheduled to ship in March, 1994).          *     *     *  Enhancements                                  *     *     * |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
|  | • Multiple reporters per Update"<br><br>Yanagihara, pp. 1-2.<br><br>As another example, further support for this limitation can be found at source code for AppleSearch produced by Apple, including but not limited to:<br>files located at the following source code file path /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Client/SuperMarlowe/Marlowe, including but not limited to the file USearchDocument.cp and UReporter.cp. |
| **[24A]** A computer readable medium for locating information from a plurality of locations containing program instructions to: | To the extent that the preamble may be construed to be limiting, AppleSearch teaches a computer readable medium for locating information from a plurality of locations containing program instructions as set forth in claim 24:<br><br>See **[1A]**. |
| **[24B]** receive an information identifier; | AppleSearch teaches receiving an information identifier.<br><br>*See* **[1B]**<br><br>It is also inherent in Applesearch's teachings that AppleSearch contained program instructions to receive an information identifier.  In the alternative, this would have been obvious to one of ordinary skill in the art in light of the teachings of AppleSearch. |
| **[24C]** provide said information identifier to a plurality of heuristics to locate information in the plurality of locations which include the Internet and local storage media; | AppleSearch teaches that said information identifier can be provided to any of a plurality of heuristics to locate information in the plurality of locations which include the Internet and local storage media.<br><br>*See* **[1C]**<br><br>As described in the teachings in **[1C]**, AppleSearch connects to a WAIS server in order to provide the information identifier to a plurality of heuristics to locate information in the |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | plurality of locations which includes the Internet.  For purposes of the screen captures shown in [1C], the AppleSearch 1.5 server software application is shown connecting to a WAIS server running freeWAIS-sf 2.0.65 software, produced at FUHRNDCA630-00000001.  This WAIS server is used solely as a representative version of WAIS and is used solely to demonstrate AppleSearch's invalidating functionality.  The invalidating AppleSearch functionality described herein applies to AppleSearch as used with any other versions of WAIS software, including software produced at PFEIFER00000001-06, SCIETTNDCA630-00000001 and SAMNDCA630-05349929, as well as attached as Exhibit D to the Declaration of Lyle Bickley of April 22, 2012.  For information regarding WAIS server configurations, including heuristics used by WAIS servers, see Exhibit C-9 (WAIS system, element [1C]) and Exhibit C-15 (Tung Thesis, element [1C]). <br><br> To the extent Apple argues that the teachings in **[1C]** do not show that AppleSearch server and client applications were used on the same computer to meet the "provide said information identifier to a plurality of heuristics to locate information in the plurality of locations which include . . . local storage media" limitation of this asserted claim, it is inherent in AppleSearch's teachings and/or the Usenet postings above that the AppleSearch client and server applications could be installed and used on the same computer.  In the alternative, this would have been obvious to one of ordinary skill in the art in light of the teachings of AppleSearch and/or the Usenet postings. <br><br> It is also inherent in AppleSearch's teachings that AppleSearch contained program instructions to provide an information identifier to the heuristics to locate information in each of the plurality of locations which include the Internet and local storage media.  In the alternative, this would have been obvious to one of ordinary skill in the art in light of the teachings of AppleSearch. |
| **[24D]** determine at least one candidate item of information based upon the plurality of heuristics; and | AppleSearch teaches determining at least one candidate item of information based upon the plurality of heuristics. <br><br> *See* **[1D]** |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | It is also inherent in AppleSearch's teachings that AppleSearch contained program instructions to determine at least one candidate item of information based upon the plurality of heuristics.  In the alternative, this would have been obvious to one of ordinary skill in the art in light of the teachings of AppleSearch. |
| **[24E]** display a representation of said candidate item of information. | AppleSearch teaches displaying a representation of said candidate item of information.<br><br>*See* **[1E]**<br><br>It is also inherent in AppleSearch's teachings that AppleSearch contained program instructions to display a representation of said candidate item of information. In the alternative, this would have been obvious to one of ordinary skill in the art in light of the teachings of AppleSearch. |
| **[25]** The computer readable medium of claim 24, wherein the information identifier is applied separately to each heuristic. | AppleSearch teaches wherein the information identifier is applied separately to each heuristic.<br><br>*See* **[1C]** |
| **[27]** The computer readable medium of claim 24 wherein one of the plurality of heuristics locates items of information on the basis of names of files. | AppleSearch teaches wherein one of the plurality of heuristics locates items of information on the basis of names of files.<br><br>"In the previous figure, the articles returned are organized by relevance, but you can also specify that the list be organized by information source, *title*, or date."<br><br>AppleSearch User's Guide at p. 35.<br><br>*See also* 09/26/1995 Martherus Article ("Last, like TR-WWW, described in the next section, AppleSearch/acgi ultimately returns title names. AppleSearch.acgi does not return the HTML titles of documents. This means you, as the information provider, must save your HTML documents with the most meaningful names possible in order to help your end-users effectively evaluate the output of AppleSearch.acgi."); Valauskas Article at p. 96 ("In addition, AppleSearch provides me with more information than |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | veronica in that AppleSearch indexes the *contents* of the documents, ***not just their titles***.") (emphasis added).<br><br>As another example, further support for this limitation can be found at source code for AppleSearch produced by Apple, including but not limited to:<br>i) files located at the following source code file path /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Client/SuperMarlowe/Marlowe, including but not limited to the file USearchDocument.cp;<br>ii) files located the source code file path /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Server/HillOfBeans, including but not limited to the files UPLSRetrievalService.cp, UPLSIndexService.cp, UPLSSearchService.cp, UPLSService.cp;<br>iii) files located at the source code file paths /Volumes/Source/Additional_Samsung630_Off_20130325/921-Samsung630_AppleSearch/AppleSearch_source/AppleSearch_v1.1_071494___9399-000153L/Waters/Server/CPL/Source, including but not limited to the files cplbld2.cp, dbrca.cp, dbconvrt.cp.<br><br>Locating information on the basis of names of files would also have been obvious to a person of ordinary skill in the art as a simple design choice representing a predictable variation within the skill of a person of ordinary skill in the art.  Locating information based on file names was well known in the art.<br><br>In addition, it would have been obvious to one of ordinary skill in the art to combine AppleSearch with any of the prior art identified below, individually or in combination, to |

**ATTORNEYS' EYES ONLY – CONTAINS HIGHLY CONFIDENTIAL BUSINESS INFORMATION**

| U.S. PATENT NO. 6,847,959[2] | APPLESEARCH AND ALTERNATIVE COMBINATION REFERENCES |
|---|---|
| | locate information on the basis of names of files:<br><br>**Sherlock:**<br><br>Sherlock teaches locating items of information on the basis of names of files, or example:<br><br>"The Finder's Find command fetches lost or buried items with less effort. When you choose Find from the Finder's File menu, you see a Find File window in which you can specify search parameters. You can set the parameters in this window to search for items that match a single attribute, such as the item's name, or many different attributes, such as the name, date modified, and kind of item.<br><br>The Find File window is not actually a part of the Finder —it's part of a separate utility program named Sherlock in Mac OS 8.5 and Find File in Mac OS 7.6-8.1."  Mac Bible p 118; *see also* Black Book, pp. 149-150. |