# EXHIBIT A

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Arrouye, Yan (Vol 1) | 4/27/2012 | 5:21-5:24 | | 5:21-5:24 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 55:4-55:15 | Legal conclusion | 55:4-55:15 | 55:16-56:3 | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 56:4-56:23 | Legal conclusion | 56:4-56:23 | 56:24-57:5 | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 57:7-57:9 | Vague; Legal conclusion | 57:7-57:9 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 57:11-57:12 | | 57:11-57:12 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 57:14-57:19 | Legal conclusion | 57:14-57:19 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 57:21-58:6 | Ambiguous; Vague; Legal conclusion | 57:21-58:6 | 58:7-25 | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 59:1-59:20 | Legal conclusion; Incomplete | 59:1-59:20 | 59:21-22 | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 59:23-60:1 | Legal conclusion; Incomplete | 59:23-60:1 | 60:6-23 | 402; 403; Beyond the Scope of Designations |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 60:3-60:5 | | 60:3-60:5 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 77:2-77:4 | Hypothetical; Vague; Legal conclusion | 77:2-77:4 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 77:7-77:11 | | 77:7-77:11 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 77:13-78:7 | Hypothetical; Vague; Legal conclusion | 77:13-78:7 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Arrouye, Yan (Vol 1) | 4/27/2012 | 78:9-78:10 | | 78:9-78:10 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 78:12-78:14 | Hypothetical; Vague; Legal conclusion | 78:12-78:14 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 80:3-80:7 | Hypothetical; Vague; Legal conclusion | 80:3-80:7 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 80:10-80:12 | Incomplete | 80:10-80:12 | 80:14-21 | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 89:23-90:1 | Vague; Legal conclusion | 89:23-90:1 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 90:4-90:12 | Legal conclusion; Incomplete | 90:4-90:12 | 90:13-91:1 | 402; 403; Beyond the Scope of Designations |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 97:11-97:13 | Ambiguous; Vague; Legal conclusion | 97:11-97:13 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 97:15-97:15 | | 97:15-97:15 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 98:2-98:4 | Legal conclusion | 98:2-98:4 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 98:7-98:7 | | 98:7-98:7 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 107:9-107:12 | Ambiguous; Vague; | 107:9-107:12 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 145:9-145:12 | Vague; Incomplete | 145:9-145:12 | 145:13-15 | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 145:16-145:20 | Ambiguous; Vague; | 145:16-145:20 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Arrouye, Yan (Vol 1) | 4/27/2012 | 148:2-148:9 | | 148:2-148:9 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 156:2-156:6 | Legal conclusion | 156:2-156:6 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 156:9-156:22 | Lacks foundation; Ambiguous; Vague; Legal conclusion | 156:9-156:22 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 156:25-157:2 | | 156:25-157:2 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 157:13-157:24 | Vague | 157:13-157:24 | | |
| Arrouye, Yan (Vol 1) | 4/27/2012 | 158:2-158:5 | | 158:2-158:5 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 24:25-25:6 | | 24:25-25:6 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 29:13-29:22 | Ambiguous; Vague; Incomplete | 29:13-29:22 | 29:23-30:1 | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 30:2-30:19 | Ambiguous; Vague; Incomplete | 30:2-30:19 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 31:12-31:18 | Vague; Incomplete | 31:12-31:18 | 31:12-32:15 | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 35:17-35:22 | Ambiguous; Vague; | 35:17-35:22 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 36:1-36:3 | | 36:1-36:3 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 41:16-42:15 | Asked and answered; Vague; Legal conclusion | 41:16-42:15 | 42:16-19 | 402; 403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Arrouye, Yan (Vol 2) | 5/14/2013 | 42:20-43:3 | Asked and answered; Vague; Legal conclusion | 42:20-43:3 | 43:4-16 | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 43:17-43:25 | Asked and answered; Vague; Legal conclusion | 43:17-43:25 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 45:10-45:22 | Vague; Legal conclusion; Incomplete | 45:10-45:22 | 44:25-45:9 | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 47:25-48:3 | Vague; Legal conclusion; Incomplete | 47:25-48:3 | 45:23-47:24 | Beyond the Scope of Designations; Overbroad |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 50:4-50:5 | Asked and answered; Vague; Legal conclusion; Incomplete | 50:4-50:5 | 48:4-50:3 | Beyond the Scope of Designations; Overbroad |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 50:7-50:8 | | 50:7-50:8 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 50:10-50:11 | Vague; Legal conclusion | 50:10-50:11 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 50:13-50:19 | Vague; Legal conclusion | 50:13-50:19 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 50:21-51:5 | Legal conclusion; Incomplete | 50:21-51:5 | 51:6-11 | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 51:12-51:13 | Legal conclusion; Incomplete | 51:12-51:13 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 51:16-51:18 | | 51:16-51:18 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 57:2-57:8 | Legal conclusion | 57:2-57:8 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 58:16-58:22 | Asked and answered; Legal conclusion | 58:16-58:22 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Arrouye, Yan (Vol 2) | 5/14/2013 | 65:5-65:7 | Asked and answered; Legal conclusion | 65:5-65:7 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 84:10-84:22 | Vague; Legal conclusion | 84:10-84:22 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 87:3-87:9 | Vague; Legal conclusion | 87:3-87:9 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 103:9-103:15 | Vague; Legal conclusion | 103:9-103:15 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 103:19-103:23 | Legal conclusion | 103:19-103:23 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 104:2-104:5 | Ambiguous; Vague; Incomplete | 104:2-104:5 | 104:6-25 | Beyond the Scope of Designations; 402; 403 |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 109:11-110:4 | Legal conclusion | 109:11-110:4 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 119:22-120:7 | Legal conclusion | 119:22-120:7 | 120:2-13 | Beyond the Scope of Designations; 402; 403 |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 130:14-130:18 | Vague; Argumentative | 130:14-130:18 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 130:25-131:17 | Ambiguous; Vague; | 130:25-131:17 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 133:8-133:12 | Vague; Legal conclusion | 133:8-133:12 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 138:4-138:18 | Vague; Legal conclusion | 138:4-138:18 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 138:21-139:2 | Asked and answered; | 138:21-139:2 | 139:20-140:4 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Arrouye, Yan (Vol 2) | 5/14/2013 | 140:5-140:6 | Asked and answered; Ambiguous; Vague; Legal conclusion; Incomplete | 140:5-140:6 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 140:9-140:10 | | 140:9-140:10 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 140:25-141:4 | Vague; Legal conclusion | 140:25-141:4 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 141:6-141:7 | | 141:6-141:7 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 141:9-141:13 | Asked and answered; Legal conclusion | 141:9-141:13 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 151:2-151:3 | Vague; Legal conclusion | 151:2-151:3 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 151:5-151:6 | | 151:5-151:6 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 151:8-151:18 | Vague; Legal conclusion | 151:8-151:18 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 151:20-151:20 | | 151:20-151:20 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 151:22-151:24 | Legal conclusion | 151:22-151:24 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 152:1-152:6 | | 152:1-152:6 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 155:3-155:23 | Ambiguous; Vague; Legal conclusion | 155:3-155:23 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Arrouye, Yan (Vol 2) | 5/14/2013 | 156:24-156:25 | 402 | 156:24-156:25 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 157:10-157:15 | Legal conclusion | 157:10-157:15 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 161:14-161:15 | Legal conclusion | 161:14-161:15 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 161:18-161:19 | | 161:18-161:19 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 161:21-161:24 | Legal conclusion | 161:21-161:24 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 162:13-162:15 | Legal conclusion | 162:13-162:15 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 162:17-162:18 | | 162:17-162:18 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 162:20-163:2 | Legal conclusion | 162:20-163:2 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 163:11-163:21 | Legal conclusion | 163:11-163:21 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 163:25-164:4 | Hypothetical; Vague; Legal conclusion | 163:25-164:4 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 164:6-164:8 | | 164:6-164:8 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 164:10-164:12 | Vague; Legal conclusion | 164:10-164:12 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 164:15-164:17 | | 164:15-164:17 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Arrouye, Yan (Vol 2) | 5/14/2013 | 164:19-164:20 | Vague; Legal conclusion | 164:19-164:20 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 164:22-164:23 | | 164:22-164:23 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 165:11-165:15 | Legal conclusion; Incomplete | 165:11-165:15 | 165:5-10 | Beyond the Scope of Designations; 402; 403 |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 172:24-173:15 | Vague; 402 and 403 | 172:24-173:15 | | |
| Arrouye, Yan (Vol 2) | 5/14/2013 | 173:25-174:21 | Legal conclusion | 173:25-174:21 | | |
| Bivona, Eric | 7/3/2013 | 5:4-5:8 | | 5:4-5:8 | | |
| Bivona, Eric | 7/3/2013 | 5:12-6:2 | | 5:12-6:2 | | |
| Bivona, Eric | 7/3/2013 | 7:14-8:3 | | 7:14-8:3 | | |
| Bivona, Eric | 7/3/2013 | 8:25-9:7 | Incomplete | 8:25-9:7 | 9:8-11 | |
| Bivona, Eric | 7/3/2013 | 9:12-10:1 | Incomplete | 9:12-10:1 | | |
| Bivona, Eric | 7/3/2013 | 10:13-10:24 | Lacks foundation | 10:13-10:24 | | |
| Bivona, Eric | 7/3/2013 | 14:9-15:16 | Incomplete | 14:9-15:16 | 15:17-16:3 | |
| Bivona, Eric | 7/3/2013 | 18:12-19:20 | | 18:12-19:20 | | |
| Bivona, Eric | 7/3/2013 | 20:11-20:21 | Vague | 20:11-20:21 | | |
| Bivona, Eric | 7/3/2013 | 20:23-20:24 | Incomplete | 20:23-20:24 | 20:25-21:4 | |
| Bivona, Eric | 7/3/2013 | 21:11-21:12 | Vague; Speculation | 21:11-21:12 | | |
| Bivona, Eric | 7/3/2013 | 21:15-22:12 | Vague | 21:15-22:12 | | |
| Bivona, Eric | 7/3/2013 | 22:14-22:17 | | 22:14-22:17 | | |
| Bivona, Eric | 7/3/2013 | 47:12-47:14 | Vague; Ambiguous | 47:12-47:14 | | |
| Bivona, Eric | 7/3/2013 | 47:16-47:21 | | 47:16-47:21 | | |
| Bivona, Eric | 7/3/2013 | 48:12-48:19 | Vague; Lacks foundation; Speculation | 48:12-48:19 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------------------|---------------------------|-------------------|
| Bivona, Eric | 7/3/2013 | 48:21-49:14 | Vague | 48:21-49:14 | | |
| Bivona, Eric | 7/3/2013 | 49:16-49:25 | Lacks foundation; Speculation | 49:16-49:25 | | |
| Bivona, Eric | 7/3/2013 | 50:14-50:15 | Vague; 701; Legal conclusion; Speculation | 50:14-50:15 | | |
| Bivona, Eric | 7/3/2013 | 50:19-50:23 | Vague; Hypothetical 701; Legal conclusion; Speculation | 50:19-50:23 | | |
| Bivona, Eric | 7/3/2013 | 51:2-51:6 | | 51:2-51:6 | | |
| Bivona, Eric | 7/3/2013 | 53:10-54:6 | | 53:10-54:6 | | |
| Bivona, Eric | 7/3/2013 | 55:17-56:2 | Vague; Lacks foundation; Speculation | 55:17-56:2 | | |
| Bivona, Eric | 7/3/2013 | 56:5-56:6 | | 56:5-56:6 | | |
| Bivona, Eric | 7/3/2013 | 60:6-61:4 | Speculation | 60:6-61:4 | | |
| Bivona, Eric | 7/3/2013 | 73:2-73:3 | Vague; Ambiguous; Speculation | 73:2-73:3 | | |
| Bivona, Eric | 7/3/2013 | 73:6-73:10 | Lacks foundation; Speculation | 73:6-73:10 | | |
| Bivona, Eric | 7/3/2013 | 73:13-73:15 | Speculation | 73:13-73:15 | | |
| Bivona, Eric | 7/3/2013 | 77:17-77:22 | Vague | 77:17-77:22 | | |
| Bivona, Eric | 7/3/2013 | 77:25-78:11 | Vague | 77:25-78:11 | | |
| Bivona, Eric | 7/3/2013 | 78:13-78:16 | Vague; Ambiguous | 78:13-78:16 | | |
| Bivona, Eric | 7/3/2013 | 78:18-78:18 | | 78:18-78:18 | | |
| Bivona, Eric | 7/3/2013 | 83:6-83:13 | 802 | 83:6-83:13 | | |
| Bivona, Eric | 7/3/2013 | 84:13-84:19 | Speculation; 802 | 84:13-84:19 | | |
| Bivona, Eric | 7/3/2013 | 84:22-85:2 | Speculation | 84:22-85:2 | | |
| Bivona, Eric | 7/3/2013 | 85:5-85:15 | 802 | 85:5-85:15 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Bivona, Eric | 7/3/2013 | 92:14-93:8 | Speculation; 802 | 92:14-93:8 | | |
| Bivona, Eric | 7/3/2013 | 93:11-93:12 | | 93:11-93:12 | | |
| Bivona, Eric | 7/3/2013 | 94:7-94:11 | Vague; Ambiguous; Speculation | 94:7-94:11 | | |
| Bivona, Eric | 7/3/2013 | 94:16-94:17 | Vague | 94:16-94:17 | | |
| Bivona, Eric | 7/3/2013 | 94:19-95:9 | Vague; Ambiguous; Speculation | 94:19-95:9 | | |
| Bivona, Eric | 7/3/2013 | 95:12-95:19 | Speculation | 95:12-95:19 | | |
| Bivona, Eric | 7/3/2013 | 96:18-96:19 | Vague; Speculation | 96:18-96:19 | | |
| Bivona, Eric | 7/3/2013 | 96:21-96:25 | Ambiguous; 802 | 96:21-96:25 | | |
| Bivona, Eric | 7/3/2013 | 97:2-97:5 | 802 | 97:2-97:5 | | |
| Bivona, Eric | 7/3/2013 | 97:9-97:10 | Vague; Lacks foundation; Speculation | 97:9-97:10 | | |
| Bivona, Eric | 7/3/2013 | 97:14-97:17 | | 97:14-97:17 | | |
| Bivona, Eric | 7/3/2013 | 97:20-97:23 | Vague; 701; Legal conclusion; Hypothetical | 97:20-97:23 | | |
| Bivona, Eric | 7/3/2013 | 98:2-98:3 | Incomplete | 98:2-98:3 | 98:4-13 | |
| Bivona, Eric | 7/3/2013 | 143:25-144:14 | 802 | 143:25-144:14 | | |
| Bivona, Eric | 7/3/2013 | 144:15-144:19 | | 144:15-144:19 | | |
| Bivona, Eric | 7/3/2013 | 144:23-144:25 | 802 | 144:23-144:25 | | |
| Bivona, Eric | 7/3/2013 | 145:8-145:9 | Vague; Speculation | 145:8-145:9 | | |
| Bivona, Eric | 7/3/2013 | 145:12-145:15 | 802 | 145:12-145:15 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|----------------------------|-------------------|
| Bivona, Eric | 7/3/2013 | 158:24-159:1 | Vague; Speculation | 158:24-159:1 | | |
| Bivona, Eric | 7/3/2013 | 159:4-159:5 | | 159:4-159:5 | | |
| Bivona, Eric | 7/3/2013 | 193:10-194:21 | Speculation; 802 | 193:10-194:21 | | |
| Bivona, Eric | 7/3/2013 | 194:24-195:6 | Vague; 701; Legal conclusion; Speculation; 802 | 194:24-195:6 | | |
| Bivona, Eric | 7/3/2013 | 195:9-195:25 | Lacks foundation; Legal conclusion | 195:9-195:25 | | |
| Bivona, Eric | 7/3/2013 | 196:3-196:25 | Vague; Legal conclusion; Speculation; or 802 | 196:3-196:25 | | |
| Bivona, Eric | 7/3/2013 | 197:3-197:6 | Vague; Legal conclusion; Speculation; or 802 | 197:3-197:6 | | |
| Bivona, Eric | 7/3/2013 | 197:10-197:19 | Speculation; 802 | 197:10-197:19 | | |
| Bivona, Eric | 7/3/2013 | 197:22-198:5 | Speculation; 802 | 197:22-198:5 | | |
| Bivona, Eric | 7/3/2013 | 198:8-198:8 | | 198:8-198:8 | | |
| Bivona, Eric | 7/3/2013 | 198:19-198:20 | Vague; Hypothetical; Lacks foundation; Speculation | 198:19-198:20 | | |
| Bivona, Eric | 7/3/2013 | 198:24-199:2 | Vague; Hypothetical; Lacks foundation; Speculation | 198:24-199:2 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Bivona, Eric | 7/3/2013 | 199:4-199:8 | Vague; 701; Hypothetical; Lacks foundation; Speculation | 199:4-199:8 | | |
| Bivona, Eric | 7/3/2013 | 199:12-199:16 | Vague; Hypothetical; Lacks foundation; Speculation | 199:12-199:16 | | |
| Bivona, Eric | 7/3/2013 | 199:18-199:24 | Vague; Legal conclusion; Hypothetical; Lacks foundation; Speculation | 199:18-199:24 | | |
| Bivona, Eric | 7/3/2013 | 200:3-200:3 | | 200:3-200:3 | | |
| Bivona, Eric | 7/3/2013 | 212:5-212:13 | Vague | 212:5-212:13 | | |
| Bivona, Eric | 7/3/2013 | 212:16-212:19 | | 212:16-212:19 | | |
| Bivona, Eric | 7/3/2013 | 222:5-222:10 | | 222:5-222:10 | | |
| Bivona, Eric | 7/3/2013 | 222:12-222:16 | Incomplete; 802 | 222:12-222:16 | 222:17-19 | |
| Bivona, Eric | 7/3/2013 | 223:17-223:20 | Speculation | 223:17-223:20 | | |
| Bivona, Eric | 7/3/2013 | 223:22-224:5 | Speculation | 223:22-224:5 | 225:6-25 | Vague, Misstates Testimony, Assumes Facts |
| Bonura, Thomas | 12/11/2012 | 18:12-19:18 | Vague | 18:12-19:18 | 30:4-8; 30:20-23 | 402, 403, Beyond the Scope of Designation, Incomplete, Misleading |
| Bonura, Thomas | 12/11/2012 | 25:8-25:9 | Legal conclusion | 25:8-25:9 | | |
| Bonura, Thomas | 12/11/2012 | 25:12-25:17 | Legal conclusion | 25:12-25:17 | | |
| Bonura, Thomas | 12/11/2012 | 25:20-26:10 | Legal conclusion | 25:20-26:10 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Bonura, Thomas | 12/11/2012 | 26:13-27:1 | Vague; Legal conclusion | 26:13-27:1 | | |
| Bonura, Thomas | 12/11/2012 | 33:6-34:17 | | 33:6-34:17 | | |
| Bonura, Thomas | 12/11/2012 | 46:17-47:6 | Hearsay; 402; 701 | 46:17-47:6 | 47:7-13 | 402, 403, Beyond the Scope of Designation, Incomplete, Misleading |
| Bonura, Thomas | 12/11/2012 | 55:7-55:21 | | 55:7-55:21 | 54:25-55:6 | |
| Bonura, Thomas | 12/11/2012 | 70:9-70:11 | Vague; 701 | 70:9-70:11 | | |
| Bonura, Thomas | 12/11/2012 | 70:13-70:22 | Vague; 701 | 70:13-70:22 | | |
| Bonura, Thomas | 12/11/2012 | 71:5-71:12 | Vague; 701 | 71:5-71:12 | 70:23-71:4 | 402, 403, Beyond the Scope of Designation, Incomplete, Misleading |
| Bonura, Thomas | 12/11/2012 | 92:8-92:11 | Vague; Lacks foundation | 92:8-92:11 | | |
| Bonura, Thomas | 12/11/2012 | 92:13-92:14 | Vague; Lacks foundation | 92:13-92:14 | | |
| Bonura, Thomas | 12/11/2012 | 92:16-92:22 | Vague; Lacks foundation | 92:16-92:22 | | |
| Bonura, Thomas | 12/11/2012 | 93:21-93:24 | | 93:21-93:24 | | |
| Bonura, Thomas | 12/11/2012 | 94:2-94:5 | | 94:2-94:5 | | |
| Bonura, Thomas | 12/11/2012 | 94:12-94:17 | | 94:12-94:17 | | |
| Bonura, Thomas | 12/11/2012 | 97:4-97:6 | Speculation; 701 | 97:4-97:6 | 96:7-10 | 402, 403, Beyond the Scope of Designation, Incomplete, Misleading |
| Bonura, Thomas | 12/11/2012 | 97:9-97:19 | Speculation; 701 | 97:9-97:19 | 96:7-10 | 402, 403, Beyond the Scope of Designation, Incomplete, Misleading |
| Bonura, Thomas | 12/11/2012 | 97:21-98:5 | Speculation; 701 | 97:21-98:5 | 96:7-10 | 402, 403, Beyond the Scope of Designation, Incomplete, Misleading |
| Bonura, Thomas | 12/11/2012 | 98:11-99:3 | Speculation | 98:11-99:3 | 98:6-9 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|--------------------|
| Bonura, Thomas | 12/11/2012 | 99:7-99:12 | Speculation | 99:7-99:12 | 98:6-9 | |
| Bonura, Thomas | 12/11/2012 | 99:22-100:4 | Speculation | 99:22-100:4 | 98:6-9 | |
| Bonura, Thomas | 12/11/2012 | 100:7-100:18 | Speculation | 100:7-100:18 | 98:6-9 | |
| Bonura, Thomas | 12/11/2012 | 100:21-100:23 | Speculation | 100:21-100:23 | 98:6-9 | |
| Bonura, Thomas | 12/11/2012 | 101:1-102:5 | Speculation; Hearsay; 402 | 101:1-102:5 | 98:6-9 | |
| Bonura, Thomas | 12/11/2012 | 102:8-102:14 | Speculation; Hearsay; 402 | 102:8-102:14 | 98:6-9 | |
| Bonura, Thomas | 12/11/2012 | 103:6-105:11 | Speculation; Vague | 103:6-105:11 | | |
| Bonura, Thomas | 12/11/2012 | 105:14-105:21 | Speculation; Vague | 105:14-105:21 | | |
| Bonura, Thomas | 12/11/2012 | 106:2-106:14 | | 106:2-106:14 | | |
| Bonura, Thomas | 12/11/2012 | 107:5-108:10 | Speculation | 107:5-108:10 | 106:21-107:4; 156:15-20; 156:23-158:3 | 402, 403, Leading, Beyond the Scope of Designation, Incomplete, Misleading, Lacks Foundation, Misstates Prior Testimony, Statements By Counsel Not Witness |
| Bonura, Thomas | 12/11/2012 | 108:13-108:16 | Speculation | 108:13-108:16 | 106:21-107:4; 156:15-20; 156:23-158:3 | 402, 403, Leading, Beyond the Scope of Designation, Incomplete, Misleading, Lacks Foundation, Misstates Prior Testimony, Statements By Counsel Not Witness |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Bonura, Thomas | 12/11/2012 | 108:18-109:13 | Speculation; 701; Vague | 108:18-109:13 | 106:21-107:4; 156:15-20; 156:23-158:3 | 402, 403, Leading, Beyond the Scope of Designation, Incomplete, Misleading, Lacks Foundation, Misstates Prior Testimony, Statements By Counsel Not Witness |
| Bonura, Thomas | 12/11/2012 | 109:17-109:21 | | 109:17-109:21 | | |
| Bonura, Thomas | 12/11/2012 | 129:20-129:24 | | 129:20-129:24 | | |
| Bonura, Thomas | 12/11/2012 | 130:4-130:6 | | 130:4-130:6 | | |
| Bonura, Thomas | 12/11/2012 | 131:1-131:11 | Speculation | 131:1-131:11 | 130:22-25; 158:6-160:12 | 402, 403, Leading, Beyond the Scope of Designation, Incomplete, Misleading, Lacks Foundation, Misstates Prior Testimony, Statements By Counsel Not Witness |
| Bonura, Thomas | 12/11/2012 | 131:23-131:25 | Vague; Speculation | 131:23-131:25 | 130:12-14; 158:6-160:12 | 402, 403, Leading, Beyond the Scope of Designation, Incomplete, Misleading, Lacks Foundation, Misstates Prior Testimony, Statements By Counsel Not Witness |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------------------|---------------------------|-------------------|
| Bonura, Thomas | 12/11/2012 | 132:2-132:4 | Vague; Speculation | 132:2-132:4 | 130:12-14; 158:6-160:12 | 402, 403, Leading, Beyond the Scope of Designation, Incomplete, Misleading, Lacks Foundation, Misstates Prior Testimony, Statements By Counsel Not Witness |
| Bonura, Thomas | 12/11/2012 | 132:24-133:7 | Vague; Speculation | 132:24-133:7 | 133:8-15; 158:6-160:12 | 402, 403, Leading, Beyond the Scope of Designation, Incomplete, Misleading, Lacks Foundation, Misstates Prior Testimony, Statements By Counsel Not Witness |
| Bonura, Thomas | 12/11/2012 | 133:16-134:1 | Vague | 133:16-134:1 | 158:6-160:12 | 402, 403, Leading, Beyond the Scope of Designation, Incomplete, Misleading, Lacks Foundation, Misstates Prior Testimony, Statements By Counsel Not Witness |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION
CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------------------|---------------------------|-------------------|
| Bonura, Thomas | 12/11/2012 | 134:3-134:4 | Vague | 134:3-134:4 | 158:6-160:12 | 402, 403, Leading, Beyond the Scope of Designation, Incomplete, Misleading, Lacks Foundation, Misstates Prior Testimony, Statements By Counsel Not Witness |
| Bonura, Thomas | 12/11/2012 | 142:7-142:25 | | 142:7-142:25 | | |
| Bonura, Thomas | 12/11/2012 | 146:6-146:9 | Vague; Speculation | 146:6-146:9 | | |
| Bonura, Thomas | 12/11/2012 | 146:12-147:3 | Vague; Speculation | 146:12-147:3 | | |
| Bonura, Thomas | 12/11/2012 | 147:5-148:2 | Vague; Legal conclusion; 701 | 147:5-148:2 | | |
| Bonura, Thomas | 12/11/2012 | 148:5-148:17 | Vague; Legal conclusion; 701 | 148:5-148:17 | | |
| Bonura, Thomas | 12/11/2012 | 148:19-149:10 | | 148:19-149:10 | | |
| Bonura, Thomas | 12/11/2012 | 149:13-149:17 | Legal conclusion; 701 | 149:13-149:17 | | |
| Bonura, Thomas | 12/11/2012 | 149:20-149:25 | Legal conclusion; 701 | 149:20-149:25 | | |
| Bonura, Thomas | 12/11/2012 | 151:14-151:21 | Legal conclusion; 701; Incomplete | 151:14-151:21 | | |
| Bonura, Thomas | 12/11/2012 | 151:24-152:4 | Legal conclusion; 701; Incomplete | 151:24-152:4 | | |
| Bonura, Thomas | 12/11/2012 | 152:11-152:14 | Legal conclusion; 701; Speculation; 602 | 152:11-152:14 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Bonura, Thomas | 12/11/2012 | 152:17-152:25 | Legal conclusion; 701; Speculation; 602 | 152:17-152:25 | | |
| Bonura, Thomas | 12/11/2012 | 163:15-163:17 | Legal conclusion; 701; Speculation; 602 | 163:15-163:17 | | |
| Bonura, Thomas | 12/11/2012 | 163:20-163:25 | Legal conclusion; 701; Speculation; 602 | 163:20-163:25 | | |
| Bonura, Thomas | 12/11/2012 | 165:10-165:13 | Foundation; Speculation | 165:10-165:13 | | |
| Bonura, Thomas | 12/11/2012 | 165:16-165:17 | Foundation; Speculation | 165:16-165:17 | | |
| Bonura, Thomas | 12/11/2012 | 165:19-165:22 | Legal conclusion; 701; Speculation | 165:19-165:22 | | |
| Bonura, Thomas | 12/11/2012 | 165:25-166:6 | Legal conclusion; 701; Speculation | 165:25-166:6 | | |
| Bonura, Thomas | 12/11/2012 | 166:8-166:11 | Legal conclusion; 701; Speculation | 166:8-166:11 | | |
| Bonura, Thomas | 12/11/2012 | 166:15-166:23 | Legal conclusion; 701; Speculation | 166:15-166:23 | | |
| Bonura, Thomas | 12/11/2012 | 168:3-168:16 | Misstates testimony | 168:3-168:16 | | |
| Bonura, Thomas | 12/11/2012 | 168:20-168:25 | Misstates testimony | 168:20-168:25 | | |
| Bonura, Thomas | 12/11/2012 | 169:2-169:5 | Speculation; 701 | 169:2-169:5 | | |
| Bonura, Thomas | 12/11/2012 | 169:8-169:9 | Speculation; 701 | 169:8-169:9 | | |
| Bonura, Thomas | 12/11/2012 | 169:11-169:14 | Legal conclusion; 701; Speculation; 602 | 169:11-169:14 | | |
| Bonura, Thomas | 12/11/2012 | 169:17-169:17 | Legal conclusion; 701; Speculation; 602 | 169:17-169:17 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Bonura, Thomas | 12/11/2012 | 169:19-169:23 | Foundation; Speculation; 602; Vague | 169:19-169:23 | | |
| Bonura, Thomas | 12/11/2012 | 170:1-170:2 | Foundation; Speculation; 602; Vague | 170:1-170:2 | | |
| Bonura, Thomas | 12/11/2012 | 170:16-170:19 | Foundation; Vague | 170:16-170:19 | | |
| Bonura, Thomas | 12/11/2012 | 170:22-170:23 | Foundation; Vague | 170:22-170:23 | | |
| Buckley, Mark (NDCA 1) | 2/23/2012 | 7:10-7:12 | | 7:10-7:12 | | |
| Buckley, Mark (NDCA 1) | 2/23/2012 | 33:6-33:13 | | 33:6-33:13 | | |
| Buckley, Mark (NDCA 1) | 2/23/2012 | 232:21-233:10 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 232:21-233:10 | | |
| Buckley, Mark (NDCA 1) | 2/23/2012 | 239:25-240:1 | Beyond scope of 30(6)(6); 402; 403; Foundation; Speculation; 602 | 239:25-240:1 | | |
| Buckley, Mark (NDCA 1) | 2/23/2012 | 240:3-240:4 | Beyond scope of 30(6)(6); 402; 403; Foundation; Speculation; 602 | 240:3-240:4 | | |
| Buckley, Mark (NDCA 1) | 2/23/2012 | 240:6-240:10 | Beyond scope of 30(6)(6); 402; 403; Foundation; Speculation; 602 | 240:6-240:10 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Buckley, Mark (Vol 1) | 4/10/2012 | 6:9-6:13 | Statement by counsel; not witness; Legal conclusion; Vague; Incomplete | 6:9-6:13 | 7:10-16 | |
| Buckley, Mark (Vol 1) | 4/10/2012 | 71:19-71:21 | Beyond scope of 30(6)(6); 402; 403; Vague; Incomplete | 71:19-71:21 | | |
| Buckley, Mark (Vol 1) | 4/10/2012 | 71:23-71:25 | Beyond scope of 30(6)(6); 402; Vague; Foundation; 602; Speculation | 71:23-71:25 | 72:1-12, 72:24-73:6 | Incomplete; 402/403; vague; misleading; foundation; speculation; 602 |
| Buckley, Mark (Vol 1) | 4/10/2012 | 81:21-81:25 | Beyond scope of 30(6)(6); 402; Vague; Foundation; 602; Speculation | 81:21-81:25 | 72:1-12, 72:24-73:6 | Beyond the scope of designations; incomplete; 402/403; vague; misleading; speculation; 602 |
| Buckley, Mark (Vol 1) | 4/10/2012 | 83:6-83:15 | Beyond scope of 30(6)(6); Vague; Foundation; 602; Speculation; 802 | 83:6-83:15 | 78:18-24, 80:20-23 | 402/403; incomplete; vague; ambiguous; foundation; speculation; 602 |
| Buckley, Mark (Vol 1) | 4/10/2012 | 90:11-90:22 | Beyond scope of 30(6)(6); Vague; Foundation; 602; Speculation; 802 | 90:11-90:22 | 83:16-84:1 | 402/403; misleading; incomplete; foundation; speculation; 602 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Buckley, Mark (Vol 2) | 7/9/2013 | 7:3-7:9 | Beyond scope of 30(6)(6); Vague; Foundation; 602; Speculation | 7:3-7:9 | 88:10-89:6 | Statements by counsel, not witness; 802; 402/403 |
| Buckley, Mark (Vol 2) | 7/9/2013 | 74:7-74:25 | Vague; Incomplete; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 74:7-74:25 | | |
| Buckley, Mark (Vol 2) | 7/9/2013 | 130:5-130:18 | Beyond scope of 30(6)(6); Vague; Incomplete | 130:5-130:18 | 72:24-73:10 | Beyond the scope of designations; incomplete; 402/403; vague; misleading; speculation; foundation;  602 |
| Casseres, David | 5/29/2013 | 5:18-5:20 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 5:18-5:20 | None | |
| Casseres, David | 5/29/2013 | 10:23-11:8 | Vague; Ambiguous; Lacks foundation; Incomplete | 10:23-11:8 | | |
| Casseres, David | 5/29/2013 | 21:5-21:10 | Vague; Ambiguous; Lacks foundation; Incomplete | 21:5-21:10 | 20:25-21:4 | 402; 403; Beyond the Scope of Designations |
| Casseres, David | 5/29/2013 | 44:14-45:8 | Vague; Ambiguous; Lacks foundation; 402 | 44:14-45:8 | 53:11-22, 54:3-8, 126:10-12  - AppleSearch not public | 402; 403; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Casseres, David | 5/29/2013 | 46:14-47:1 | Vague; Ambiguous; Lacks foundation; 402 | 46:14-47:1 | 70:`15-18 - Rosebud not public | 402; 403; Beyond the Scope of Designations |
| Casseres, David | 5/29/2013 | 49:13-50:8 | Vague; Ambiguous; Lacks foundation; 402; Narrative | 49:13-50:8 | 70:15-18 | 402; 403; Beyond the Scope of Designations |
| Casseres, David | 5/29/2013 | 50:10-50:15 | Vague; Ambiguous; Lacks foundation; 402; Narrative | 50:10-50:15 | 70:15-18 | 402; 403; Beyond the Scope of Designations |
| Casseres, David | 5/29/2013 | 51:5-51:5 | 402; 403; Narrative; Vague; Ambiguous; Speculation; 602 | 51:5-51:5 | 70:15-18 | 402; 403; Beyond the Scope of Designations |
| Casseres, David | 5/29/2013 | 51:7-52:3 | 402; 403; Narrative; Vague; Ambiguous; Speculation; 602 | 51:7-52:3 | 70:15-18 | 402; 403; Beyond the Scope of Designations |
| Casseres, David | 5/29/2013 | 52:7-53:10 | 402; 403; Narrative; Vague; Ambiguous; Speculation; 602 | 52:7-53:10 | 53:11-22 54:3-8 | 402; 403; Beyond the Scope of Designations |
| Casseres, David | 5/29/2013 | 70:2-70:14 | Vague; Ambiguous; 701 | 70:2-70:14 | | |
| Casseres, David | 5/29/2013 | 79:14-79:25 | Vague; Ambiguous; Lacks foundation | 79:14-79:25 | | |
| Casseres, David | 5/29/2013 | 80:4-80:4 | Vague; Ambiguous; Lacks foundation | 80:4-80:4 | | |
| Casseres, David | 5/29/2013 | 80:6-80:12 | Vague; Ambiguous | 80:6-80:12 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Casseres, David | 5/29/2013 | 88:2-88:10 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation | 88:2-88:10 | 87:8-20; 88:15-24; 97:7-12; 98:6-12; 99:12-22; 105:10-106:24 - WAIS and AppleSearch had different servers | Beyond the Scope of Designations |
| Casseres, David | 5/29/2013 | 88:13-88:13 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation | 88:13-88:13 | 87:8-20; 88:15-24; 99:12-22 | Beyond the Scope of Designations |
| Casseres, David | 5/29/2013 | 94:12-94:16 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation | 94:12-94:16 | 99:12-22 | Beyond the Scope of Designations |
| Casseres, David | 5/29/2013 | 100:8-101:12 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 100:8-101:12 | 99:12-22 | Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Casseres, David | 5/29/2013 | 101:15-101:16 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 101:15-101:16 | 99:12-22 | |
| Casseres, David | 5/29/2013 | 116:9-116:13 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 116:9-116:13 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | 402; 403 |
| Casseres, David | 5/29/2013 | 116:15-118:12 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 116:15-118:12 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | 402; 403 |
| Casseres, David | 5/29/2013 | 119:11-119:18 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 119:11-119:18 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Casseres, David | 5/29/2013 | 119:21-119:22 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 119:21-119:22 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |
| Casseres, David | 5/29/2013 | 119:24-120:3 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 119:24-120:3 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |
| Casseres, David | 5/29/2013 | 120:6-120:8 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 120:6-120:8 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Casseres, David | 5/29/2013 | 120:11-120:11 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 120:11-120:11 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |
| Casseres, David | 5/29/2013 | 120:25-121:9 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 120:25-121:9 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |
| Casseres, David | 5/29/2013 | 121:12-121:12 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 121:12-121:12 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Casseres, David | 5/29/2013 | 128:11-128:13 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 128:11-128:13 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |
| Casseres, David | 5/29/2013 | 128:17-128:19 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 128:17-128:19 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |
| Casseres, David | 5/29/2013 | 128:21-128:22 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 128:21-128:22 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Casseres, David | 5/29/2013 | 128:25-129:1 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 128:25-129:1 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |
| Casseres, David | 5/29/2013 | 129:14-129:19 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 129:14-129:19 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |
| Casseres, David | 5/29/2013 | 129:21-129:22 | Vague; Ambiguous; 802; 701; 602; Lacks foundation; Incomplete; Speculation; Hypothetical | 129:21-129:22 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |
| Casseres, David | 5/29/2013 | 140:24-141:5 | Vague; Ambiguous | 140:24-141:5 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Casseres, David | 5/29/2013 | 152:14-152:20 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 152:14-152:20 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |
| Casseres, David | 5/29/2013 | 152:24-152:25 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 152:24-152:25 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |
| Casseres, David | 5/29/2013 | 153:2-153:3 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 153:2-153:3 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Casseres, David | 5/29/2013 | 153:6-153:7 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 153:6-153:7 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |
| Casseres, David | 5/29/2013 | 153:9-153:10 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 153:9-153:10 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |
| Casseres, David | 5/29/2013 | 153:13-153:14 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 153:13-153:14 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Casseres, David | 5/29/2013 | 155:6-155:11 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 403; 602; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 155:6-155:11 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |
| Casseres, David | 5/29/2013 | 155:14-155:14 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 403; 602; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 155:14-155:14 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |
| Casseres, David | 5/29/2013 | 155:16-155:16 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 403; 602; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 155:16-155:16 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Casseres, David | 5/29/2013 | 155:18-155:18 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 403; 602; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 155:18-155:18 | 53:11-22, 54:3-8, 126:10-12; 105:10-106:24; 120:20-23; 121:14-122:17; 126:20-127:2; 127:14-25; 324: 6-13 | Beyond the Scope of Designations; 402; 403 |
| Casseres, David | 5/29/2013 | 162:12-162:22 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 162:12-162:22 | 53:11-22, 54:3-8, 126:10-12; 163:11-22 | Beyond the Scope of Designations; 402; 403 |
| Casseres, David | 5/29/2013 | 163:3-163:6 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 163:3-163:6 | 53:11-22, 54:3-8, 126:10-12; 163:11-22 | Beyond the Scope of Designations; 402; 403 |
| Casseres, David | 5/29/2013 | 163:9-163:9 | Vague; Ambiguous; 802; Incomplete; Speculation; Lacks foundation; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 163:9-163:9 | 53:11-22, 54:3-8, 126:10-12; 163:11-22 | Beyond the Scope of Designations; 402; 403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Casseres, David | 5/29/2013 | 209:5-209:11 | Vague; Ambiguous; Incomplete; Speculation; Lacks foundation; 402; 403; 602; 701; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 209:5-209:11 | 209:12-14 269:5-10 | |
| Chandler, Sarah | 9/20/2013 | 5:14-5:16 | Ambiguous | 5:14-5:16 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 5:18-6:9 | 402 | 5:18-6:9 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 11:4-11:13 | 402 | 11:4-11:13 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 11:16-12:22 | 402 | 11:16-12:22 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 20:13-20:22 | | 20:13-20:22 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 30:7-30:10 | Ambiguous | 30:7-30:10 | | |
| Chandler, Sarah | 9/20/2013 | 30:12-31:13 | | 30:12-31:13 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 34:10-34:12 | Ambiguous; Lacks foundation | 34:10-34:12 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 34:14-34:23 | Ambiguous | 34:14-34:23 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 34:25-35:8 | Ambiguous | 34:25-35:8 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 35:13-36:1 | Ambiguous; Overbroad | 35:13-36:1 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 36:3-36:10 | Ambiguous | 36:3-36:10 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 36:13-36:14 | Ambiguous | 36:13-36:14 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 36:16-36:24 | | 36:16-36:24 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 45:4-45:14 | Ambiguous; Lacks foundation; Misstates testimony; Speculation | 45:4-45:14 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 45:17-45:20 | 602 | 45:17-45:20 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 46:25-47:3 | Ambiguous; Lacks foundation; Speculation | 46:25-47:3 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 47:5-47:7 | Ambiguous; Lacks foundation; Speculation | 47:5-47:7 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 47:10-47:19 | Lacks foundation; Misstates testimony; Argumentative; Incomplete; Not testimony | 47:10-47:19 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 49:3-49:16 | Asked and answered | 49:3-49:16 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 49:18-50:13 | Misstates testimony; Incomplete; Not testimony | 49:18-50:13 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 50:15-51:1 | Misstates testimony; Asked and answered | 50:15-51:1 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter- Designations | Apple Counter- Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 51:3-51:5 | | 51:3-51:5 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 54:3-54:6 | Ambiguous | 54:3-54:6 | | |
| Chandler, Sarah | 9/20/2013 | 54:8-55:1 | Speculation; hypothetical | 54:8-55:1 | | |
| Chandler, Sarah | 9/20/2013 | 59:15-59:23 | Asked and answered | 59:15-59:23 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 59:25-59:25 | | 59:25-59:25 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 60:2-60:2 | | 60:2-60:2 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 63:2-63:6 | Lacks foundation | 63:2-63:6 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 63:8-63:14 | Lacks foundation | 63:8-63:14 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 63:16-63:17 | | 63:16-63:17 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 64:19-64:25 | Ambiguous; Lacks foundation | 64:19-64:25 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 65:2-65:4 | | 65:2-65:4 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 67:21-67:23 | Ambiguous; Lacks foundation | 67:21-67:23 | | |
| Chandler, Sarah | 9/20/2013 | 68:1-68:5 | Vague | 68:1-68:5 | | |
| Chandler, Sarah | 9/20/2013 | 68:7-68:8 | | 68:7-68:8 | | |
| Chandler, Sarah | 9/20/2013 | 68:10-68:14 | Vague | 68:10-68:14 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 68:24-69:2 | Vague; Lacks foundation; Speculation | 68:24-69:2 | | |
| Chandler, Sarah | 9/20/2013 | 69:5-69:17 | Vague; Lacks foundation; 402 | 69:5-69:17 | | |
| Chandler, Sarah | 9/20/2013 | 69:20-69:20 | | 69:20-69:20 | | |
| Chandler, Sarah | 9/20/2013 | 71:1-71:6 | Vague; Lacks foundation; 402 | 71:1-71:6 | | |
| Chandler, Sarah | 9/20/2013 | 71:9-71:17 | Ambiguous; Lacks foundation; Asked and answered | 71:9-71:17 | | |
| Chandler, Sarah | 9/20/2013 | 71:19-71:20 | | 71:19-71:20 | | |
| Chandler, Sarah | 9/20/2013 | 71:23-71:25 | | 71:23-71:25 | | |
| Chandler, Sarah | 9/20/2013 | 73:23-74:22 | | 73:23-74:22 | | |
| Chandler, Sarah | 9/20/2013 | 76:12-76:13 | Ambiguous | 76:12-76:13 | | |
| Chandler, Sarah | 9/20/2013 | 76:15-78:4 | Asked and answered | 76:15-78:4 | | |
| Chandler, Sarah | 9/20/2013 | 78:6-78:24 | | 78:6-78:24 | | |
| Chandler, Sarah | 9/20/2013 | 79:9-79:15 | | 79:9-79:15 | | |
| Chandler, Sarah | 9/20/2013 | 80:2-80:15 | Lacks foundation | 80:2-80:15 | | |
| Chandler, Sarah | 9/20/2013 | 80:17-80:17 | | 80:17-80:17 | | |
| Chandler, Sarah | 9/20/2013 | 80:20-80:24 | Lacks foundation | 80:20-80:24 | | |
| Chandler, Sarah | 9/20/2013 | 81:3-81:5 | | 81:3-81:5 | | |
| Chandler, Sarah | 9/20/2013 | 82:10-82:12 | | 82:10-82:12 | | |
| Chandler, Sarah | 9/20/2013 | 83:5-83:22 | | 83:5-83:22 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 87:10-88:12 | Ambiguous | 87:10-88:12 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 88:14-89:7 | Ambiguous; Lacks foundation | 88:14-89:7 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 89:10-89:17 | Ambiguous; Lacks foundation | 89:10-89:17 | | |
| Chandler, Sarah | 9/20/2013 | 89:20-90:6 | Vague; Overbroad | 89:20-90:6 | 90:11-25; 91:1-3 | 402; 403 |
| Chandler, Sarah | 9/20/2013 | 90:8-90:9 | | 90:8-90:9 | 90:11-25; 91:1-3 | 402; 403 |
| Chandler, Sarah | 9/20/2013 | 93:8-93:12 | Asked and answered | 93:8-93:12 | | |
| Chandler, Sarah | 9/20/2013 | 93:14-94:7 | Speculation | 93:14-94:7 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 94:10-95:21 | Speculation | 94:10-95:21 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 96:7-96:11 | Lacks foundation | 96:7-96:11 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 96:13-96:14 | | 96:13-96:14 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 96:22-97:4 | Vague | 96:22-97:4 | | |
| Chandler, Sarah | 9/20/2013 | 97:6-97:11 | Vague | 97:6-97:11 | | |
| Chandler, Sarah | 9/20/2013 | 97:13-97:13 | | 97:13-97:13 | | |
| Chandler, Sarah | 9/20/2013 | 101:5-101:6 | | 101:5-101:6 | | |
| Chandler, Sarah | 9/20/2013 | 101:10-101:23 | | 101:10-101:23 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 102:6-102:24 | | 102:6-102:24 | | |
| Chandler, Sarah | 9/20/2013 | 103:8-104:2 | | 103:8-104:2 | | |
| Chandler, Sarah | 9/20/2013 | 111:6-111:10 | Ambiguous | 111:6-111:10 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 111:13-111:13 | Ambiguous | 111:13-111:13 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 111:15-111:15 | | 111:15-111:15 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 111:17-112:2 | Assumes facts | 111:17-112:2 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 112:4-112:14 | Ambiguous | 112:4-112:14 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 112:16-112:23 | Ambiguous | 112:16-112:23 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 112:25-112:25 | | 112:25-112:25 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 118:24-119:6 | | 118:24-119:6 | | |
| Chandler, Sarah | 9/20/2013 | 119:17-119:19 | | 119:17-119:19 | | |
| Chandler, Sarah | 9/20/2013 | 122:12-122:16 | Asked and answered | 122:12-122:16 | | |
| Chandler, Sarah | 9/20/2013 | 122:18-123:10 | Ambiguous | 122:18-123:10 | | |
| Chandler, Sarah | 9/20/2013 | 123:12-123:23 | Ambiguous; Asked and answered | 123:12-123:23 | | |
| Chandler, Sarah | 9/20/2013 | 124:1-124:7 | | 124:1-124:7 | | |
| Chandler, Sarah | 9/20/2013 | 128:18-128:19 | | 128:18-128:19 | | |
| Chandler, Sarah | 9/20/2013 | 129:4-131:22 | Speculation | 129:4-131:22 | | |
| Chandler, Sarah | 9/20/2013 | 132:17-132:20 | Misstates testimony | 132:17-132:20 | | |
| Chandler, Sarah | 9/20/2013 | 132:23-132:24 | | 132:23-132:24 | | |
| Chandler, Sarah | 9/20/2013 | 133:1-133:12 | Misstates testimony | 133:1-133:12 | | |
| Chandler, Sarah | 9/20/2013 | 133:15-133:20 | Vague; Misstates testimony | 133:15-133:20 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 134:2-134:10 | Lacks foundation; Misstates testimony; Incomplete; Not testimony | 134:2-134:10 | | |
| Chandler, Sarah | 9/20/2013 | 135:18-135:21 | Vague; Lacks foundation; Assumes facts | 135:18-135:21 | 137:9-18 | 402; 403; 602 |
| Chandler, Sarah | 9/20/2013 | 135:23-136:5 | Assumes facts | 135:23-136:5 | 137:9-18 | 402; 403; 602 |
| Chandler, Sarah | 9/20/2013 | 136:7-136:8 | | 136:7-136:8 | 137:9-18 | 402; 403; 602 |
| Chandler, Sarah | 9/20/2013 | 139:19-140:10 | Assumes facts; Misstates testimony; Asked and answered | 139:19-140:10 | | |
| Chandler, Sarah | 9/20/2013 | 140:14-140:25 | | 140:14-140:25 | | |
| Chandler, Sarah | 9/20/2013 | 154:19-154:21 | Lacks foundation; Asked and answered | 154:19-154:21 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 154:24-155:7 | Argumentative; Asked and answered | 154:24-155:7 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 155:13-156:5 | Lacks foundation; Speculation; Incomplete | 155:13-156:5 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 156:9-156:16 | Speculation | 156:9-156:16 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 156:19-156:19 | | 156:19-156:19 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 156:24-157:1 | | 156:24-157:1 | | |
| Chandler, Sarah | 9/20/2013 | 157:9-157:12 | Lacks foundation; Speculation; Incomplete; Not testimony | 157:9-157:12 | 157:3-4 | 402; 403 |
| Chandler, Sarah | 9/20/2013 | 157:16-157:20 | Lacks foundation; Ambiguous | 157:16-157:20 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10, 157:3-4, 157:3-4 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 157:23-158:4 | Ambiguous; Lacks foundation | 157:23-158:4 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10, 157:3-4 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 158:7-158:14 | Ambiguous hypothetical | 158:7-158:14 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10, 157:3-4 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 158:17-158:23 | Ambiguous; Lacks foundation; Asked and answered | 158:17-158:23 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 159:1-159:10 | Ambiguous | 159:1-159:10 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 159:13-159:23 | Ambiguous; Lacks foundation; calls for Speculation; Asked and answered | 159:13-159:23 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 160:1-160:13 | Ambiguous; Lacks foundation; calls for Speculation; Asked and answered | 160:1-160:13 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------|--------------------------------------|---------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 160:16-160:18 | | 160:16-160:18 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 161:11-161:15 | Ambiguous; Lacks foundation; calls for Speculation; Asked and answered; Incomplete; Not testimony | 161:11-161:15 | | |
| Chandler, Sarah | 9/20/2013 | 161:17-161:18 | | 161:17-161:18 | | |
| Chandler, Sarah | 9/20/2013 | 161:22-161:25 | | 161:22-161:25 | | |
| Chandler, Sarah | 9/20/2013 | 165:15-165:23 | | 165:15-165:23 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 167:3-167:22 | Ambiguous | 167:3-167:22 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 167:24-168:13 | | 167:24-168:13 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 168:24-169:6 | Ambiguous; Asked and answered | 168:24-169:6 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 169:9-169:10 | | 169:9-169:10 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 169:23-169:25 | Ambiguous; Asked and answered | 169:23-169:25 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 170:3-170:4 | | 170:3-170:4 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 173:14-173:17 | Ambiguous; Lacks foundation; Speculation | 173:14-173:17 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 173:20-173:25 | Lacks foundation; Beyond scope of designations; Speculation | 173:20-173:25 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 174:3-174:9 | Lacks foundation; Beyond scope of designations; Speculation; Asked and answered | 174:3-174:9 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 174:13-174:19 | Ambiguous; Lacks foundation; Beyond the scope of designations; Speculation | 174:13-174:19 | | |
| Chandler, Sarah | 9/20/2013 | 174:22-174:25 | Ambiguous; Lacks foundation; Beyond the scope of designations; Asked and answered | 174:22-174:25 | | |
| Chandler, Sarah | 9/20/2013 | 175:11-175:15 | | 175:11-175:15 | | |
| Chandler, Sarah | 9/20/2013 | 175:18-175:23 | | 175:18-175:23 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 176:15-176:17 | Ambiguous | 176:15-176:17 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 176:19-176:22 | Ambiguous | 176:19-176:22 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 176:24-177:12 | | 176:24-177:12 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 184:12-185:4 | Ambiguous; Lacks foundation; Assumes facts | 184:12-185:4 | | |
| Chandler, Sarah | 9/20/2013 | 185:7-185:14 | 602 | 185:7-185:14 | | |
| Chandler, Sarah | 9/20/2013 | 186:6-186:8 | Ambiguous; Speculation | 186:6-186:8 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 186:11-186:15 | 602 | 186:11-186:15 | | |
| Chandler, Sarah | 9/20/2013 | 189:10-189:12 | Speculation; Asked and answered | 189:10-189:12 | | |
| Chandler, Sarah | 9/20/2013 | 189:15-189:19 | | 189:15-189:19 | | |
| Chandler, Sarah | 9/20/2013 | 191:5-191:8 | Speculation; Incomplete; Not testimony | 191:5-191:8 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 191:12-191:20 | 602; Misstates testimony; Speculation; Asked and answered | 191:12-191:20 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 191:22-191:22 | 602 | 191:22-191:22 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------|-------------------------------------|--------------------------|-------------------|
| Chandler, Sarah | 9/20/2013 | 191:25-192:9 | 602; Speculation | 191:25-192:9 | | |
| Chandler, Sarah | 9/20/2013 | 192:12-192:13 | | 192:12-192:13 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 193:20-193:22 | Speculation; Lacks foundation; Asked and answered | 193:20-193:22 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 193:25-194:4 | 602; Speculation; Asked and answered | 193:25-194:4 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10, 192:22-23, 193:3, 193:11-13, 193:16-18 | 402; 403; 602; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chandler, Sarah | 9/20/2013 | 194:8-194:9 | Lacks foundation; Speculation | 194:8-194:9 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 194:12-194:14 | | 194:12-194:14 | 18:19-20, 18:22-23, 18:25-19:10, 19:12-13, 19:15-17, 19:19, 19:21-20:4, 31:19-32:18, 43:18-44:7, 44:9-10, 168:24-169:6, 169:9-10, 192:22-23, 193:3, 193:11-13, 193:16-18 | 402; 403; 602; Beyond the Scope of Designations |
| Chandler, Sarah | 9/20/2013 | 195:7-195:11 | Speculation | 195:7-195:11 | | |
| Chandler, Sarah | 9/20/2013 | 195:14-195:14 | | 195:14-195:14 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 10:16-10:20 | | 10:16-10:20 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 21:23-24:9 | | 21:23-24:9 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 24:22-24:23 | | 24:22-24:23 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 25:3-25:14 | | 25:3-25:14 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 25:19-26:9 | | 25:19-26:9 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 26:14-27:10 | | 26:14-27:10 | 27:14-28:7 | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 28:8-29:17 | | 28:8-29:17 | 29:18-21 | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 30:22-30:25 | | 30:22-30:25 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 31:1-31:17 | | 31:1-31:17 | 32:5-14 | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 44:25-45:11 | Hearsay; Lacks Foundation; Exhibit not on Samsung's Exhibit List; 402; 403 | 44:25-45:11 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 108:11-108:12 | Mischaracterizes testimony; Assumes facts not in evidence | 108:11-108:12 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 108:15-108:19 | Mischaracterizes testimony; Assumes facts not in evidence | 108:15-108:19 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 124:23-125:3 | Mischaracterizes testimony; Assumes facts not in evidence | 124:23-125:3 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 125:5-125:14 | | 125:5-125:14 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 167:4-167:6 | | 167:4-167:6 | 167:7 | Not Testimony; 402; 403 |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 167:8-167:9 | | 167:8-167:9 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 180:10-180:12 | Calls for Speculation; 602 | 180:10-180:12 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 180:14-181:8 | Lacks foundation; Hearsay; 602 | 180:14-181:8 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 181:10-181:25 | | 181:10-181:25 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 182:22-183:1 | Vague; Compound | 182:22-183:1 | 183:2 | Not Testimony; 402; 403 |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 183:3-183:22 | Speculation; 602 | 183:3-183:22 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 207:23-207:24 | | 207:23-207:24 | 207:14-22 | 402; 403; Lacks Foundation; 602; 802; Ambiguous |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 208:1-208:25 | Hearsay; Lacks foundation; 602; | 208:1-208:25 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 215:16-215:20 | Lacks foundation; 602; Hearsay; Document not on Samsung's exhibit list; 402; 403 | 215:16-215:20 | 215:21 | Not Testimony; 402; 403 |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 215:22-216:1 | Lacks foundation; 602; Hearsay; Document not on Samsung's exhibit list; 402; 403 | 215:22-216:1 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 217:11-217:13 | | 217:11-217:13 | 217:3-10, 217:14 | 402; 403; Lacks Foundation; 602; 802; Ambiguous; Not Testimony |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 217:15-218:8 | | 217:15-218:8 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 233:10-233:22 | 402; 403 | 233:10-233:22 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 234:1-234:7 | | 234:1-234:7 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 253:5-253:8 | Lacks foundation; 602; Hearsay; 402; 403 | 253:5-253:8 | 253:9 | Not Testimony; 402; 403 |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 253:10-253:12 | Mischaracterizes testimony; Assumes facts not in evidence; Lacks foundation; 602; Hearsay; 402; 403 | 253:10-253:12 | 253:13 | Not Testimony; 402; 403 |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 253:14-253:20 | Lacks foundation; 602; Hearsay, 402; 403 | 253:14-253:20 | 253:21 | Not Testimony; 402; 403 |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 253:22-254:2 | Lacks foundation; 602; Hearsay; 402; 403 | 253:22-254:2 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 260:25-261:3 | | 260:25-261:3 | | |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 261:5-261:10 | | 261:5-261:10 | 261:11-12 | 402; 403 |
| Chen, Stephanie (NDCA 1 Vol 1) | 3/8/2012 | 262:24-263:12 | | 262:24-263:12 | | |
| Chen, Stephanie | 8/2/2013 | 14:1-14:6 | | 14:1-14:6 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Chen, Stephanie | 8/2/2013 | 14:10-14:14 | | 14:10-14:14 | | |
| Chen, Stephanie | 8/2/2013 | 15:15-16:4 | | 15:15-16:4 | | |
| Chen, Stephanie | 8/2/2013 | 16:22-17:6 | | 16:22-17:6 | 17:7-21 | Beyond scope of designations |
| Chen, Stephanie | 8/2/2013 | 19:16-19:18 | | 19:16-19:18 | | |
| Chen, Stephanie | 8/2/2013 | 20:11-20:24 | | 20:11-20:24 | | |
| Chen, Stephanie | 8/2/2013 | 24:22-25:17 | | 24:22-25:17 | | |
| Chen, Stephanie | 8/2/2013 | 26:9-26:13 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 26:9-26:13 | 26:14-16 | Beyond scope of designations; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 27:5-27:21 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 27:5-27:21 | 26:14-16 | Beyond scope of designations; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 28:9-29:4 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 28:9-29:4 | | |
| Chen, Stephanie | 8/2/2013 | 33:14-34:4 | | 33:14-34:4 | | |
| Chen, Stephanie | 8/2/2013 | 35:3-36:4 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond scope | 35:3-36:4 | | |
| Chen, Stephanie | 8/2/2013 | 40:2-41:1 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 40:2-41:1 | 42:23-24, 43:1-13, 44:5-8 | Ambiguous; speculation |
| Chen, Stephanie | 8/2/2013 | 44:9-44:14 | | 44:9-44:14 | 44:15-18 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chen, Stephanie | 8/2/2013 | 50:7-50:12 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 50:7-50:12 | 48:9-24; 49:1-3; 50:13-18 | Ambiguous |
| Chen, Stephanie | 8/2/2013 | 50:19-51:7 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 50:19-51:7 | | |
| Chen, Stephanie | 8/2/2013 | 59:19-59:20 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond scope; Vague; Legal conclusion | 59:19-59:20 | 59:21-23, 64:13-65:4 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 59:24-60:8 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond scope; Vague; Legal conclusion | 59:24-60:8 | 60:9-13, 64:13-65:4 | Ambiguous |
| Chen, Stephanie | 8/2/2013 | 60:14-60:18 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond scope; Vague; Legal conclusion | 60:14-60:18 | 60:19-22, 64:13-65:4 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 60:23-61:5 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond scope; Vague; Legal conclusion | 60:23-61:5 | 64:13-65:4 | Not Testimony; 402; 403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chen, Stephanie | 8/2/2013 | 63:1-63:7 | Mischaracterizes testimony; Speculation; Argumentative; Beyond the scope; 602; Hearsay; Legal conclusion; 402; 403 | 63:1-63:7 | 63:8-9, 64:13-65:4 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 63:10-63:19 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond scope; Vague; | 63:10-63:19 | 63:20-23, 64:13-65:4 | Not Testimony; 402; 403; ambiguous |
| Chen, Stephanie | 8/2/2013 | 63:24-64:1 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond scope; Vague; | 63:24-64:1 | 64:13-65:4 | Ambiguous |
| Chen, Stephanie | 8/2/2013 | 71:14-72:4 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; | 71:14-72:4 | 72:5-8 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 72:9-74:3 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; | 72:9-74:3 | 74:4-5 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 74:6-74:17 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; | 74:6-74:17 | 74:18-20 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 74:21-75:16 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 74:21-75:16 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter- Designations | Apple Counter- Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Chen, Stephanie | 8/2/2013 | 83:2-83:9 | | 83:2-83:9 | 83:10-16 | 402; 403; Lacks Foundation; 602; Speculation; Ambiguous |
| Chen, Stephanie | 8/2/2013 | 83:17-83:19 | | 83:17-83:19 | 83:20-24 | 402; 403; Lacks Foundation; 602; Speculation; Ambiguous |
| Chen, Stephanie | 8/2/2013 | 85:10-85:23 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 85:10-85:23 | 85:24-86:10 | Beyond the Scope; Ambiguous; Inomplete; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 86:11-86:21 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 86:11-86:21 | | |
| Chen, Stephanie | 8/2/2013 | 93:15-94:15 | | 93:15-94:15 | 94:16-95:5 | |
| Chen, Stephanie | 8/2/2013 | 95:6-95:13 | | 95:6-95:13 | | |
| Chen, Stephanie | 8/2/2013 | 95:23-95:23 | Vague; 402; 403 | 95:23-95:23 | 95:24 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 95:25-96:2 | | 95:25-96:2 | | |
| Chen, Stephanie | 8/2/2013 | 97:7-98:23 | Vague; Lacks foundation; Speculation; 602; 402; 403; Hearsay | 97:7-98:23 | 96:24-97:6, 98:24 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 98:25-99:8 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 98:25-99:8 | 99:9-11 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 99:12-99:15 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 99:12-99:15 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chen, Stephanie | 8/2/2013 | 100:3-100:9 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 100:3-100:9 | 100:10-12 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 100:13-101:8 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 100:13-101:8 | | |
| Chen, Stephanie | 8/2/2013 | 103:22-103:24 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond the scope | 103:22-103:24 | 103:25-104:2 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 104:3-105:21 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond the scope | 104:3-105:21 | 109:5-7, 109:12-18, 109:23-110:4 | Lacks foundation; speculation; beyond scope of desingations; ambiguous |
| Chen, Stephanie | 8/2/2013 | 107:10-108:5 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; Beyond the scope | 107:10-108:5 | 109:5-7, 109:12-18, 109:23-110:4 | Lacks foundation; speculation; beyond scope of desingations; ambiguous |
| Chen, Stephanie | 8/2/2013 | 108:18-108:22 | | 108:18-108:22 | 109:5-7, 109:12-18, 109:23-110:4 | Lacks foundation; speculation; beyond scope of desingations; ambiguous |
| Chen, Stephanie | 8/2/2013 | 111:9-111:12 | Vague; Lacks foundation; Speculation; 602; 402; 403; Hearsay | 111:9-111:12 | 111:13 | Not Testimony; 402; 403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chen, Stephanie | 8/2/2013 | 111:14-112:7 | Vague; Lacks foundation; Speculation; 602; 402; 403; Hearsay | 111:14-112:7 | 112:8 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 112:9-112:14 | Vague; Lacks foundation; Speculation; 602; 402; 403; Hearsay | 112:9-112:14 | 112:15-16 | |
| Chen, Stephanie | 8/2/2013 | 118:1-120:23 | Exhibit not on pretrial list | 118:1-120:23 | 120:24-25 | Not Testimony |
| Chen, Stephanie | 8/2/2013 | 121:1-122:1 | Exhibit not on pretrial list | 121:1-122:1 | | |
| Chen, Stephanie | 8/2/2013 | 122:3-123:13 | Calls for legal conclusion; 602; Hearsay | 122:3-123:13 | 123:14-15 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 123:18-123:18 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 123:18-123:18 | | |
| Chen, Stephanie | 8/2/2013 | 123:21-124:18 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 123:21-124:18 | 124:19-20 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 124:21-124:24 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 124:21-124:24 | 124:25-125:1 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 125:2-125:9 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 125:2-125:9 | 125:10-11 | Not Testimony; 402; 403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Chen, Stephanie | 8/2/2013 | 125:12-126:2 | Calls for legal conclusion; 602; Hearsay; 402; 403 | 125:12-126:2 | 126:3-4 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 126:10-127:1 | | 126:10-127:1 | | |
| Chen, Stephanie | 8/2/2013 | 127:4-127:9 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 127:4-127:9 | 127:10-11 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 127:12-128:4 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 127:12-128:4 | 128:5-6 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 128:7-128:7 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 128:7-128:7 | | |
| Chen, Stephanie | 8/2/2013 | 128:16-128:20 | | 128:16-128:20 | | |
| Chen, Stephanie | 8/2/2013 | 128:25-129:6 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 128:25-129:6 | 129:7 | |
| Chen, Stephanie | 8/2/2013 | 129:8-129:11 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 129:8-129:11 | 129:12-13 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 129:14-129:24 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 129:14-129:24 | 129:25-130:1 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 130:2-130:19 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 130:2-130:19 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Chen, Stephanie | 8/2/2013 | 133:3-133:7 | | 133:3-133:7 | | |
| Chen, Stephanie | 8/2/2013 | 133:15-135:9 | 1002; 602; Hearsay; 402; 403 | 133:15-135:9 | | |
| Chen, Stephanie | 8/2/2013 | 138:17-138:20 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; 1002 | 138:17-138:20 | 138:21-22 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 138:23-139:2 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; 1002 | 138:23-139:2 | 139:3-4 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 139:5-139:5 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; 1002 | 139:5-139:5 | | |
| Chen, Stephanie | 8/2/2013 | 139:8-141:10 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; 1002 | 139:8-141:10 | | |
| Chen, Stephanie | 8/2/2013 | 145:23-146:8 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 145:23-146:8 | 146:9-11 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 146:12-146:12 | | 146:12-146:12 | | |
| Chen, Stephanie | 8/2/2013 | 146:16-147:8 | Lacks foundation; Speculation; 602; 402; 403; Hearsay | 146:16-147:8 | 147:9 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 147:10-148:6 | Vague; Lacks foundation; Speculation; 602; 402; 403; Hearsay | 147:10-148:6 | 148:7-9 | Not Testimony; 402; 403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chen, Stephanie | 8/2/2013 | 148:10-148:12 | Vague; Lacks foundation; Speculation; 602; 402; 403; Hearsay; 1002 | 148:10-148:12 | 148:13-22 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 148:23-148:24 | Vague; Lacks foundation; Speculation; 602; 402; 403; Hearsay; 1002; outside the scope | 148:23-148:24 | 148:24-149:3 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 149:4-149:5 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; 1002; outside the scope | 149:4-149:5 | 149:6-7 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 149:8-149:18 | Vague; Lacks foundation; Speculation; 602; 402; 403; Hearsay; outside the scope; 1002 | 149:8-149:18 | 149:19-22 | Not Testimony; 402; 403 |
| Chen, Stephanie | 8/2/2013 | 149:23-150:6 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; outside the scope; 1002 | 149:23-150:6 | | |
| Chen, Stephanie | 8/2/2013 | 153:21-153:22 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; outside the scope | 153:21-153:22 | 153:23-154:1 | Not Testimony; 402; 403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Chen, Stephanie | 8/2/2013 | 154:2-155:5 | Lacks foundation; Speculation; 602; 402; 403; Hearsay; outside the scope | 154:2-155:5 | | |
| Cheng, Fred | 7/17/2013 | 6:8-6:15 | | 6:8-6:15 | | |
| Cheng, Fred | 7/17/2013 | 7:16-7:19 | | 7:16-7:19 | | |
| Cheng, Fred | 7/17/2013 | 8:1-8:8 | | 8:1-8:8 | | |
| Cheng, Fred | 7/17/2013 | 8:17-8:24 | | 8:17-8:24 | | |
| Cheng, Fred | 7/17/2013 | 9:6-10:6 | | 9:6-10:6 | | |
| Cheng, Fred | 7/17/2013 | 10:7-10:20 | | 10:7-10:20 | | |
| Cheng, Fred | 7/17/2013 | 10:22-10:24 | | 10:22-10:24 | | |
| Cheng, Fred | 7/17/2013 | 11:2-11:13 | | 11:2-11:13 | | |
| Cheng, Fred | 7/17/2013 | 11:24-12:6 | | 11:24-12:6 | | |
| Cheng, Fred | 7/17/2013 | 12:8-12:8 | | 12:8-12:8 | | |
| Cheng, Fred | 7/17/2013 | 12:20-13:16 | | 12:20-13:16 | | |
| Cheng, Fred | 7/17/2013 | 14:11-14:16 | | 14:11-14:16 | | |
| Cheng, Fred | 7/17/2013 | 14:21-15:1 | | 14:21-15:1 | | |
| Cheng, Fred | 7/17/2013 | 15:6-15:11 | | 15:6-15:11 | | |
| Cheng, Fred | 7/17/2013 | 15:16-15:21 | | 15:16-15:21 | | |
| Cohen, Diana | 6/13/2013 | 22:14-23:4 | | 22:14-23:4 | | |
| Cohen, Diana | 6/13/2013 | 25:1-25:8 | | 25:1-25:8 | | |
| Cohen, Diana | 6/13/2013 | 25:24-26:8 | | 25:24-26:8 | | |
| Cohen, Diana | 6/13/2013 | 28:22-29:6 | | 28:22-29:6 | | |
| Cohen, Diana | 6/13/2013 | 29:11-30:3 | | 29:11-30:3 | | |
| Cohen, Diana | 6/13/2013 | 30:9-31:12 | | 30:9-31:12 | | |
| Cohen, Diana | 6/13/2013 | 31:24-33:6 | | 31:24-33:6 | | |
| Cohen, Diana | 6/13/2013 | 34:5-34:9 | | 34:5-34:9 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Cohen, Diana | 6/13/2013 | 34:13-35:2 | | 34:13-35:2 | | |
| Cohen, Diana | 6/13/2013 | 35:18-35:24 | | 35:18-35:24 | 35:11-17 | |
| Cohen, Diana | 6/13/2013 | 36:22-36:24 | | 36:22-36:24 | | |
| Cohen, Diana | 6/13/2013 | 45:24-46:16 | | 45:24-46:16 | | |
| Cohen, Diana | 6/13/2013 | 49:8-50:9 | | 49:8-50:9 | | |
| Cohen, Diana | 6/13/2013 | 51:1-51:22 | | 51:1-51:22 | | |
| Cohen, Diana | 6/13/2013 | 52:6-52:22 | | 52:6-52:22 | | |
| Cohen, Diana | 6/13/2013 | 53:21-54:9 | | 53:21-54:9 | | |
| Cohen, Diana | 6/13/2013 | 59:2-59:14 | | 59:2-59:14 | | |
| Cohen, Diana | 6/13/2013 | 62:3-62:20 | | 62:3-62:20 | | |
| Cohen, Diana | 6/13/2013 | 68:23-69:3 | | 68:23-69:3 | | |
| Cohen, Diana | 6/13/2013 | 74:14-76:3 | | 74:14-76:3 | 76:4-8 | Beyond Scope of Designations |
| Cohen, Diana | 6/13/2013 | 76:9-76:12 | | 76:9-76:12 | | |
| Cohen, Diana | 6/13/2013 | 83:10-85:7 | | 83:10-85:7 | | |
| Cohen, Diana | 6/13/2013 | 91:12-92:10 | | 91:12-92:10 | | |
| Cohen, Diana | 6/13/2013 | 130:9-130:16 | | 130:9-130:16 | 131:10-22; 132:16-22; 133:6-15 | 402, 403, Beyond Scope of Designations, Incomplete, Misleading |
| Cohen, Diana | 6/13/2013 | 143:7-143:9 | | 143:7-143:9 | 143:13-21 | 402, 403, Beyond Scope of Designations, Incomplete, Misleading |
| Cohen, Diana | 6/13/2013 | 153:8-153:18 | | 153:8-153:18 | | |
| Cohen, Diana | 6/13/2013 | 154:3-154:13 | | 154:3-154:13 | | |
| de Icaza, Miguel | 7/2/2013 | 5:4-5:6 | | 5:4-5:6 | | |
| de Icaza, Miguel | 7/2/2013 | 5:11-5:14 | | 5:11-5:14 | | |
| de Icaza, Miguel | 7/2/2013 | 22:24-26:2 | Vague; Narrative | 22:24-26:2 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| de Icaza, Miguel | 7/2/2013 | 30:10-31:3 | Vague | 30:10-31:3 | | |
| de Icaza, Miguel | 7/2/2013 | 35:1-36:19 | Vague; Speculation | 35:1-36:19 | | |
| de Icaza, Miguel | 7/2/2013 | 41:1-41:11 | Vague | 41:1-41:11 | | |
| de Icaza, Miguel | 7/2/2013 | 45:10-45:18 | Vague; | 45:10-45:18 | | |
| de Icaza, Miguel | 7/2/2013 | 46:19-47:25 | 402; Vague; Speculation; Legal conclusion | 46:19-47:25 | | |
| de Icaza, Miguel | 7/2/2013 | 53:15-53:20 | Vague; Hypothetical | 53:15-53:20 | | |
| de Icaza, Miguel | 7/2/2013 | 54:8-54:13 | Vague | 54:8-54:13 | | |
| de Icaza, Miguel | 7/2/2013 | 62:20-62:25 | Narrative; 402 | 62:20-62:25 | 60:8-62:2; 77:24-78:5 | Ambiguous; Incomplete |
| de Icaza, Miguel | 7/2/2013 | 66:5-66:16 | | 66:5-66:16 | | |
| de Icaza, Miguel | 7/2/2013 | 67:7-67:12 | | 67:7-67:12 | | |
| de Icaza, Miguel | 7/2/2013 | 68:22-69:3 | Vague | 68:22-69:3 | | |
| de Icaza, Miguel | 7/2/2013 | 69:22-70:4 | Vague; Hypothetical | 69:22-70:4 | | |
| de Icaza, Miguel | 7/2/2013 | 72:8-73:13 | Vague | 72:8-73:13 | | |
| de Icaza, Miguel | 7/2/2013 | 74:10-76:8 | 403; 701; Vague; Narrative | 74:10-76:8 | | |
| de Icaza, Miguel | 7/2/2013 | 76:23-77:17 | Vague | 76:23-77:17 | | |
| de Icaza, Miguel | 7/2/2013 | 78:6-79:9 | Vague; Speculation | 78:6-79:9 | | |
| de Icaza, Miguel | 7/2/2013 | 81:22-81:23 | | 81:22-81:23 | | |
| de Icaza, Miguel | 7/2/2013 | 82:1-82:18 | | 82:1-82:18 | | |
| de Icaza, Miguel | 7/2/2013 | 86:21-86:25 | | 86:21-86:25 | | |
| de Icaza, Miguel | 7/2/2013 | 88:12-89:1 | Vague | 88:12-89:1 | | |
| de Icaza, Miguel | 7/2/2013 | 90:2-91:5 | Vague; Speculation; Lacks foundation | 90:2-91:5 | | |
| de Icaza, Miguel | 7/2/2013 | 91:13-91:22 | 402; Narrative | 91:13-91:22 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| de Icaza, Miguel | 7/2/2013 | 92:1-92:7 | Speculation; Vague | 92:1-92:7 | | |
| de Icaza, Miguel | 7/2/2013 | 92:12-94:8 | Speculation; Vague; Narrative | 92:12-94:8 | | |
| de Icaza, Miguel | 7/2/2013 | 106:12-106:18 | 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 106:12-106:18 | | |
| de Icaza, Miguel | 7/2/2013 | 106:25-107:17 | 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 106:25-107:17 | | |
| de Icaza, Miguel | 7/2/2013 | 109:17-112:3 | 802; Speculation; Narrative; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 109:17-112:3 | 112:4-25 | Ambiguous; Incomplete |
| de Icaza, Miguel | 7/2/2013 | 113:1-113:24 | Speculation; Lacks foundation; Vague; 402 | 113:1-113:24 | | |
| de Icaza, Miguel | 7/2/2013 | 121:11-123:3 | 802; Speculation; Narrative; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 121:11-123:3 | | |
| de Icaza, Miguel | 7/2/2013 | 128:9-128:19 | Vague; Lacks foundation; 802; Speculation | 128:9-128:19 | | |
| de Icaza, Miguel | 7/2/2013 | 131:14-131:20 | 802; Lacks foundation | 131:14-131:20 | | |
| de Icaza, Miguel | 7/2/2013 | 135:1-135:14 | 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 135:1-135:14 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| de Icaza, Miguel | 7/2/2013 | 137:3-137:9 | Speculation; Vague; 802; Lacks foundation;  FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 137:3-137:9 | | |
| de Icaza, Miguel | 7/2/2013 | 137:19-138:2 | 802; Vague;  FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 137:19-138:2 | | |
| de Icaza, Miguel | 7/2/2013 | 138:14-139:5 | 802; Vague; Speculation; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 138:14-139:5 | | |
| de Icaza, Miguel | 7/2/2013 | 141:23-142:24 | Vague; 802; Lacks foundation;  FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 141:23-142:24 | | |
| de Icaza, Miguel | 7/2/2013 | 149:20-149:24 | Vague; Ambiguous | 149:20-149:24 | | |
| de Icaza, Miguel | 7/2/2013 | 158:2-158:12 | Vague; Ambiguous; 802; Lacks foundation | 158:2-158:12 | | |
| de Icaza, Miguel | 7/2/2013 | 159:24-160:23 | Vague; Ambiguous; Speculation; 802 | 159:24-160:23 | | |
| de Icaza, Miguel | 7/2/2013 | 161:8-162:10 | Vague; Speculation | 161:8-162:10 | | |
| de Icaza, Miguel | 7/2/2013 | 163:24-164:18 | Vague; Speculation; 802 | 163:24-164:18 | | |
| de Icaza, Miguel | 7/2/2013 | 165:12-165:20 | | 165:12-165:20 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| de Icaza, Miguel | 7/2/2013 | 168:14-168:20 | Vague; Speculation | 168:14-168:20 | 168:21-25 | Ambiguous; Incomplete |
| de Icaza, Miguel | 7/2/2013 | 172:13-172:17 | 802; Speculation | 172:13-172:17 | | |
| de Icaza, Miguel | 7/2/2013 | 173:6-173:13 | | 173:6-173:13 | | |
| de Icaza, Miguel | 7/2/2013 | 174:3-176:20 | Speculation; Lacks foundation; 701 | 174:3-176:20 | 180:7-19 | 403; Incomplete |
| de Icaza, Miguel | 7/2/2013 | 178:13-179:22 | Narrative; 701 | 178:13-179:22 | | |
| de Icaza, Miguel | 7/2/2013 | 180:22-181:4 | | 180:22-181:4 | | |
| de Icaza, Miguel | 7/2/2013 | 190:10-190:16 | Vague; Ambiguous; Lacks foundation | 190:10-190:16 | | |
| de Icaza, Miguel | 7/2/2013 | 191:4-191:12 | Vague; Ambiguous; Lacks foundation | 191:4-191:12 | | |
| de Icaza, Miguel | 7/2/2013 | 192:5-193:23 | Vague; Ambiguous; Lacks foundation; 701; 802 | 192:5-193:23 | | |
| de Icaza, Miguel | 7/2/2013 | 194:11-195:7 | Vague; Ambiguous; Lacks foundation; 701 | 194:11-195:7 | | |
| de Icaza, Miguel | 7/2/2013 | 195:18-195:25 | Lacks foundation; Speculation; 701 | 195:18-195:25 | | |
| de Icaza, Miguel | 7/2/2013 | 198:23-200:19 | Lacks foundation; Speculation; 701 | 198:23-200:19 | | |
| de Icaza, Miguel | 7/2/2013 | 202:20-203:22 | Lacks foundation; Speculation; 701 | 202:20-203:22 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| de Icaza, Miguel | 7/2/2013 | 204:7-207:24 | Vague; Ambiguous; Lacks foundation; Speculation; 701 | 204:7-207:24 | | |
| de Icaza, Miguel | 7/2/2013 | 209:12-213:21 | Legal conclusion; Vague; Ambiguous; Speculation; Lacks foundation; 701 | 209:12-213:21 | | |
| de Icaza, Miguel | 7/2/2013 | 223:5-223:10 | | 223:5-223:10 | | |
| de Icaza, Miguel | 7/2/2013 | 224:18-228:10 | 402; 403 | 224:18-228:10 | | |
| de Icaza, Miguel | 7/2/2013 | 229:6-229:17 | Legal conclusion; 701 | 229:6-229:17 | | |
| de Icaza, Miguel | 7/2/2013 | 234:9-235:13 | Vague; Ambiguous; Speculation | 234:9-235:13 | | |
| de Icaza, Miguel | 7/2/2013 | 238:1-238:11 | Vague; Ambiguous; Speculation | 238:1-238:11 | | |
| de Icaza, Miguel | 7/2/2013 | 242:12-242:14 | Vague; Ambiguous; Speculation | 242:12-242:14 | | |
| de Icaza, Miguel | 7/2/2013 | 242:17-243:18 | Legal conclusion | 242:17-243:18 | | |
| de Icaza, Miguel | 7/2/2013 | 246:22-246:25 | | 246:22-246:25 | 245:14-249:10 | |
| de Icaza, Miguel | 7/2/2013 | 249:11-250:12 | Vague; Ambiguous | 249:11-250:12 | | |
| de Icaza, Miguel | 7/2/2013 | 275:11-276:1 | Legal conclusion; 701 | 275:11-276:1 | | |
| Deniau, Thomas | 7/12/2013 | 9:22-9:24 | 403; Incomplete | 9:22-9:24 | 103:19-104:12; 106:25-108:1 | 402, 403, Incomplete, Statements of Counsel Not the Witness, 802 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Deniau, Thomas | 7/12/2013 | 15:19-16:4 | 403; 1002; Incomplete | 15:19-16:4 | 16:5-17:12 | 402, 403, Beyond the Scope of Designation, Incomplete, Misleading, 802 |
| Deniau, Thomas | 7/12/2013 | 19:4-19:22 | 402; 403; 1002; Incomplete | 19:4-19:22 | 19:23-20:5; 76:19-77:7 | 402, 403, Beyond the Scope of Designation, Incomplete, Misleading, 802 |
| Deniau, Thomas | 7/12/2013 | 20:7-20:12 | 402; 403; Incomplete | 20:7-20:12 | 20:13-22 | 402, 403, Incomplete, Misleading |
| Deniau, Thomas | 7/12/2013 | 21:25-22:3 | 402; 403; 1002; Vague; Incomplete | 21:25-22:3 | 22:04 | Statement of Counsel Not Witness |
| Deniau, Thomas | 7/12/2013 | 22:5-23:7 | 402; 403; 1002; Vague; Incomplete | 22:5-23:7 | 22:4; 23:8 | Statement of Counsel Not Witness |
| Deniau, Thomas | 7/12/2013 | 23:9-23:13 | 402; 403; 1002; Vague; Incomplete; Lacks foundation | 23:9-23:13 | 23:8; 23:14-21 | 402, 403, Beyond the Scope of the Designation, Incomplete, Statement of Counsel Not Witness, 802 |
| Deniau, Thomas | 7/12/2013 | 23:22-23:24 | 402; 403; 1002; Vague; Incomplete; Lacks foundation | 23:22-23:24 | 23:25; 24:6-11 | 402, 403, Beyond the Scope of the Designation, Incomplete, Statement of Counsel Not Witness, 802 |
| Deniau, Thomas | 7/12/2013 | 24:1-24:5 | 402; 403; 1002; Vague; Incomplete; Lacks foundation | 24:1-24:5 | 23:25; 24:6-11 | 402, 403, Beyond the Scope of the Designation, Incomplete, Statement of Counsel Not Witness, 802 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Deniau, Thomas | 7/12/2013 | 25:9-25:25 | 402; 403; 1002; Vague; Incomplete | 25:9-25:25 | 26:1-2 | Statement of Counsel Not Witness |
| Deniau, Thomas | 7/12/2013 | 26:3-26:7 | 402; 403; 1002; Vague; Incomplete | 26:3-26:7 | 26:1-2 | Statement of Counsel Not Witness |
| Deniau, Thomas | 7/12/2013 | 29:4-29:6 | 402; 403 | 29:4-29:6 | | |
| Deniau, Thomas | 7/12/2013 | 30:4-30:11 | 402; 403 | 30:4-30:11 | | |
| Deniau, Thomas | 7/12/2013 | 45:11-45:14 | 402; 403; 1002; Vague; Incomplete | 45:11-45:14 | 45:15-23 | 402, 403, Beyond the Scope of the Designation, Incomplete, 802 |
| Deniau, Thomas | 7/12/2013 | 45:24-46:5 | 402; 403; 1002; Vague; Incomplete | 45:24-46:5 | | |
| Deniau, Thomas | 7/12/2013 | 46:8-46:10 | 402; 403; 1002; Vague; Incomplete | 46:8-46:10 | | |
| Deniau, Thomas | 7/12/2013 | 54:23-55:6 | 402; 403; 1002; Vague; Incomplete | 54:23-55:6 | | |
| Deniau, Thomas | 7/12/2013 | 61:2-61:7 | 402; 403; 1002; Incomplete; Hypothetical; Lacks foundation; Speculation | 61:2-61:7 | | |
| Deniau, Thomas | 7/12/2013 | 64:17-65:19 | 402; 403; 1002; Incomplete | 64:17-65:19 | 65:20-66:14 | 402, 403, Beyond the Scope of the Designation, Incomplete, 802 |
| Deniau, Thomas | 7/12/2013 | 66:15-66:22 | 402; 403; 1002; Incomplete | 66:15-66:22 | 66:23-67:8 | 402, 403, Beyond the Scope of the Designation, Incomplete, 802 |
| Deniau, Thomas | 7/12/2013 | 67:9-68:3 | 402; 403; 1002 | 67:9-68:3 | | |
| Deniau, Thomas | 7/12/2013 | 68:9-68:15 | 402; 403; 1002 | 68:9-68:15 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Deniau, Thomas | 7/12/2013 | 70:3-70:10 | 402; 403; 1002 | 70:3-70:10 | | |
| Deniau, Thomas | 7/12/2013 | 72:24-73:6 | 402; 403; Incomplete | 72:24-73:6 | 71:3-72:23 | 402, 403, Beyond the Scope of the Designation, Incomplete, Misleading, 802 |
| Deniau, Thomas | 7/12/2013 | 74:1-74:4 | 402; 403; Vague | 74:1-74:4 | 74:5-6 | Statement of Counsel Not Witness |
| Deniau, Thomas | 7/12/2013 | 74:7-74:12 | 402; 403; Vague; Legal conclusion | 74:7-74:12 | 74:13-14 | Statement of Counsel Not Witness |
| Deniau, Thomas | 7/12/2013 | 74:15-74:19 | 402; 403; Legal conclusion | 74:15-74:19 | 74:20 | Statement of Counsel Not Witness |
| Deniau, Thomas | 7/12/2013 | 74:21-75:11 | 402; 403; Legal conclusion; Vague | 74:21-75:11 | 75:12 | Statement of Counsel Not Witness |
| Deniau, Thomas | 7/12/2013 | 75:13-75:16 | 402; 403; Vague | 75:13-75:16 | 75:20-21; 75:23-76:2 | 402, 403, Beyond the Scope of the Designation, Incomplete, Misleading, 802 |
| Deniau, Thomas | 7/12/2013 | 76:3-76:24 | 402; 403; 1002; Vague; Incomplete | 76:3-76:24 | 76:25 | Statement of Counsel Not Witness |
| Deniau, Thomas | 7/12/2013 | 77:1-77:7 | 402; 403; 1002; Vague; Incomplete | 77:1-77:7 | 76:25 | Statement of Counsel Not Witness |
| Deniau, Thomas | 7/12/2013 | 80:1-80:11 | 402 | 80:1-80:11 | | |
| Deniau, Thomas | 7/12/2013 | 82:19-83:17 | 402; 403; 1002 | 82:19-83:17 | | |
| Deniau, Thomas | 7/12/2013 | 84:11-84:17 | 402; 403; 1002 | 84:11-84:17 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Deniau, Thomas | 7/12/2013 | 88:21-89:15 | 1002; Incomplete; Foundation | 88:21-89:15 | 86:13-87:10; 89:16-17 | 402, 403, Beyond the Scope of the Designation, Incomplete, Misleading, Document Not on Apple's Exhibit List, 802, Statement of Counsel Not Witness |
| Deniau, Thomas | 7/12/2013 | 89:18-89:22 | 1002; Incomplete; Foundation | 89:18-89:22 | 89:23-24 | Statement of Counsel Not Witness |
| Deniau, Thomas | 7/12/2013 | 89:25-90:6 | 1002; Incomplete; Foundation | 89:25-90:6 | 90:7 | Statement of Counsel Not Witness |
| Deniau, Thomas | 7/12/2013 | 90:8-91:3 | 1002; Incomplete; Foundation | 90:8-91:3 | 91:4 | Statement of Counsel Not Witness |
| Deniau, Thomas | 7/12/2013 | 91:5-91:9 | 1002; Incomplete; Foundation | 91:5-91:9 | 91:22-23 | Statement of Counsel Not Witness |
| Deniau, Thomas | 7/12/2013 | 91:16-91:21 | 1002; Incomplete; Foundation | 91:16-91:21 | | |
| Deniau, Thomas | 7/12/2013 | 91:24-92:5 | 1002; Incomplete; Foundation | 91:24-92:5 | 92:16-17 | Statement of Counsel Not Witness |
| Deniau, Thomas | 7/12/2013 | 92:9-92:15 | 1002; Incomplete; Foundation | 92:9-92:15 | | |
| Deniau, Thomas | 7/12/2013 | 92:18-93:7 | 1002; Incomplete; Foundation | 92:18-93:7 | 93:8-15 | 402, 403, Beyond the Scope of the Designation, Incomplete, Misleading,  802, |
| Deniau, Thomas | 7/12/2013 | 93:16-94:13 | 1002; Incomplete; Foundation | 93:16-94:13 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Deniau, Thomas | 7/12/2013 | 95:10-95:13 | 1002; Incomplete; Vague | 95:10-95:13 | 95:14-15 | Statement of Counsel Not Witness |
| Deniau, Thomas | 7/12/2013 | 95:16-96:13 | 1002; Incomplete; Vague | 95:16-96:13 | 96:14-97:4 | 402, 403, Beyond the Scope of the Designation, Incomplete, Misleading,  802, |
| Deniau, Thomas | 7/12/2013 | 99:20-100:5 | 1002 | 99:20-100:5 | | |
| Deniau, Thomas | 7/12/2013 | 100:17-100:19 | 402; Legal conclusion | 100:17-100:19 | 100:20-21 | Statement of Counsel Not Witness |
| Deniau, Thomas | 7/12/2013 | 100:22-100:23 | 402; Legal conclusion | 100:22-100:23 | | |
| Deniau, Thomas | 7/12/2013 | 101:6-101:17 | 402 | 101:6-101:17 | | |
| Deniau, Thomas | 7/12/2013 | 108:8-108:14 | 402; 403; Incomplete; Foundation | 108:8-108:14 | | |
| Deniau, Thomas | 7/12/2013 | 108:24-109:10 | 402; 403; Incomplete; Foundation | 108:24-109:10 | | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 6:1-6:3 | | 6:1-6:3 | 6:4-7:2 | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 7:23-8:6 | | 7:23-8:6 | 7:17-22 | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 13:20-14:20 | | 13:20-14:20 | | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 37:5-37:10 | Lacks foundation; 402; 403 | 37:5-37:10 | 37:11-14 | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 72:5-72:16 | Vague; Lacks foundation; Incomplete; 602 | 72:5-72:16 | 71:20-72:4 , 72:5-23 | Not Testimony; 402; 403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|--------------------|
| Donnelly, Mark (Vol 1) | 8/14/2013 | 72:18-72:23 | | 72:18-72:23 | | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 125:8-125:13 | Lacks foundation; Vague; 602 | 125:8-125:13 | | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 125:15-125:17 | Lacks foundation; Vague; 602 | 125:15-125:17 | | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 148:23-149:18 | Lacks foundation; 402; 403 | 148:23-149:18 | | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 151:22-152:21 | Lacks foundation; 1002; Document not on pretrial exhibit list;  402; 403 | 151:22-152:21 | | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 154:1-154:2 | | 154:1-154:2 | 154:22-155:2 | |
| Donnelly, Mark (Vol 1) | 8/14/2013 | 154:5-154:21 | 402; 403 | 154:5-154:21 | 154:22-155:2, | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 176:18-177:13 | Vague; Compound; Lacks foundation; Hearsay; 402; 403 | 176:18-177:13 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 180:12-180:20 | Lacks foundation; 602; 402; 403; Hearsay | 180:12-180:20 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 182:2-182:5 | Lacks foundation; 602; 402; 403; Hearsay | 182:2-182:5 | 182:6 | Not Testimony; 402; 403 |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 182:7-182:12 | Lacks foundation; 602; 402; 403; Hearsay | 182:7-182:12 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 197:10-197:12 | | 197:10-197:12 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Donnelly, Mark (Vol 2) | 8/23/2013 | 197:21-198:11 | | 197:21-198:11 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 198:20-198:24 | | 198:20-198:24 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 201:9-202:7 | Lacks foundation; 602; Hearsay; 402; 403; 1002 | 201:9-202:7 | 202:8-16 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 203:4-203:10 | Lacks foundation; Hearsay; 1002; 402; 403 | 203:4-203:10 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 205:9-205:13 | Lacks foundation; Hearsay; Hypothetical; 402; 403 | 205:9-205:13 | 203:16-204:19, 205:14-15 | Not Testimony; 402; 403 |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 205:16-205:22 | Lacks foundation; Hearsay; Hypothetical; 402; 403 | 205:16-205:22 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 208:4-209:17 | Lacks foundation; Hearsay; 1002; 402; 403 | 208:4-209:17 | 209:18-210:2 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 210:3-210:13 | Lacks foundation; 602; Hearsay; 1002; 402; 403 | 210:3-210:13 | 210:14 | Not Testimony; 402; 403 |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 210:15-210:25 | Lacks foundation; Hearsay; 602; 1002; 402; 403 | 210:15-210:25 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 213:19-214:13 | Lacks foundation; Hearsay; 602; Hypothetical; 402; 403 | 213:19-214:13 | 213:11-18, 214:14-15 | Speculation; Not Testimony; 402; 403 |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 214:16-215:8 | Lacks foundation; Hearsay; 602; Hypothetical; 402; 403 | 214:16-215:8 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Donnelly, Mark (Vol 2) | 8/23/2013 | 219:14-219:19 | Lacks foundation; Hearsay; 602; 402; 403 | 219:14-219:19 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 221:18-221:23 | | 221:18-221:23 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 222:3-223:3 | Incomplete | 222:3-223:3 | 223:4-9 | Not Testimony; 402; 403 |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 223:10-223:12 | | 223:10-223:12 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 223:21-225:16 | Lacks foundation; Hearsay; 1002; 402; 403 | 223:21-225:16 | 225:17-22 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 228:18-228:24 | Lacks foundation; 1002; Hearsay; 402; 403 | 228:18-228:24 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 229:12-229:15 | Lacks foundation; 602; 1002; Hearsay; 402; 403 | 229:12-229:15 | 229:16 | Not Testimony; 402; 403 |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 229:17-230:13 | Misstates testimony; Lacks foundation; 602; 1002; Hearsay; 402; 403 | 229:17-230:13 | 230:14-15 | Not Testimony; 402; 403 |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 230:16-231:3 | Lacks foundation; 602; 402; 403 | 230:16-231:3 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 233:14-234:4 | Lacks foundation; 602; 1002; Hearsay; 402; 403 | 233:14-234:4 | 234:5 | Not Testimony; 402; 403 |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 234:6-234:14 | Lacks foundation; 602; 1002; Hearsay; 402; 403 | 234:6-234:14 | 234:16-18 | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 239:10-240:19 | Lacks foundation; 602; Hearsay; 402; 403; 1002 | 239:10-240:19 | 240:20 | Not Testimony; 402; 403 |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 240:21-240:23 | Lacks foundation; 602; Hearsay; 402; 403; 1002 | 240:21-240:23 | 241:2-16 | Incomplete |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Donnelly, Mark (Vol 2) | 8/23/2013 | 241:21-242:16 | Vague; Lacks foundation; 602; Hearsay; 701; 402; 403; 1002 | 241:21-242:16 | 242:17, 243:4-12, 243:15-23 | Not Testimony; 402; 403; lacks foundation; ambiguous |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 242:19-242:21 | Vague; Lacks foundation; 602; Hearsay; 402; 403; 1002 | 242:19-242:21 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 246:18-246:21 | Vague; Lacks foundation; 602; Hearsay; 402; 403; 1002 | 246:18-246:21 | 246:22-23 | Not Testimony; 402; 403 |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 246:24-247:3 | Vague; Lacks foundation; 602; Hearsay; 402; 403; 1002 | 246:24-247:3 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 247:16-247:17 | | 247:16-247:17 | | |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 251:11-251:14 | Vague; Lacks foundation; Hearsay; 402; 403 | 251:11-251:14 | 251:15 | Not Testimony; 402; 403 |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 251:16-252:8 | Vague; Lacks foundation; 602; Hearsay; 402; 403; 1002 | 251:16-252:8 | 252:9-10 | Not Testimony; 402; 403 |
| Donnelly, Mark (Vol 2) | 8/23/2013 | 252:11-252:16 | Vague; Lacks foundation; 602; Hearsay; 402; 403; 1002 | 252:11-252:16 | | |
| Forstall, Scott | 3/29/2013 | 10:8-10:11 | | 10:8-10:11 | | |
| Forstall, Scott | 3/29/2013 | 12:5-12:14 | Lacks foundation; Vague; Ambiguous | 12:5-12:14 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Forstall, Scott | 3/29/2013 | 136:21-138:5 | Vague; Ambiguous; Speculation; 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Incomplete | 136:21-138:5 | | |
| Forstall, Scott | 3/29/2013 | 138:12-140:11 | Vague; Ambiguous; Speculation; 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 138:12-140:11 | | |
| Forstall, Scott | 3/29/2013 | 140:13-141:10 | Vague; Ambiguous; Speculation; 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 140:13-141:10 | | |
| Forstall, Scott | 3/29/2013 | 141:15-142:1 | Vague; Ambiguous; Speculation; 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 141:15-142:1 | | |
| Forstall, Scott | 3/29/2013 | 142:3-142:24 | Vague; Ambiguous; Speculation; 802; 602; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 142:3-142:24 | | |
| Forstall, Scott | 3/29/2013 | 143:2-143:4 | Vague; Ambiguous; Speculation; 701; 602 | 143:2-143:4 | | |
| Forstall, Scott | 3/29/2013 | 143:6-143:11 | Vague; Ambiguous; Speculation; 701; 602 | 143:6-143:11 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Forstall, Scott | 3/29/2013 | 143:24-144:1 | Vague; Ambiguous; Speculation; 701; 602 | 143:24-144:1 | | |
| Forstall, Scott | 3/29/2013 | 144:4-144:15 | Vague; Ambiguous; Speculation; 701; 602 | 144:4-144:15 | | |
| Forstall, Scott | 3/29/2013 | 163:14-164:17 | 402; 403; Vague; Ambiguous; 802 | 163:14-164:17 | 161:22-163:13 | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 5:19-5:25 | | 5:19-5:25 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 7:22-7:24 | | 7:22-7:24 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 8:5-8:9 | | 8:5-8:9 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 8:22-9:2 | | 8:22-9:2 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 9:6-9:16 | Misleading; 403 | 9:6-9:16 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 10:17-10:21 | Misleading; 403 | 10:17-10:21 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 11:1-11:2 | Misleading; 403 | 11:1-11:2 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 11:10-11:13 | Misleading; 403 | 11:10-11:13 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 11:18-11:19 | Misleading; 403 | 11:18-11:19 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 12:5-12:8 | Misleading; 403 | 12:5-12:8 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freedman, Gordon (Vol 1) | 1/16/2013 | 14:20-14:25 | Misleading; 403 | 14:20-14:25 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 15:6-15:17 | Misleading; 403 | 15:6-15:17 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 15:23-15:24 | Misleading; 403 | 15:23-15:24 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 26:20-27:2 | Vague; Ambiguous; 402; 403; case narrowing | 26:20-27:2 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 27:9-27:20 | Vague; Ambiguous; 402; 403 | 27:9-27:20 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 28:6-28:8 | Vague; Ambiguous; 402; 403 | 28:6-28:8 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 28:11-28:12 | Vague; Ambiguous; 402; 403 | 28:11-28:12 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 28:18-28:21 | | 28:18-28:21 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 30:24-31:6 | 402; case narrowing | 30:24-31:6 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 36:24-38:6 | Case narrowing | 36:24-38:6 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 40:1-40:5 | Vague; Ambiguous; 402; 403; case narrowing | 40:1-40:5 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 42:1-42:6 | Case narrowing | 42:1-42:6 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 44:10-44:15 | Case narrowing | 44:10-44:15 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Freedman, Gordon (Vol 1) | 1/16/2013 | 46:19-47:2 | Vague; Ambiguous | 46:19-47:2 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 47:9-47:24 | Vague; Ambiguous; 402; 403; case narrowing | 47:9-47:24 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 49:7-50:1 | Vague; Ambiguous; 402; 403; case narrowing | 49:7-50:1 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 50:10-51:7 | 402; 403 | 50:10-51:7 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 51:17-51:21 | 402; 403 | 51:17-51:21 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 53:1-53:5 | 402; 403 | 53:1-53:5 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 53:16-53:21 | 402; 403; case narrowing | 53:16-53:21 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 54:6-54:10 | Vague; Ambiguous; 402; 403; case narrowing | 54:6-54:10 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 55:23-56:4 | Vague; Ambiguous | 55:23-56:4 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 59:2-59:11 | 402; 403; case narrowing | 59:2-59:11 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 59:22-60:1 | 402; 403; case narrowing | 59:22-60:1 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 64:3-64:5 | 402; 403; case narrowing | 64:3-64:5 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 65:8-65:12 | 402; 403; case narrowing | 65:8-65:12 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------------------|---------------------------|-------------------|
| Freedman, Gordon (Vol 1) | 1/16/2013 | 69:5-69:14 | Vague; Ambiguous; 402; 403; case narrowing | 69:5-69:14 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 69:17-69:23 | Vague; Ambiguous; 402; 403; case narrowing | 69:17-69:23 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 70:2-70:10 | Vague; Ambiguous; 402; 403; case narrowing | 70:2-70:10 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 72:3-72:9 | Vague; Ambiguous; 402; 403; case narrowing | 72:3-72:9 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 72:15-72:19 | Vague; Ambiguous; 402; 403; case narrowing | 72:15-72:19 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 72:22-72:23 | Vague; Ambiguous; 402; 403; case narrowing | 72:22-72:23 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 76:18-76:22 | | 76:18-76:22 | 76:15-17; 77:1-4 | Incomplete |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 79:4-79:16 | 402; 403 | 79:4-79:16 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 81:1-81:7 | Legal conclusion; 402; 403 | 81:1-81:7 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 81:10-81:10 | | 81:10-81:10 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 82:17-82:23 | | 82:17-82:23 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 83:3-83:5 | Legal conclusion; 402; 403 | 83:3-83:5 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 83:7-83:11 | Legal conclusion; 402; 403 | 83:7-83:11 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freedman, Gordon (Vol 1) | 1/16/2013 | 83:14-83:20 | Legal conclusion; 402; 403 | 83:14-83:20 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 84:10-85:18 | Legal conclusion; 402; 403 | 84:10-85:18 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 87:13-87:17 | Legal conclusion; 402; 403 | 87:13-87:17 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 91:5-91:16 | Hypothetical; 402; 403; case narrowing | 91:5-91:16 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 91:19-91:19 | | 91:19-91:19 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 94:18-95:5 | 402; 403 | 94:18-95:5 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 96:15-96:19 | 402; 403 | 96:15-96:19 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 96:23-96:24 | 402; 403 | 96:23-96:24 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 97:8-97:11 | 402; 403 | 97:8-97:11 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 97:13-97:13 | 402; 403 | 97:13-97:13 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 100:2-100:2 | Legal conclusion; 402; 403 | 100:2-100:2 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 100:9-100:17 | Legal conclusion; 402; 403 | 100:9-100:17 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 100:20-102:1 | Legal conclusion; 402; 403 | 100:20-102:1 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|--------------------|
| Freedman, Gordon (Vol 1) | 1/16/2013 | 102:20-103:8 | Legal conclusion; 402; 403 | 102:20-103:8 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 103:11-103:25 | Legal conclusion; 402; 403 | 103:11-103:25 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 104:14-104:16 | Legal conclusion; 402; 403 | 104:14-104:16 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 104:18-104:21 | Legal conclusion; 402; 403 | 104:18-104:21 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 105:14-105:17 | Vague; Ambiguous; Hypothetical; Legal conclusion; 402; 403 | 105:14-105:17 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 105:20-106:16 | Vague; Ambiguous; Hypothetical; Legal conclusion; 402; 403 | 105:20-106:16 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 106:18-106:18 | Vague; Ambiguous; Hypothetical; Legal conclusion; 402; 403 | 106:18-106:18 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 106:21-107:2 | Vague; Ambiguous; Hypothetical; Legal conclusion; 402; 403 | 106:21-107:2 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 107:4-107:9 | Vague; Ambiguous; Hypothetical; Legal conclusion; 402; 403 | 107:4-107:9 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 107:16-107:17 | Legal conclusion; 402; 403 | 107:16-107:17 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 107:19-107:24 | Legal conclusion; 402; 403 | 107:19-107:24 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freedman, Gordon (Vol 1) | 1/16/2013 | 108:2-108:3 | Legal conclusion; 402; 403 | 108:2-108:3 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 108:12-108:13 | Legal conclusion; 402; 403 | 108:12-108:13 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 108:16-109:4 | Legal conclusion; 402; 403 | 108:16-109:4 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 109:14-109:16 | 402; 403 | 109:14-109:16 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 109:20-109:22 | 402; 403 | 109:20-109:22 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 110:17-110:20 | 402; 403 | 110:17-110:20 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 110:23-110:23 | 402; 403 | 110:23-110:23 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 111:22-112:1 | 402; 403 | 111:22-112:1 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 112:5-112:9 | 402; 403 | 112:5-112:9 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 112:12-112:16 | 402; 403 | 112:12-112:16 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 115:1-115:4 | 402; 403 | 115:1-115:4 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 115:6-115:8 | Legal conclusion; 402; 403 | 115:6-115:8 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 115:11-115:22 | Legal conclusion; 402; 403 | 115:11-115:22 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freedman, Gordon (Vol 1) | 1/16/2013 | 115:24-116:5 | Legal conclusion; 402; 403 | 115:24-116:5 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 116:7-116:14 | 402; 403 | 116:7-116:14 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 117:7-118:11 | Legal conclusion; 402; 403 | 117:7-118:11 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 118:14-119:2 | Legal conclusion; 402; 403 | 118:14-119:2 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 119:5-119:14 | Legal conclusion; 402; 403 | 119:5-119:14 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 119:25-120:4 | Legal conclusion; 402; 403 | 119:25-120:4 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 120:6-120:13 | Legal conclusion; 402; 403 | 120:6-120:13 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 120:24-121:11 | Legal conclusion; 402; 403 | 120:24-121:11 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 121:18-121:22 | Legal conclusion; 402; 403 | 121:18-121:22 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 121:25-122:1 | Legal conclusion; 402; 403 | 121:25-122:1 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 122:3-122:5 | Legal conclusion; 402; 403 | 122:3-122:5 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 122:11-122:15 | Legal conclusion; 402; 403 | 122:11-122:15 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 122:19-123:3 | Legal conclusion; 402; 403 | 122:19-123:3 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freedman, Gordon (Vol 1) | 1/16/2013 | 123:6-123:10 | Legal conclusion; 402; 403 | 123:6-123:10 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 123:20-123:23 | Legal conclusion; 402; 403 | 123:20-123:23 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 124:1-124:9 | Legal conclusion; 402; 403 | 124:1-124:9 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 124:11-124:24 | Legal conclusion; 402; 403 | 124:11-124:24 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 126:21-126:21 | Legal conclusion; 402; 403 | 126:21-126:21 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 126:23-126:24 | Legal conclusion; 402; 403 | 126:23-126:24 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 127:4-127:7 | | 127:4-127:7 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 128:25-129:8 | Legal conclusion; 402; 403 | 128:25-129:8 | | |
| Freedman, Gordon (Vol 1) | 1/16/2013 | 129:11-129:15 | Legal conclusion; 402; 403 | 129:11-129:15 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 149:6-149:6 | Legal conclusion; 402; 403 | 149:6-149:6 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 149:9-149:11 | Legal conclusion; 402; 403 | 149:9-149:11 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 149:14-149:22 | Legal conclusion; 402; 403 | 149:14-149:22 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 159:23-160:9 | Legal conclusion; 402; 403 | 159:23-160:9 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freedman, Gordon (Vol 2) | 1/17/2013 | 160:12-160:18 | Legal conclusion; 402; 403 | 160:12-160:18 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 160:21-160:21 | Legal conclusion; 402; 403 | 160:21-160:21 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 161:4-161:10 | Legal conclusion; 402; 403 | 161:4-161:10 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 161:13-161:18 | Legal conclusion; 402; 403 | 161:13-161:18 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 161:21-161:21 | Legal conclusion; 402; 403 | 161:21-161:21 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 162:10-162:12 | Legal conclusion; 402; 403 | 162:10-162:12 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 162:15-162:15 | Legal conclusion; 402; 403 | 162:15-162:15 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 163:5-163:7 | Legal conclusion; 402; 403 | 163:5-163:7 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 163:9-163:12 | Legal conclusion; 402; 403 | 163:9-163:12 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 163:24-164:6 | 402; 403; case narrowing | 163:24-164:6 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 165:12-165:14 | Vague; Ambiguous; 402; 403; case narrowing | 165:12-165:14 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 165:16-165:19 | Vague; Ambiguous; 402; 403; case narrowing; Legal conclusion | 165:16-165:19 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freedman, Gordon (Vol 2) | 1/17/2013 | 165:22-166:6 | Vague; Ambiguous; 402; 403; case narrowing; Legal conclusion | 165:22-166:6 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 166:8-166:12 | Legal conclusion; 402; 403; case narrowing | 166:8-166:12 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 166:15-166:15 | Legal conclusion; 402; 403; case narrowing | 166:15-166:15 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 166:23-166:25 | Legal conclusion; 402; 403 | 166:23-166:25 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 167:2-167:5 | Legal conclusion; 402; 403 | 167:2-167:5 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 167:7-167:10 | Legal conclusion; 402; 403 | 167:7-167:10 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 168:5-168:11 | 402; 403 | 168:5-168:11 | 190:16-191:15 | 403; Misleading; Lacks Foundation; Speculation |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 168:16-168:25 | 402; 403 | 168:16-168:25 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 170:3-170:6 | 402; 403 | 170:3-170:6 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 172:21-173:2 | Vague; Ambiguous; 402; 403 | 172:21-173:2 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 173:19-174:8 | Vague; Ambiguous; 402; 403; case narrowing | 173:19-174:8 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 174:15-175:3 | Vague; Ambiguous; 402; 403 | 174:15-175:3 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 175:8-175:11 | Legal conclusion; 402; 403; case narrowing | 175:8-175:11 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freedman, Gordon (Vol 2) | 1/17/2013 | 175:21-175:23 | Legal conclusion; 402; 403; case narrowing | 175:21-175:23 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 175:25-176:1 | Legal conclusion; 402; 403; case narrowing | 175:25-176:1 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 176:8-176:10 | Legal conclusion; 402; 403; case narrowing | 176:8-176:10 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 176:12-176:15 | Legal conclusion; 402; 403; case narrowing | 176:12-176:15 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 176:17-176:24 | Legal conclusion; 402; 403; case narrowing | 176:17-176:24 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 177:10-177:15 | Legal conclusion; 402; 403; case narrowing | 177:10-177:15 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 177:18-177:21 | Legal conclusion; 402; 403; case narrowing | 177:18-177:21 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 177:23-177:23 | Legal conclusion; 402; 403; case narrowing | 177:23-177:23 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 178:17-178:20 | Legal conclusion; 402; 403; case narrowing | 178:17-178:20 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 179:2-179:13 | Legal conclusion; 402; 403; case narrowing | 179:2-179:13 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 179:18-180:5 | Legal conclusion; 402; 403; case narrowing | 179:18-180:5 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 180:10-180:15 | Legal conclusion; 402; 403; case narrowing | 180:10-180:15 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 180:19-180:22 | Speculation; 402; 403; 602 | 180:19-180:22 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Freedman, Gordon (Vol 2) | 1/17/2013 | 180:25-180:25 | | 180:25-180:25 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 181:4-181:13 | Vague; Ambiguous | 181:4-181:13 | 181:1-3 | 403; Misleading; Incomplete |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 181:19-181:20 | | 181:19-181:20 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 182:1-182:10 | Speculation; 402; 403; 602 | 182:1-182:10 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 182:13-182:13 | | 182:13-182:13 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 182:21-183:16 | 402; 403 | 182:21-183:16 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 183:19-184:8 | 402; 403 | 183:19-184:8 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 185:4-185:5 | Speculation; 402; 403; 602 | 185:4-185:5 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 185:8-185:8 | | 185:8-185:8 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 185:16-186:11 | Foundation; Speculation; 402; 403; 602 | 185:16-186:11 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 186:19-186:22 | Foundation; Speculation; 402; 403; 602 | 186:19-186:22 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freedman, Gordon (Vol 2) | 1/17/2013 | 187:7-187:10 | Foundation; Speculation; Hypothetical; 402; 403; 602 | 187:7-187:10 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 187:13-187:15 | Foundation; Speculation; Hypothetical; 402; 403; 602 | 187:13-187:15 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 187:17-187:17 | | 187:17-187:17 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 188:6-188:10 | | 188:6-188:10 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 191:22-191:24 | Legal conclusion; 402; 403 | 191:22-191:24 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 192:2-192:2 | | 192:2-192:2 | | |
| Freedman, Gordon (Vol 2) | 1/17/2013 | 192:16-192:19 | | 192:16-192:19 | | |
| Freedman, Gordon (Vol 3) | 7/25/2013 | 204:1-204:6 | | 204:1-204:6 | | |
| Freedman, Gordon (Vol 3) | 7/25/2013 | 212:9-212:13 | | 212:9-212:13 | | |
| Freedman, Gordon (Vol 3) | 7/25/2013 | 212:20-212:23 | | 212:20-212:23 | | |
| Freedman, Gordon (Vol 3) | 7/25/2013 | 215:16-215:24 | Legal conclusion; 402; 403 | 215:16-215:24 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Freedman, Gordon (Vol 3) | 7/25/2013 | 216:3-216:4 | Legal conclusion; 402; 403 | 216:3-216:4 | | |
| Freedman, Gordon (Vol 3) | 7/25/2013 | 216:6-216:9 | Legal conclusion; 402; 403 | 216:6-216:9 | | |
| Freedman, Gordon (Vol 3) | 7/25/2013 | 216:12-216:12 | Legal conclusion; 402; 403 | 216:12-216:12 | | |
| Freedman, Gordon (Vol 3) | 7/25/2013 | 231:4-231:8 | 402; 403 | 231:4-231:8 | | |
| Freedman, Gordon (Vol 3) | 7/25/2013 | 259:24-260:1 | Vague; Ambiguous; Misstates testimony; 402; 403 | 259:24-260:1 | | |
| Freedman, Gordon (Vol 3) | 7/25/2013 | 260:4-260:6 | Vague; Ambiguous; Misstates testimony; 402; 403 | 260:4-260:6 | | |
| Freeman, Michael | 6/20/2013 | 6:22-6:25 | | 6:22-6:25 | | |
| Freeman, Michael | 6/20/2013 | 7:7-7:11 | | 7:7-7:11 | | |
| Freeman, Michael | 6/20/2013 | 28:5-28:10 | | 28:5-28:10 | | |
| Freeman, Michael | 6/20/2013 | 28:14-29:3 | | 28:14-29:3 | | |
| Freeman, Michael | 6/20/2013 | 54:19-58:5 | 402; 403; Lacks foundation | 54:19-58:5 | 53:22-18, 258:23-259:5 | Ambiguous or nonsensical designation; Beyond the Scope of Designation |
| Freeman, Michael | 6/20/2013 | 66:14-67:24 | 402; 403 | 66:14-67:24 | 258:23-259:5 | Beyond the Scope of Designation |
| Freeman, Michael | 6/20/2013 | 68:4-68:10 | | 68:4-68:10 | | |
| Freeman, Michael | 6/20/2013 | 68:21-69:20 | | 68:21-69:20 | 72:22-73:4 | 402, 403, Beyond the Scope of Designation |
| Freeman, Michael | 6/20/2013 | 75:11-75:23 | Incomplete | 75:11-75:23 | 73:5-9, 75:9-10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freeman, Michael | 6/20/2013 | 77:9-78:4 | 602; Lacks foundation; Speculation | 77:9-78:4 | 78:5-6, 79:6-20 | 403, Beyond the Scope of Designation |
| Freeman, Michael | 6/20/2013 | 79:21-80:12 | 602; Lacks foundation; Speculation | 79:21-80:12 | 78:5-6 | 403, Beyond the Scope of Designation |
| Freeman, Michael | 6/20/2013 | 80:14-80:19 | 602; Lacks foundation; Speculation | 80:14-80:19 | 78:5-6 | 403, Beyond the Scope of Designation |
| Freeman, Michael | 6/20/2013 | 81:3-81:11 | Lacks foundation | 81:3-81:11 | 71:10-14, 71:17-19, 71:21-72:6, 81:12-82:15 | 402, 403, Beyond the Scope of Designation |
| Freeman, Michael | 6/20/2013 | 85:6-86:10 | 402; 403 | 85:6-86:10 | | |
| Freeman, Michael | 6/20/2013 | 90:17-92:10 | 402; 403 | 90:17-92:10 | 256:23-257:3 | 402, 403, Beyond the Scope of Designation |
| Freeman, Michael | 6/20/2013 | 103:13-104:4 | 402; 403 | 103:13-104:4 | | |
| Freeman, Michael | 6/20/2013 | 104:13-105:8 | 402; 403; 802 | 104:13-105:8 | | |
| Freeman, Michael | 6/20/2013 | 128:24-129:2 | 402; 403 | 128:24-129:2 | 129:3-10, 144:21-145:4 | Ambiguous; Argumentative; 402; 403 |
| Freeman, Michael | 6/20/2013 | 225:16-226:1 | | 225:16-226:1 | 149:5-150:14 | Beyond the Scope of Designations; Ambiguous; 402; 403; Legal Conclusion; 802; Best Evidence |
| Freeman, Michael | 6/20/2013 | 226:2-226:17 | 402; 403 | 226:2-226:17 | | |
| Freeman, Michael | 6/20/2013 | 226:18-227:6 | | 226:18-227:6 | | |
| Freeman, Michael | 6/20/2013 | 227:13-227:17 | 402; 403 | 227:13-227:17 | | |
| Freeman, Michael | 6/20/2013 | 227:18-228:20 | | 227:18-228:20 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Freeman, Michael | 6/20/2013 | 227:21-228:20 | 402; 403 | 227:21-228:20 | | |
| Freeman, Michael | 6/20/2013 | 228:21-24 | | 228:21-24 | | |
| Freeman, Michael | 6/20/2013 | 228:25-229:12 | | 228:25-229:12 | | |
| Freeman, Michael | 6/20/2013 | 229:13-229:18 | | 229:13-229:18 | | |
| Freeman, Michael | 6/20/2013 | 229:19-230:22 | | 229:19-230:22 | | |
| Freeman, Michael | 6/20/2013 | 231:2-23 | | 231:2-23 | | |
| Freeman, Michael | 6/20/2013 | 231:24-232:20 | Lacks foundation; Speculation | 231:24-232:20 | | |
| Freeman, Michael | 6/20/2013 | 232:21:-233:5 | | 232:21:-233:5 | | |
| Freeman, Michael | 6/20/2013 | 233:6-18 | Lacks foundation; Speculation | 233:6-18 | | |
| Freeman, Michael | 6/20/2013 | 233:19-20 | | 233:19-20 | | |
| Freeman, Michael | 6/20/2013 | 237:13-238:14 | 802; Lacks foundation; Speculation | 237:13-238:14 | | |
| Freeman, Michael | 6/20/2013 | 238:20-240:20 | 802; Lacks foundation; Speculation | 238:20-240:20 | | |
| Freeman, Michael | 6/20/2013 | 240:25-241:2 | 802; Lacks foundation; Speculation | 240:25-241:2 | | |
| Freeman, Michael | 6/20/2013 | 241:6-241:8 | 402; 403 | 241:6-241:8 | | |
| Freeman, Michael | 6/20/2013 | 241:9-241:10 | 402; 403 | 241:9-241:10 | | |
| Freeman, Michael | 6/20/2013 | 241:11-241:17 | 402; 403; 802; Lacks foundation; Speculation | 241:11-241:17 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Freeman, Michael | 6/20/2013 | 241:18-242:3 | 802; Lacks foundation; Speculation | 241:18-242:3 | | |
| Freeman, Michael | 6/20/2013 | 243:15-244:10 | 802; Lacks foundation | 243:15-244:10 | | |
| Freeman, Michael | 6/20/2013 | 245:14-246:15 | | 245:14-246:15 | | |
| Freeman, Michael | 6/20/2013 | 246:22-247:11 | 802 | 246:22-247:11 | | |
| Freeman, Michael | 6/20/2013 | 249:3-249:21 | 802; Lacks foundation | 249:3-249:21 | | |
| Freeman, Michael | 6/20/2013 | 250:7-250:21 | 802; Lacks foundation | 250:7-250:21 | | |
| Freeman, Michael | 6/20/2013 | 250:25-251:12 | 802; Lacks foundation | 250:25-251:12 | | |
| Freeman, Michael | 6/20/2013 | 251:15-252:1 | 802; Lacks foundation | 251:15-252:1 | | |
| Freeman, Michael | 6/20/2013 | 252:2-15 | 802; 602; Lacks foundation; Speculation | 252:2-15 | | |
| Fuhr, Norbert | 7/12/2013 | 6:25-7:3 | | 6:25-7:3 | 6:25-7:3, 10:9-13, 17:16-22, 18:9-12, 18:24-19:10, 30:19-31:15, 33:2-22 | 402; 403; Beyond the Scope of Designations |
| Fuhr, Norbert | 7/12/2013 | 47:16-48:11 | | 47:16-48:11 | 47:17-48:6 | |
| Fuhr, Norbert | 7/12/2013 | 49:12-49:22 | Speculation; Lacks Foundation; | 49:12-49:22 | 49:9-11 | |
| Fuhr, Norbert | 7/12/2013 | 58:6-58:10 | Speculation; Lacks Foundation; | 58:6-58:10 | 52:13-18 | 402; 403; Beyond the Scope of Designations |
| Fuhr, Norbert | 7/12/2013 | 66:3-66:22 | | 66:3-66:22 | 55:5-17 | 402; 403; Assumes Facts; Lacks Foundation |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Fuhr, Norbert | 7/12/2013 | 70:2-71:3 | | 70:2-71:3 | 56:2-4 | 402; 403; Beyond the Scope of Designations |
| Fuhr, Norbert | 7/12/2013 | 71:14-72:14 | | 71:14-72:14 | 57:25-58:13 | |
| Fuhr, Norbert | 7/12/2013 | 73:3-73:9 | | 73:3-73:9 | | |
| Fuhr, Norbert | 7/12/2013 | 75:14-76:1 | | 75:14-76:1 | | |
| Fuhr, Norbert | 7/12/2013 | 78:11-78:19 | Speculation; Lacks Foundation; | 78:11-78:19 | | |
| Fuhr, Norbert | 7/12/2013 | 78:24-79:11 | Speculation; Lacks Foundation; | 78:24-79:11 | | |
| Fuhr, Norbert | 7/12/2013 | 79:14-79:19 | Speculation; Lacks Foundation; | 79:14-79:19 | | |
| Fuhr, Norbert | 7/12/2013 | 80:20-81:9 | Speculation; Lacks Foundation; | 80:20-81:9 | | |
| Fuhr, Norbert | 7/12/2013 | 89:1-89:5 | | 89:1-89:5 | | |
| Fuhr, Norbert | 7/12/2013 | 89:19-90:25 | | 89:19-90:25 | | |
| Fuhr, Norbert | 7/12/2013 | 99:18-100:4 | Vague; Ambiguous; | 99:18-100:4 | | |
| Fuhr, Norbert | 7/12/2013 | 105:18-106:1 | | 105:18-106:1 | 105:18-20, 106:4-107:11, 108:2-11 | |
| Fuhr, Norbert | 7/12/2013 | 110:6-110:12 | | 110:6-110:12 | | |
| Fuhr, Norbert | 7/12/2013 | 110:19-111:6 | Lacks Foundation | 110:19-111:6 | 110:19-24 | |
| Fuhr, Norbert | 7/12/2013 | 111:9-111:10 | Lacks Foundation | 111:9-111:10 | 111:25-112:3 | Beyond the Scope of Designations; 402; 403 |
| Fuhr, Norbert | 7/12/2013 | 115:5-115:7 | Speculation; Lacks Foundation | 115:5-115:7 | | |
| Fuhr, Norbert | 7/12/2013 | 115:10-115:17 | Speculation; Lacks Foundation | 115:10-115:17 | 115:22-25 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Fuhr, Norbert | 7/12/2013 | 116:16-117:9 | Speculation; Lacks Foundation | 116:16-117:9 | | |
| Fuhr, Norbert | 7/12/2013 | 117:12-117:17 | | 117:12-117:17 | 117:21-118:2 | |
| Fuhr, Norbert | 7/12/2013 | 119:5-120:13 | Speculation; Lacks Foundation | 119:5-120:13 | 120:18-22, 126:12-22, 127:15-18, 128:10-14, 128:21-129:16, 129:20-130:25, 139:18-140:3, 140:8-141:10, 144:9-145:6, 145:10-18 | 402; 403; Beyond the Scope of Designations |
| Fuhr, Norbert | 7/12/2013 | 146:6-147:3 | | 146:6-147:3 | | |
| Fuhr, Norbert | 7/12/2013 | 147:16-148:16 | | 147:16-148:16 | | |
| Fuhr, Norbert | 7/12/2013 | 148:19-149:12 | | 148:19-149:12 | | |
| Fuhr, Norbert | 7/12/2013 | 149:14-149:17 | | 149:14-149:17 | | |
| Fuhr, Norbert | 7/12/2013 | 150:20-150:21 | | 150:20-150:21 | | |
| Fuhr, Norbert | 7/12/2013 | 150:23-150:23 | | 150:23-150:23 | | |
| Fuhr, Norbert | 7/12/2013 | 150:25-151:23 | | 150:25-151:23 | | |
| Fuhr, Norbert | 7/12/2013 | 152:11-152:15 | | 152:11-152:15 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Fuhr, Norbert | 7/12/2013 | 152:19-152:23 | | 152:19-152:23 | | |
| Fuhr, Norbert | 7/12/2013 | 153:1-153:1 | | 153:1-153:1 | | |
| Fuhr, Norbert | 7/12/2013 | 153:18-153:24 | | 153:18-153:24 | | |
| Fuhr, Norbert | 7/12/2013 | 154:2-154:8 | | 154:2-154:8 | | |
| Fuhr, Norbert | 7/12/2013 | 157:23-158:4 | Speculation; Lacks Foundation | 157:23-158:4 | | |
| Fuhr, Norbert | 7/12/2013 | 160:4-160:10 | Speculation; Lacks Foundation | 160:4-160:10 | | |
| Fuhr, Norbert | 7/12/2013 | 160:14-160:24 | Speculation; Lacks Foundation | 160:14-160:24 | | |
| Fuhr, Norbert | 7/12/2013 | 161:1-161:6 | Speculation; Lacks Foundation; Legal Conclusion | 161:1-161:6 | | |
| Fuhr, Norbert | 7/12/2013 | 161:9-161:12 | Speculation; Lacks Foundation; Legal Conclusion | 161:9-161:12 | | |
| Fuhr, Norbert | 7/12/2013 | 161:14-161:21 | Speculation; Lacks Foundation; Legal Conclusion | 161:14-161:21 | | |
| Fuhr, Norbert | 7/12/2013 | 162:3-162:11 | | 162:3-162:11 | | |
| Fuhr, Norbert | 7/12/2013 | 162:14-162:14 | | 162:14-162:14 | | |
| Fuhr, Norbert | 7/12/2013 | 162:17-162:18 | | 162:17-162:18 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Fuhr, Norbert | 7/12/2013 | 162:23-162:23 | | 162:23-162:23 | | |
| Fuhr, Norbert | 7/12/2013 | 162:25-162:25 | | 162:25-162:25 | | |
| Fuhr, Norbert | 7/12/2013 | 163:2-163:8 | Speculation; Lacks Foundation | 163:2-163:8 | | |
| Fuhr, Norbert | 7/12/2013 | 163:11-163:12 | Speculation; Lacks Foundation; Legal Conclusion; 403 | 163:11-163:12 | | |
| Fuhr, Norbert | 7/12/2013 | 163:14-163:23 | Speculation; Lacks Foundation; Legal Conclusion; 403 | 163:14-163:23 | | |
| Fuhr, Norbert | 7/12/2013 | 164:2-164:3 | Speculation; Lacks Foundation; Legal Conclusion; 403 | 164:2-164:3 | | |
| Fuhr, Norbert | 7/12/2013 | 164:12-164:14 | Speculation; Lacks Foundation; Legal Conclusion; 403 | 164:12-164:14 | | |
| Fuhr, Norbert | 7/12/2013 | 164:17-164:21 | Speculation; Lacks Foundation; Legal Conclusion; 403 | 164:17-164:21 | | |
| Fuhr, Norbert | 7/12/2013 | 164:24-165:3 | Speculation; Lacks Foundation; Legal Conclusion; 403 | 164:24-165:3 | | |
| Fuhr, Norbert | 7/12/2013 | 165:17-165:19 | Speculation; Lacks Foundation; Legal Conclusion; 403 | 165:17-165:19 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------|--------------------------------------|--------------------------|-------------------|
| Fuhr, Norbert | 7/12/2013 | 165:22-165:22 | Speculation; Lacks Foundation; Legal Conclusion; 403 | 165:22-165:22 | | |
| Fuhr, Norbert | 7/12/2013 | 170:6-170:11 | Speculation; Lacks Foundation; Hypothetical; Vague | 170:6-170:11 | | |
| Fuhr, Norbert | 7/12/2013 | 170:14-170:20 | Speculation; Lacks Foundation; Hypothetical; Vague | 170:14-170:20 | | |
| Fuhr, Norbert | 7/12/2013 | 170:25-171:1 | Speculation; Lacks Foundation; Hypothetical; Vague | 170:25-171:1 | | |
| Fuhr, Norbert | 7/12/2013 | 171:4-171:5 | Speculation; Lacks Foundation; Hypothetical; Vague | 171:4-171:5 | | |
| Fuhr, Norbert | 7/12/2013 | 172:6-172:10 | Speculation; Lacks Foundation; Hypothetical; Vague | 172:6-172:10 | | |
| Fuhr, Norbert | 7/12/2013 | 172:14-172:17 | Speculation; Lacks Foundation; Hypothetical; Vague | 172:14-172:17 | | |
| Fuhr, Norbert | 7/12/2013 | 172:20-172:21 | Speculation; Lacks Foundation; Hypothetical; Vague | 172:20-172:21 | | |
| Fuhr, Norbert | 7/12/2013 | 173:14-173:18 | Speculation; Lacks Foundation; Hypothetical; Vague | 173:14-173:18 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Fuhr, Norbert | 7/12/2013 | 173:21-173:22 | Speculation; Lacks Foundation; Hypothetical; Vague | 173:21-173:22 | | |
| Fuhr, Norbert | 7/12/2013 | 174:10-174:12 | Speculation; Lacks Foundation; Hypothetical; Vague | 174:10-174:12 | | |
| Fuhr, Norbert | 7/12/2013 | 174:15-175:2 | Speculation; Lacks Foundation; Hypothetical; Vague | 174:15-175:2 | | |
| Fuhr, Norbert | 7/12/2013 | 175:5-175:5 | Speculation; Lacks Foundation; Hypothetical; Vague | 175:5-175:5 | | |
| Fuhr, Norbert | 7/12/2013 | 175:10-175:11 | Speculation; Lacks Foundation; Hypothetical; Vague | 175:10-175:11 | | |
| Fuhr, Norbert | 7/12/2013 | 175:15-175:15 | Speculation; Lacks Foundation; Hypothetical; Vague | 175:15-175:15 | | |
| Fuhr, Norbert | 7/12/2013 | 175:17-175:18 | Speculation; Lacks Foundation; Hypothetical; Vague | 175:17-175:18 | | |
| Fuhr, Norbert | 7/12/2013 | 176:9-176:11 | Speculation; Lacks Foundation; Hypothetical; Vague | 176:9-176:11 | | |
| Fuhr, Norbert | 7/12/2013 | 176:14-176:16 | Speculation; Lacks Foundation; Hypothetical; Vague | 176:14-176:16 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Fuhr, Norbert | 7/12/2013 | 176:18-176:24 | Speculation; Lacks Foundation; Hypothetical; Vague | 176:18-176:24 | | |
| Fuhr, Norbert | 7/12/2013 | 177:3-177:6 | Speculation; Lacks Foundation; Hypothetical; Vague | 177:3-177:6 | | |
| Fuhr, Norbert | 7/12/2013 | 177:10-177:10 | Speculation; Lacks Foundation; Hypothetical; Vague | 177:10-177:10 | | |
| Fuhr, Norbert | 7/12/2013 | 177:19-177:22 | Speculation; Lacks Foundation; Hypothetical; Vague | 177:19-177:22 | | |
| Fuhr, Norbert | 7/12/2013 | 178:1-178:7 | Speculation; Lacks Foundation; Hypothetical; Vague. Legal Conclusion; 403 | 178:1-178:7 | | |
| Fuhr, Norbert | 7/12/2013 | 178:11-178:12 | Speculation; Lacks Foundation; Hypothetical; Vague. Legal Conclusion; 403 | 178:11-178:12 | | |
| Fuhr, Norbert | 7/12/2013 | 178:14-178:21 | Speculation; Lacks Foundation; Hypothetical; Vague. Legal Conclusion; 403 | 178:14-178:21 | | |
| Fuhr, Norbert | 7/12/2013 | 181:24-182:4 | Speculation; Lacks Foundation | 181:24-182:4 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Fuhr, Norbert | 7/12/2013 | 182:7-182:11 | Speculation; Lacks Foundation | 182:7-182:11 | | |
| Fuhr, Norbert | 7/12/2013 | 182:23-182:23 | Speculation; Lacks Foundation | 182:23-182:23 | | |
| Fuhr, Norbert | 7/12/2013 | 183:1-183:1 | Speculation; Lacks Foundation | 183:1-183:1 | | |
| Fuhr, Norbert | 7/12/2013 | 187:10-187:25 | Speculation; Lacks Foundation | 187:10-187:25 | | |
| Fuhr, Norbert | 7/12/2013 | 188:2-188:6 | Speculation; Lacks Foundation | 188:2-188:6 | | |
| Fuhr, Norbert | 7/12/2013 | 189:6-189:12 | | 189:6-189:12 | | |
| Fuhr, Norbert | 7/12/2013 | 190:14-190:16 | | 190:14-190:16 | | |
| Fuhr, Norbert | 7/12/2013 | 190:20-190:24 | Speculation; Lacks Foundation | 190:20-190:24 | | |
| Fuhr, Norbert | 7/12/2013 | 191:2-191:2 | Speculation; Lacks Foundation | 191:2-191:2 | | |
| Fuhr, Norbert | 7/12/2013 | 191:4-191:21 | Speculation; Lacks Foundation | 191:4-191:21 | | |
| Fuhr, Norbert | 7/12/2013 | 191:25-192:2 | | 191:25-192:2 | | |
| Fuhr, Norbert | 7/12/2013 | 192:5-192:5 | | 192:5-192:5 | 193:23-194:9 | 402; 403; Beyond the Scope of Designations |
| Fuhr, Norbert | 7/12/2013 | 192:7-192:15 | | 192:7-192:15 | 194:18-21 | 402; 403; Beyond the Scope of Designations |
| Fuhr, Norbert | 7/12/2013 | 196:13-196:18 | | 196:13-196:18 | 196:13-198:17 | |
| Fuhr, Norbert | 7/12/2013 | 197:1-197:3 | | 197:1-197:3 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Fuhr, Norbert | 7/12/2013 | 197:6-197:11 | | 197:6-197:11 | | |
| Fuhr, Norbert | 7/12/2013 | 198:4-198:6 | | 198:4-198:6 | | |
| Fuhr, Norbert | 7/12/2013 | 198:9-198:10 | | 198:9-198:10 | | |
| Fuhr, Norbert | 7/12/2013 | 198:13-198:17 | | 198:13-198:17 | 199:13-200:15 | Asked And Answered; Misstates Testimony; Argumentative |
| Fuhr, Norbert | 7/12/2013 | 202:1-202:9 | Speculation; Lacks Foundation; 403 | 202:1-202:9 | | |
| Fuhr, Norbert | 7/12/2013 | 202:13-202:18 | Speculation; Lacks Foundation; 403 | 202:13-202:18 | 207:4-12 | Beyond the Scope of Designations; Ambiguous; Legal Conclusion; 402; 403 |
| Garcia, Roberto | 7/3/2013 | 5:13-5:22 | | 5:13-5:22 | 5:13-5:22 | |
| Garcia, Roberto | 7/3/2013 | 7:1-7:4 | 402; 403 | 7:1-7:4 | | |
| Garcia, Roberto | 7/3/2013 | 7:10-7:10 | 402; 403 | 7:10-7:10 | | |
| Garcia, Roberto | 7/3/2013 | 12:12-13:8 | | 12:12-13:8 | | |
| Garcia, Roberto | 7/3/2013 | 14:25-15:2 | | 14:25-15:2 | 15:5-15:7, 16:14-18 | Incomplete |
| Garcia, Roberto | 7/3/2013 | 17:3-17:9 | | 17:3-17:9 | | |
| Garcia, Roberto | 7/3/2013 | 18:5-18:6 | | 18:5-18:6 | 17:16-18:4, 18:14-16 | Non-responsive |
| Garcia, Roberto | 7/3/2013 | 18:10-18:13 | | 18:10-18:13 | 17:16-18:4, 18:14-16 | Non-responsive |
| Garcia, Roberto | 7/3/2013 | 24:18-25:1 | | 24:18-25:1 | | |
| Garcia, Roberto | 7/3/2013 | 25:14-25:14 | | 25:14-25:14 | | |
| Garcia, Roberto | 7/3/2013 | 25:16-26:1 | | 25:16-26:1 | | |
| Garcia, Roberto | 7/3/2013 | 26:3-26:6 | | 26:3-26:6 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Garcia, Roberto | 7/3/2013 | 26:17-26:22 | | 26:17-26:22 | 27:2-15, 28:17-28:22, 28:24-28:25, 29:2-29:3, 29:5-29:6 | Non-responsive; Beyond the Scope of Designations |
| Garcia, Roberto | 7/3/2013 | 26:24-27:2 | | 26:24-27:2 | 27:2-15, 28:17-28:22, 28:24-28:25, 29:2-29:3, 29:5-29:6 | Non-responsive; Beyond the Scope of Designations |
| Garcia, Roberto | 7/3/2013 | 27:17-27:21 | | 27:17-27:21 | 28:17-28:22, 28:24-28:25, 29:2-29:3, 29:5-29:6 | Non-responsive; Beyond the Scope of Designations |
| Garcia, Roberto | 7/3/2013 | 30:21-31:6 | Incomplete | 30:21-31:6 | 30:16-30:20, 31:7-31:10 | Non-responsive |
| Garcia, Roberto | 7/3/2013 | 31:15-31:23 | Incomplete | 31:15-31:23 | 31:11-13, 31:24-32:4 | Non-responsive |
| Garcia, Roberto | 7/3/2013 | 32:11-32:18 | Incomplete | 32:11-32:18 | 32:5-10 | Non-responsive |
| Garcia, Roberto | 7/3/2013 | 33:25-34:9 | Incomplete | 33:25-34:9 | 33:22-24 | |
| Garcia, Roberto | 7/3/2013 | 38:13-38:20 | | 38:13-38:20 | 38:21-39:9 | 402, 403, Non-responsive |
| Garcia, Roberto | 7/3/2013 | 39:16-39:24 | | 39:16-39:24 | | |
| Garcia, Roberto | 7/3/2013 | 40:6-40:23 | | 40:6-40:23 | | |
| Garcia, Roberto | 7/3/2013 | 41:13-41:24 | | 41:13-41:24 | 42:1-42:3 | 402, 403, Non-responsive |
| Garcia, Roberto | 7/3/2013 | 42:4-42:6 | | 42:4-42:6 | | |
| Garcia, Roberto | 7/3/2013 | 42:24-43:19 | | 42:24-43:19 | 43:20, 43:22, 44:4, 44:6-7, 44:9-44:12 | 402, 403, Non-responsive, Asked and Answered, Misstates Testimony, Incomplete |
| Garcia, Roberto | 7/3/2013 | 45:19-45:25 | | 45:19-45:25 | | |
| Garcia, Roberto | 7/3/2013 | 46:12-46:19 | | 46:12-46:19 | 46:21-47:4 | Non-responsive |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------|--------------------------------------|--------------------------|-------------------|
| Garcia, Roberto | 7/3/2013 | 47:12-47:25 | | 47:12-47:25 | 47:20-25, 47:6-7, 47:9, 48:1-4 | Asked and Answered; Beyond the Scope of Designations |
| Garcia, Roberto | 7/3/2013 | 49:4-49:7 | | 49:4-49:7 | 48:22-49:1 | 402, 403, Beyond the Scope of Designations |
| Garcia, Roberto | 7/3/2013 | 49:9-49:24 | | 49:9-49:24 | 49:25-51:3 | |
| Garcia, Roberto | 7/3/2013 | 51:6-51:7 | | 51:6-51:7 | | |
| Garcia, Roberto | 7/3/2013 | 51:9-51:10 | | 51:9-51:10 | | |
| Garcia, Roberto | 7/3/2013 | 51:17-51:18 | Incomplete | 51:17-51:18 | 51:16 | |
| Garcia, Roberto | 7/3/2013 | 51:19-51:20 | | 51:19-51:20 | | |
| Garcia, Roberto | 7/3/2013 | 51:24-52:7 | | 51:24-52:7 | 51:21-51:23 | |
| Garcia, Roberto | 7/3/2013 | 52:13-52:19 | Beyond scope of 30(B)(6) | 52:13-52:19 | | |
| Garcia, Roberto | 7/3/2013 | 54:1-54:5 | | 54:1-54:5 | | |
| Garcia, Roberto | 7/3/2013 | 54:20-54:24 | | 54:20-54:24 | 57:22-58:8 | 402, 403, Beyond the Scope of Designations |
| Garcia, Roberto | 7/3/2013 | 55:22-56:5 | | 55:22-56:5 | | |
| Garcia, Roberto | 7/3/2013 | 56:6-56:6 | | 56:6-56:6 | | |
| Garcia, Roberto | 7/3/2013 | 56:11-56:12 | Incomplete | 56:11-56:12 | 56:7-10 | |
| Garcia, Roberto | 7/3/2013 | 66:11-66:13 | Not testimony; 402 | 66:11-66:13 | | |
| Garcia, Roberto | 7/3/2013 | 69:3-69:4 | Incomplete; 402; 403 | 69:3-69:4 | | |
| Garcia, Roberto | 7/3/2013 | 80:14-80:20 | Incomplete; Ambiguous | 80:14-80:20 | 79:25-80:2, 80:4-11, 80:21-23, 80:25-81:2 | 402, 403, Misstates Prior Testimony |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Garcia, Roberto | 7/3/2013 | 82:13-82:20 | Incomplete | 82:13-82:20 | 82:21-83:9 | 402, 403, Speculation Beyond the Scope of 30(b)(6); Beyond the Scope of Designations |
| Garcia, Roberto | 7/3/2013 | 83:11-83:22 | Incomplete | 83:11-83:22 | 82:21-83:9 | 402, 403, Speculation Beyond the Scope of 30(b)(6); Beyond the Scope of Designations |
| Garcia, Roberto | 7/3/2013 | 84:13-84:19 | | 84:13-84:19 | | |
| Garcia, Roberto | 7/3/2013 | 88:17-88:23 | Ambiguous; 402; 403 | 88:17-88:23 | | |
| Garcia, Roberto | 7/3/2013 | 89:4-89:11 | Incomplete; 402; 403 | 89:4-89:11 | 89:12-25 | Misstates Prior Testimony |
| Garcia, Roberto | 7/3/2013 | 95:17-95:22 | Ambiguous | 95:17-95:22 | | |
| Garcia, Roberto | 7/3/2013 | 95:24-96:4 | Ambiguous | 95:24-96:4 | | |
| Garcia, Roberto | 7/3/2013 | 100:22-101:5 | | 100:22-101:5 | | |
| Garcia, Roberto | 7/3/2013 | 101:7-101:8 | | 101:7-101:8 | 101:10-20 | Beyond the Scope of Designations |
| Garcia, Roberto | 7/3/2013 | 102:9-102:12 | | 102:9-102:12 | | |
| Garcia, Roberto | 7/3/2013 | 105:8-105:10 | | 105:8-105:10 | | |
| Garcia, Roberto | 7/3/2013 | 106:24-107:5 | Incomplete | 106:24-107:5 | 107:6-107:22 | 402, 403, Non-Responsive |
| Garcia, Roberto | 7/3/2013 | 108:1-108:5 | Incomplete | 108:1-108:5 | 108:6-108:15 | 402, 403, Non-Responsive |
| Garcia, Roberto | 7/3/2013 | 112:9-112:10 | | 112:9-112:10 | 43:24-45:2, 45:9-45:12 | |
| Garcia, Roberto | 7/3/2013 | 112:12-112:14 | | 112:12-112:14 | 43:24-45:2, 45:9-45:12 | |
| Garcia, Roberto | 7/3/2013 | 114:20-114:23 | | 114:20-114:23 | 114:24-115:2 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Garcia, Roberto | 7/3/2013 | 117:10-117:10 | Not testimony ; 402; 403 | 117:10-117:10 | | |
| Garcia, Roberto | 7/3/2013 | 117:17-117:20 | | 117:17-117:20 | | |
| Garcia, Roberto | 7/3/2013 | 120:17-120:19 | Speculation | 120:17-120:19 | | |
| Garcia, Roberto | 7/3/2013 | 121:19-122:3 | | 121:19-122:3 | | |
| Garcia, Roberto | 7/3/2013 | 129:14-129:16 | Not testimony; 402; 403 | 129:14-129:16 | | |
| Garcia, Roberto | 7/3/2013 | 130:24-130:24 | Incomplete | 130:24-130:24 | 130:25-131:3, 131:23-25 | |
| Garcia, Roberto | 7/3/2013 | 132:1-132:3 | Incomplete | 132:1-132:3 | 130:25-131:3, 131:23-25 | |
| Garcia, Roberto | 7/3/2013 | 132:24-132:25 | Incomplete; Not testimony | 132:24-132:25 | | |
| Garcia, Roberto | 7/3/2013 | 133:5-133:9 | | 133:5-133:9 | | |
| Garcia, Roberto | 7/3/2013 | 133:18-133:20 | Ambiguous | 133:18-133:20 | | |
| Garcia, Roberto | 7/3/2013 | 134:8-134:14 | | 134:8-134:14 | | |
| Garcia, Roberto | 7/3/2013 | 134:23-135:1 | | 134:23-135:1 | | |
| Garcia, Roberto | 7/3/2013 | 136:7-136:9 | Incomplete | 136:7-136:9 | 135:2-135:4, 135:6-135:7, 135:9-136:6 | |
| Garcia, Roberto | 7/3/2013 | 136:17-136:19 | Incomplete | 136:17-136:19 | 136:12-136:16, 136:20-136:20 | |
| Garcia, Roberto | 7/3/2013 | 140:7-140:10 | | 140:7-140:10 | 141:10-20 | |
| Garcia, Roberto | 7/3/2013 | 142:4-142:7 | | 142:4-142:7 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Garcia, Roberto | 7/3/2013 | 142:12-142:13 | | 142:12-142:13 | 142:8-9, 142:14-143:6 | |
| Garcia, Roberto | 7/3/2013 | 145:23-145:25 | | 145:23-145:25 | | |
| Garcia, Roberto | 7/3/2013 | 146:2-146:3 | | 146:2-146:3 | | |
| Garcia, Roberto | 7/3/2013 | 146:19-146:22 | | 146:19-146:22 | | |
| Garcia, Roberto | 7/3/2013 | 147:16-147:19 | | 147:16-147:19 | | |
| Garcia, Roberto | 7/3/2013 | 149:6-149:7 | Incomplete; Speculation | 149:6-149:7 | 147:10-14 | |
| Garcia, Roberto | 7/3/2013 | 150:6-150:8 | Ambiguous | 150:6-150:8 | | |
| Garcia, Roberto | 7/3/2013 | 150:21-150:23 | | 150:21-150:23 | | |
| Garcia, Roberto | 7/3/2013 | 151:2-151:5 | Incomplete | 151:2-151:5 | 150:25-151:1, 151:6-151:6 | |
| Gonell, Fabian | 7/8/2013 | 10:6-10:15 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 11:12-11:14 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 11:23-12:4 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 19:23-20:10 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 21:19-22:14 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 23:17-23:18 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 24:4-24:9 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 25:13-25:17 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 25:22-26:4 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 27:25-28:4 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 30:1-30:13 | Withdrawn by Samsung | | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Gonell, Fabian | 7/8/2013 | 30:20-31:16 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 31:19-31:22 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 33:2-33:7 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 41:14-42:7 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 53:10-53:17 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 53:22-54:3 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 54:17-54:19 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 55:21-55:25 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 56:5-57:13 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 59:6-59:13 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 59:15-60:20 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 61:8-61:9 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 61:13-62:3 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 62:5-62:23 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 63:9-63:13 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 63:21-63:25 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 64:2-64:3 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 64:7-64:10 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 64:22-64:23 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 65:4-65:10 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 65:12-65:18 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 65:22-66:13 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 66:15-66:23 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 66:25-67:11 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 70:1-70:13 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 85:17-85:21 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 87:16-88:7 | Withdrawn by Samsung | | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Gonell, Fabian | 7/8/2013 | 88:9-88:9 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 88:22-88:23 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 88:25-89:3 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 89:5-89:5 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 89:16-89:24 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 90:2-90:5 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 93:12-93:14 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 93:19-93:24 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 102:1-102:7 | Withdrawn by Samsung | | | |
| Gonell, Fabian | 7/8/2013 | 102:10-103:6 | Withdrawn by Samsung | | | |
| Hall, Gary | 7/11/2013 | 7:4-7:11 | | 7:4-7:11 | | |
| Hall, Gary | 7/11/2013 | 9:15-9:22 | | 9:15-9:22 | | |
| Hall, Gary | 7/11/2013 | 11:22-12:21 | | 11:22-12:21 | | |
| Hall, Gary | 7/11/2013 | 13:17-14:12 | | 13:17-14:12 | | |
| Hall, Gary | 7/11/2013 | 14:22-15:22 | Narrative; Compound | 14:22-15:22 | | |
| Hall, Gary | 7/11/2013 | 23:5-23:9 | | 23:5-23:9 | | |
| Hall, Gary | 7/11/2013 | 23:11-23:16 | Vague | 23:11-23:16 | | |
| Hall, Gary | 7/11/2013 | 23:18-23:22 | Vague | 23:18-23:22 | | |
| Hall, Gary | 7/11/2013 | 24:1-24:4 | Vague; Lacks foundation | 24:1-24:4 | | |
| Hall, Gary | 7/11/2013 | 24:6-24:6 | | 24:6-24:6 | | |
| Hall, Gary | 7/11/2013 | 25:2-25:12 | Vague; Lacks foundation; 802 | 25:2-25:12 | | |
| Hall, Gary | 7/11/2013 | 25:15-25:23 | Vague; Incomplete | 25:15-25:23 | 25:24-26:3 | 403; Incomplete; Misleading |
| Hall, Gary | 7/11/2013 | 27:7-27:16 | Incomplete; 802 | 27:7-27:16 | 26:22-27:6 | Incomplete; Misleading |
| Hall, Gary | 7/11/2013 | 27:18-28:10 | Vague; Ambiguous | 27:18-28:10 | 28:11-29:5 | Incomplete; Misleading |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Hall, Gary | 7/11/2013 | 29:21-30:18 | Speculation; Assumes facts not in evidence; 802 | 29:21-30:18 | | |
| Hall, Gary | 7/11/2013 | 30:20-31:5 | | 30:20-31:5 | | |
| Hall, Gary | 7/11/2013 | 31:17-31:20 | Vague; Ambiguous | 31:17-31:20 | | |
| Hall, Gary | 7/11/2013 | 37:15-37:16 | Vague | 37:15-37:16 | | |
| Hall, Gary | 7/11/2013 | 37:18-38:19 | Vague; Speculation; Lacks foundation | 37:18-38:19 | | |
| Hall, Gary | 7/11/2013 | 39:7-39:14 | Lacks foundation; Vague; Speculation | 39:7-39:14 | | |
| Hall, Gary | 7/11/2013 | 40:9-40:15 | Vague | 40:9-40:15 | | |
| Hall, Gary | 7/11/2013 | 40:22-41:11 | Vague | 40:22-41:11 | 41:12-24 | Incomplete; Misleading |
| Hall, Gary | 7/11/2013 | 41:25-42:4 | Speculation; Vague; Lacks foundation | 41:25-42:4 | | |
| Hall, Gary | 7/11/2013 | 42:8-42:14 | Speculation; Vague; Lacks foundation | 42:8-42:14 | | |
| Hall, Gary | 7/11/2013 | 42:16-42:20 | Speculation; Vague; Lacks foundation | 42:16-42:20 | | |
| Hall, Gary | 7/11/2013 | 42:22-42:25 | | 42:22-42:25 | | |
| Hall, Gary | 7/11/2013 | 43:15-43:16 | Speculation; Vague; Lacks foundation | 43:15-43:16 | | |
| Hall, Gary | 7/11/2013 | 43:18-43:22 | Speculation; Vague; Lacks foundation | 43:18-43:22 | | |
| Hall, Gary | 7/11/2013 | 43:24-44:6 | Speculation; Vague; Lacks foundation | 43:24-44:6 | | |
| Hall, Gary | 7/11/2013 | 44:8-44:8 | | 44:8-44:8 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Hall, Gary | 7/11/2013 | 46:8-46:20 | Speculation; Vague; Lacks foundation | 46:8-46:20 | 46:21-23; 47:9-13 | Incomplete; Misleading |
| Hall, Gary | 7/11/2013 | 52:5-52:10 | Speculation; Vague; Lacks foundation | 52:5-52:10 | | |
| Hall, Gary | 7/11/2013 | 52:14-53:4 | Speculation; Vague; Lacks foundation; Ambiguous | 52:14-53:4 | | |
| Hall, Gary | 7/11/2013 | 53:7-53:14 | Speculation; Vague; Lacks foundation | 53:7-53:14 | | |
| Hall, Gary | 7/11/2013 | 53:16-54:6 | Speculation; Vague; Lacks foundation | 53:16-54:6 | | |
| Hall, Gary | 7/11/2013 | 54:22-55:6 | Speculation; Vague; Lacks foundation | 54:22-55:6 | | |
| Hall, Gary | 7/11/2013 | 55:8-55:20 | Speculation; Vague; Lacks foundation | 55:8-55:20 | | |
| Hall, Gary | 7/11/2013 | 57:21-58:11 | Vague | 57:21-58:11 | | |
| Hall, Gary | 7/11/2013 | 58:22-59:6 | Lacks foundation | 58:22-59:6 | | |
| Hall, Gary | 7/11/2013 | 59:8-59:10 | Legal conclusion; 701; Lacks foundation; Vague | 59:8-59:10 | | |
| Hall, Gary | 7/11/2013 | 59:13-59:17 | Legal conclusion; 701; Lacks foundation; Vague | 59:13-59:17 | | |
| Hall, Gary | 7/11/2013 | 59:20-59:24 | Legal conclusion; 701; Lacks foundation; Vague | 59:20-59:24 | 60:17-61:3 | Incomplete; Misleading |
| Hall, Gary | 7/11/2013 | 65:11-66:2 | Vague; Speculation; Lacks foundation | 65:11-66:2 | | |
| Hall, Gary | 7/11/2013 | 70:4-70:19 | Vague | 70:4-70:19 | 70:20-71:10 | Incomplete; Misleading |
| Hall, Gary | 7/11/2013 | 71:11-71:16 | | 71:11-71:16 | 71:17-21; 73:6-10 | Incomplete; Misleading |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Hall, Gary | 7/11/2013 | 74:2-74:4 | | 74:2-74:4 | | |
| Hall, Gary | 7/11/2013 | 74:7-74:12 | | 74:7-74:12 | | |
| Hall, Gary | 7/11/2013 | 75:2-75:4 | | 75:2-75:4 | | |
| Hall, Gary | 7/11/2013 | 75:6-75:8 | | 75:6-75:8 | 75:9-23; 76:5-77:6; 81:1-9 | Ambiguous; Incomplete; Misleading; Mischaracterizes Prior Testimony |
| Hall, Gary | 7/11/2013 | 90:14-90:22 | Vague; Lacks foundation | 90:14-90:22 | | |
| Hall, Gary | 7/11/2013 | 90:25-91:4 | Vague; Lacks foundation | 90:25-91:4 | | |
| Hall, Gary | 7/11/2013 | 91:6-91:6 | | 91:6-91:6 | | |
| Hall, Gary | 7/11/2013 | 95:3-95:20 | Vague; Speculation; Lacks foundation | 95:3-95:20 | 98:14-99:5 | Ambiguous; Incomplete; Misleading; Mischaracterizes Prior Testimony |
| Hutchison, Jim | 7/1/2013 | 8:23-8:25 | | 8:23-8:25 | | |
| Hutchison, Jim | 7/1/2013 | 10:25-11:2 | | 10:25-11:2 | | |
| Hutchison, Jim | 7/1/2013 | 11:5-11:6 | | 11:5-11:6 | | |
| Hutchison, Jim | 7/1/2013 | 11:9-11:17 | | 11:9-11:17 | | |
| Hutchison, Jim | 7/1/2013 | 12:7-12:13 | | 12:7-12:13 | | |
| Hutchison, Jim | 7/1/2013 | 18:14-18:16 | Incomplete | 18:14-18:16 | 18:17-19, 18:22-19:5 | 403, Non-Responsive |
| Hutchison, Jim | 7/1/2013 | 18:20-18:21 | | 18:20-18:21 | | |
| Hutchison, Jim | 7/1/2013 | 22:17-23:9 | | 22:17-23:9 | | |
| Hutchison, Jim | 7/1/2013 | 23:12-24:9 | | 23:12-24:9 | | |
| Imahiro, James | 7/2/2013 | 6:7-6:20 | | 6:7-6:20 | | |
| Imahiro, James | 7/2/2013 | 11:19-12:2 | | 11:19-12:2 | | |
| Imahiro, James | 7/2/2013 | 16:9-16:22 | | 16:9-16:22 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Imahiro, James | 7/2/2013 | 24:14-24:17 | | 24:14-24:17 | | |
| Imahiro, James | 7/2/2013 | 31:18-31:19 | Lacks foundation; Vague; Speculation | 31:18-31:19 | | |
| Imahiro, James | 7/2/2013 | 31:22-31:25 | Lacks foundation; Vague; Argumentative; Speculation | 31:22-31:25 | | |
| Imahiro, James | 7/2/2013 | 32:3-32:9 | Lacks foundation; Vague; Argumentative; Speculation | 32:3-32:9 | 32:14-22 | Lacks foundation; speculation |
| Imahiro, James | 7/2/2013 | 32:11-32:12 | Lacks foundation; Vague; Argumentative | 32:11-32:12 | | |
| Imahiro, James | 7/2/2013 | 47:25-48:3 | Lacks foundation; Vague; Argumentative | 47:25-48:3 | | |
| Imahiro, James | 7/2/2013 | 48:7-48:8 | Lacks foundation; Vague; Argumentative | 48:7-48:8 | | |
| Imahiro, James | 7/2/2013 | 48:10-48:18 | Lacks foundation; Vague; Argumentative | 48:10-48:18 | | |
| Imahiro, James | 7/2/2013 | 48:20-48:22 | Lacks foundation; Vague; Argumentative | 48:20-48:22 | | |
| Imahiro, James | 7/2/2013 | 50:23-51:23 | 402; 403; Lacks foundation; Speculation; 701; Vague | 50:23-51:23 | | |
| Imahiro, James | 7/2/2013 | 52:11-53:4 | 402; 403; Lacks foundation; Speculation; 701; Vague | 52:11-53:4 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Imahiro, James | 7/2/2013 | 53:11-53:19 | 402; 403; Lacks foundation; Speculation; 701; Vague | 53:11-53:19 | 54:2-24 | Beyond scope of designations |
| Imahiro, James | 7/2/2013 | 55:5-55:8 | 402; Lacks foundation; Vague | 55:5-55:8 | 55:9-10 | |
| Imahiro, James | 7/2/2013 | 55:11-55:19 | 402; Lacks foundation; Vague; Speculation | 55:11-55:19 | 60:11-21 | |
| Imahiro, James | 7/2/2013 | 128:6-129:2 | 402; Hearsay | 128:6-129:2 | 78:16-24 82:14-83:11 | |
| Imahiro, James | 7/2/2013 | 130:15-132:3 | 402; Hearsay; Lacks foundation | 130:15-132:3 | 132:9-133:24 | |
| Imahiro, James | 7/2/2013 | 134:10-134:12 | 402; Hearsay; Lacks foundation | 134:10-134:12 | | |
| Imahiro, James | 7/2/2013 | 134:14-135:18 | 402; 403; Hearsay; Lacks foundation | 134:14-135:18 | | |
| Imahiro, James | 7/2/2013 | 144:6-144:13 | 402; Lacks foundation | 144:6-144:13 | | |
| Joswiak, Greg (Vol 1) | 4/17/2012 | 18:24-19:13 | 402; 403;  602; foundation | 18:24-19:13 | | |
| Joswiak, Greg (Vol 1) | 4/17/2012 | 25:14-25:17 | | 25:14-25:17 | | |
| Joswiak, Greg (Vol 1) | 4/17/2012 | 25:19-26:2 | | 25:19-26:2 | | |
| Joswiak, Greg (Vol 1) | 4/17/2012 | 26:4-26:12 | | 26:4-26:12 | | |
| Joswiak, Greg (Vol 1) | 4/17/2012 | 37:6-37:11 | 402; 403;  602; foundation | 37:6-37:11 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter- Designations | Apple Counter- Designation | Samsung Objection |
|---------|------|---------------------|-----------------|-----------------------------------------|-----------------------------|-------------------|
| Joswiak, Greg (Vol 1) | 4/17/2012 | 37:13-37:18 | 402; 403; 602; foundation | 37:13-37:18 | | |
| Joswiak, Greg (Vol 1) | 4/17/2012 | 82:10-83:16 | 402; 403; 602; foundation | 82:10-83:16 | | |
| Joswiak, Greg (Vol 1) | 4/17/2012 | 96:16-97:15 | | 96:16-97:15 | | |
| Joswiak, Greg (Vol 1) | 4/17/2012 | 100:8-100:13 | | 100:8-100:13 | | |
| Joswiak, Greg (Vol 1) | 4/17/2012 | 128:8-128:24 | | 128:8-128:24 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 4:24-5:2 | | 4:24-5:2 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 5:5-5:14 | | 5:5-5:14 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 9:18-9:23 | 402; 403; 602; foundation | 9:18-9:23 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 10:1-10:7 | 402; 403; 602; foundation | 10:1-10:7 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 10:13-10:14 | 402; 403; 602; foundation | 10:13-10:14 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 10:17-10:21 | 402; 403; 602; foundation | 10:17-10:21 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 10:24-11:4 | 402; 403; 602; foundation | 10:24-11:4 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 11:6-11:6 | 402; 403; 602; foundation | 11:6-11:6 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Joswiak, Greg (Vol 2) | 7/9/2013 | 11:9-11:16 | 402; 403;  602; foundation | 11:9-11:16 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 12:4-12:10 | 402; 403;  602; foundation | 12:4-12:10 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 12:12-12:13 | 402; 403;  602; foundation | 12:12-12:13 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 17:23-18:2 | | 17:23-18:2 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 18:21-19:4 | | 18:21-19:4 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 19:6-19:8 | | 19:6-19:8 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 21:10-21:22 | | 21:10-21:22 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 22:3-22:15 | 402; 403;  602; foundation | 22:3-22:15 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 23:2-23:5 | 402; 403;  602; foundation | 23:2-23:5 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 23:9-23:20 | 402; 403;  602; foundation | 23:9-23:20 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 24:14-24:17 | 402; 403;  602; foundation | 24:14-24:17 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 24:21-25:6 | 402; 403;  602; foundation | 24:21-25:6 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 25:9-25:10 | 402; 403;  602; foundation | 25:9-25:10 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Joswiak, Greg (Vol 2) | 7/9/2013 | 25:24-26:1 | 402; 403;  602; foundation | 25:24-26:1 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 26:3-26:4 | 402; 403;  602; foundation | 26:3-26:4 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 29:13-30:18 | | 29:13-30:18 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 30:20-30:21 | | 30:20-30:21 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 32:1-32:5 | 402; 403;  602; foundation | 32:1-32:5 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 32:8-32:15 | 402; 403;  602; foundation | 32:8-32:15 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 32:19-32:25 | 402; 403;  602; foundation | 32:19-32:25 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 38:10-38:12 | | 38:10-38:12 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 38:15-38:15 | | 38:15-38:15 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 39:23-40:1 | 402; 403;  602; foundation | 39:23-40:1 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 40:4-40:11 | 402; 403;  602; foundation | 40:4-40:11 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 40:13-40:19 | 402; 403;  602; foundation | 40:13-40:19 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 40:22-41:11 | 402; 403;  602; foundation; 802 | 40:22-41:11 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Joswiak, Greg (Vol 2) | 7/9/2013 | 41:15-41:22 | 402; 403; 602; foundation; 802 | 41:15-41:22 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 41:25-42:9 | 402; 403; 602; foundation | 41:25-42:9 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 42:13-42:16 | 402; 403; 602; foundation | 42:13-42:16 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 43:5-43:17 | 402; 403; 602; foundation | 43:5-43:17 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 43:19-43:21 | 402; 403; 602; foundation | 43:19-43:21 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 43:23-44:2 | 402; 403; 602; foundation | 43:23-44:2 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 44:5-44:7 | 402; 403; 602; foundation | 44:5-44:7 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 50:12-50:17 | 402; 403; 602; foundation; 802 | 50:12-50:17 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 50:24-53:2 | 402; 403; 602; foundation; 802 | 50:24-53:2 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 54:12-56:2 | 402; 403; 602; foundation; 802 | 54:12-56:2 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 56:16-56:20 | | 56:16-56:20 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 57:17-57:20 | 402; 403; 602; foundation; 802 | 57:17-57:20 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 57:22-57:23 | 402; 403; 602; foundation; 802 | 57:22-57:23 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Joswiak, Greg (Vol 2) | 7/9/2013 | 58:15-58:20 | 402; 403; 602; foundation; 802 | 58:15-58:20 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 65:22-66:7 | 402; 403; 602; foundation; 802 | 65:22-66:7 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 66:20-67:15 | | 66:20-67:15 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 69:8-69:11 | 402; 403; 602; foundation; 802 | 69:8-69:11 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 71:21-72:2 | 402; 403; 602; foundation; 802 | 71:21-72:2 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 72:4-72:6 | 402; 403; 602; foundation; 802 | 72:4-72:6 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 76:7-76:9 | 402; 403; 602; foundation; 802 | 76:7-76:9 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 76:12-77:10 | 402; 403; 602; foundation | 76:12-77:10 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 77:12-78:2 | 402; 403; 602; foundation | 77:12-78:2 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 78:5-78:19 | 402; 403; 602; foundation | 78:5-78:19 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 78:22-79:4 | 402; 403; 602; foundation | 78:22-79:4 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 80:17-81:4 | 402; 403; 602; foundation; 802 | 80:17-81:4 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 81:6-81:12 | 402; 403; 602; foundation; 802 | 81:6-81:12 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|--------------------|
| Joswiak, Greg (Vol 2) | 7/9/2013 | 81:15-81:20 | 402; 403;  602; foundation; 802 | 81:15-81:20 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 82:25-83:4 | 402; 403;  602; foundation; 802 | 82:25-83:4 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 83:10-83:22 | 402; 403;  602; foundation; 802 | 83:10-83:22 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 84:9-84:12 | 402; 403;  602; foundation; 802 | 84:9-84:12 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 84:14-84:18 | 402; 403;  602; foundation; 802 | 84:14-84:18 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 90:21-90:22 | 402; 403;  602; foundation | 90:21-90:22 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 90:24-91:7 | 402; 403;  602; foundation; 802 | 90:24-91:7 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 98:10-98:12 | | 98:10-98:12 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 98:14-98:16 | | 98:14-98:16 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 98:18-98:21 | | 98:18-98:21 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 100:19-100:24 | 402; 403;  602; foundation; 802 | 100:19-100:24 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 101:1-101:5 | 402; 403;  602; foundation; 802 | 101:1-101:5 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 101:17-102:1 | 402; 403;  602; foundation; 802 | 101:17-102:1 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Joswiak, Greg (Vol 2) | 7/9/2013 | 110:20-111:7 | 402; 403 | 110:20-111:7 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 111:11-111:16 | 402; 403 | 111:11-111:16 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 111:18-114:7 | 402; 403;  602; foundation; 802 | 111:18-114:7 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 126:2-127:4 | 402; 403; 602; foundation; 802 | 126:2-127:4 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 127:7-127:8 | 402; 403; 602; foundation; 802 | 127:7-127:8 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 141:8-142:6 | 402; 403; 602; foundation; 802 | 141:8-142:6 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 151:4-151:6 | 402; 403; 602; foundation; 802 | 151:4-151:6 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 151:8-151:15 | 402; 403;  602; foundation; 802 | 151:8-151:15 | | |
| Joswiak, Greg (Vol 2) | 7/9/2013 | 159:17-160:1 | | 159:17-160:1 | | |
| Kahle, Brewster | 7/25/2013 | 9:17-9:19 | Hearsay (Not Unavailable) | 9:17-9:19 | | |
| Kahle, Brewster | 7/25/2013 | 10:3-10:6 | Hearsay (Not Unavailable) | 10:3-10:6 | | |
| Kahle, Brewster | 7/25/2013 | 11:13-11:18 | Hearsay (Not Unavailable) | 11:13-11:18 | 13:14-20 | |
| Kahle, Brewster | 7/25/2013 | 17:7-17:9 | Hearsay (Not Unavailable) | 17:7-17:9 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Kahle, Brewster | 7/25/2013 | 17:12-17:21 | Hearsay (Not Unavailable) | 17:12-17:21 | | |
| Kahle, Brewster | 7/25/2013 | 18:2-18:8 | Hearsay (Not Unavailable) | 18:2-18:8 | | |
| Kahle, Brewster | 7/25/2013 | 21:17-22:9 | Hearsay (Not Unavailable) | 21:17-22:9 | | |
| Kahle, Brewster | 7/25/2013 | 35:16-35:21 | Hearsay (Not Unavailable) | 35:16-35:21 | | |
| Kahle, Brewster | 7/25/2013 | 37:6-37:17 | Hearsay (Not Unavailable); Speculation; Lacks Foundation | 37:6-37:17 | | |
| Kahle, Brewster | 7/25/2013 | 38:1-38:12 | Hearsay (Not Unavailable) | 38:1-38:12 | | |
| Kahle, Brewster | 7/25/2013 | 38:20-39:3 | Hearsay (Not Unavailable) | 38:20-39:3 | | |
| Kahle, Brewster | 7/25/2013 | 41:3-42:2 | Hearsay (Not Unavailable); Speculation; Lacks Foundation | 41:3-42:2 | | |
| Kahle, Brewster | 7/25/2013 | 42:13-43:3 | Hearsay (Not Unavailable) | 42:13-43:3 | | |
| Kahle, Brewster | 7/25/2013 | 43:11-43:17 | Hearsay (Not Unavailable) | 43:11-43:17 | | |
| Kahle, Brewster | 7/25/2013 | 43:18-43:23 | Hearsay (Not Unavailable) | 43:18-43:23 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Kahle, Brewster | 7/25/2013 | 44:5-44:9 | Hearsay (Not Unavailable) | 44:5-44:9 | | |
| Kahle, Brewster | 7/25/2013 | 44:21-45:1 | Hearsay (Not Unavailable) | 44:21-45:1 | | |
| Kahle, Brewster | 7/25/2013 | 45:9-45:15 | Hearsay (Not Unavailable) | 45:9-45:15 | 45:16-21 | |
| Kahle, Brewster | 7/25/2013 | 45:22-46:5 | Hearsay (Not Unavailable); Speculation; Lacks Foundation | 45:22-46:5 | | |
| Kahle, Brewster | 7/25/2013 | 46:22-47:9 | Hearsay (Not Unavailable); Speculation; Lacks Foundation | 46:22-47:9 | | |
| Kahle, Brewster | 7/25/2013 | 54:22-55:6 | Hearsay (Not Unavailable) | 54:22-55:6 | | |
| Kahle, Brewster | 7/25/2013 | 55:11-56:8 | Hearsay (Not Unavailable) | 55:11-56:8 | | |
| Kahle, Brewster | 7/25/2013 | 56:12-56:13 | Hearsay (Not Unavailable) | 56:12-56:13 | 71:18-19 | Beyond the Scope of Designations |
| Kahle, Brewster | 7/25/2013 | 56:15-56:21 | Hearsay (Not Unavailable) | 56:15-56:21 | 71:21-72:2 | Beyond the Scope of Designations; Misleading |
| Kahle, Brewster | 7/25/2013 | 65:12-65:17 | Hearsay (Not Unavailable) | 65:12-65:17 | 72:4-21 | Beyond the Scope of Designations; Misleading |
| Kahle, Brewster | 7/25/2013 | 65:19-66:11 | Hearsay (Not Unavailable) | 65:19-66:11 | 73:7-12 | Beyond the Scope of Designations; Misleading |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Kahle, Brewster | 7/25/2013 | 67:18-68:2 | Hearsay (Not Unavailable) | 67:18-68:2 | 73:22-74:2 | Beyond the Scope of Designations |
| Kahle, Brewster | 7/25/2013 | 80:20-80:22 | Hearsay (Not Unavailable) | 80:20-80:22 | 86:22-87:3 | Beyond the Scope of Designations; Misleading |
| Kahle, Brewster | 7/25/2013 | 80:25-81:5 | Hearsay (Not Unavailable) | 80:25-81:5 | 88:14-16 | Beyond the Scope of Designations; Misleading |
| Kahle, Brewster | 7/25/2013 | 81:7-81:15 | Hearsay (Not Unavailable) | 81:7-81:15 | 88:18-21 | Beyond the Scope of Designations; Misleading |
| Kahle, Brewster | 7/25/2013 | 119:8-119:14 | Hearsay (Not Unavailable) | 119:8-119:14 | 88:23-25 | Beyond the Scope of Designations; Misleading |
| Kahle, Brewster | 7/25/2013 | 119:17-119:20 | Hearsay (Not Unavailable) | 119:17-119:20 | 126:20-127:3 | Beyond the Scope of Designations |
| Kahle, Brewster | 7/25/2013 | 120:5-120:19 | Hearsay (Not Unavailable) | 120:5-120:19 | 130:12-18 | Beyond the Scope of Designations; Misleading |
| Kahle, Brewster | 7/25/2013 | 128:7-128:12 | Hearsay (Not Unavailable) | 128:7-128:12 | 158:17-19 | Beyond the Scope of Designations |
| Kahle, Brewster | 7/25/2013 | 128:18-129:4 | Hearsay (Not Unavailable) | 128:18-129:4 | 164:1-4 | Beyond the Scope of Designations; Misleading |
| Kahle, Brewster | 7/25/2013 | 130:5-130:11 | Hearsay (Not Unavailable) | 130:5-130:11 | 189:8-16 | 402; 403; Beyond the Scope of Designations |
| Kahle, Brewster | 7/25/2013 | 157:24-158:6 | Hearsay (Not Unavailable); Speculation; Lacks Foundation | 157:24-158:6 | 189:18-19 | 402; 403; Beyond the Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Kahle, Brewster | 7/25/2013 | 163:10-163:12 | Hearsay (Not Unavailable); Speculation; Lacks Foundation | 163:10-163:12 | 193:9-17 | 402; 403; Beyond the Scope of Designations |
| Kahle, Brewster | 7/25/2013 | 163:14-163:24 | Hearsay (Not Unavailable) | 163:14-163:24 | 194:5-9 | 402; 403; Beyond the Scope of Designations |
| Kahle, Brewster | 7/25/2013 | 179:16-179:19 | Hearsay (Not Unavailable) | 179:16-179:19 | 195:21-196:4 | 402; 403; Beyond the Scope of Designations |
| Kahle, Brewster | 7/25/2013 | 198:19-198:21 | Incomplete | 198:19-198:21 | | |
| Kahle, Brewster | 7/25/2013 | 204:11-205:13 | Hearsay (Not Unavailable) | 204:11-205:13 | | |
| Kahle, Brewster | 7/25/2013 | 205:15-205:16 | Hearsay (Not Unavailable); Speculation; Lacks Foundation | 205:15-205:16 | | |
| McLeod, Kenneth | 7/12/2013 | 8:5-8:8 | | 8:5-8:8 | | |
| McLeod, Kenneth | 7/12/2013 | 14:12-14:23 | | 14:12-14:23 | | |
| McLeod, Kenneth | 7/12/2013 | 15:19-16:1 | | 15:19-16:1 | | |
| McLeod, Kenneth | 7/12/2013 | 20:24-21:7 | 402 | 20:24-21:7 | | |
| McLeod, Kenneth | 7/12/2013 | 25:8-25:12 | Lacks Foundation | 25:8-25:12 | | |
| McLeod, Kenneth | 7/12/2013 | 32:19-33:5 | | 32:19-33:5 | | |
| McLeod, Kenneth | 7/12/2013 | 34:8-35:13 | | 34:8-35:13 | 35:17-21 | |
| McLeod, Kenneth | 7/12/2013 | 38:3-38:17 | | 38:3-38:17 | 35:25-36:13 | |
| McLeod, Kenneth | 7/12/2013 | 42:13-42:16 | Vague; 402; Ambiguous | 42:13-42:16 | 37:14-19 | Beyond the Scope of Designations; 402; 403 |
| McLeod, Kenneth | 7/12/2013 | 42:18-43:1 | Vague; 402; Ambiguous | 42:18-43:1 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| McLeod, Kenneth | 7/12/2013 | 75:14-75:22 | | 75:14-75:22 | | |
| McLeod, Kenneth | 7/12/2013 | 83:4-83:11 | | 83:4-83:11 | | |
| McLeod, Kenneth | 7/12/2013 | 83:14-83:20 | Compound; | 83:14-83:20 | | |
| McLeod, Kenneth | 7/12/2013 | 89:8-89:11 | Speculation; Lacks Foundation; Hypothetical | 89:8-89:11 | | |
| McLeod, Kenneth | 7/12/2013 | 89:13-89:13 | Speculation; Lacks Foundation; Hypothetical | 89:13-89:13 | | |
| McLeod, Kenneth | 7/12/2013 | 89:17-90:12 | Speculation; Lacks Foundation; Hypothetical | 89:17-90:12 | | |
| McLeod, Kenneth | 7/12/2013 | 90:15-90:21 | Speculation; Lacks Foundation; Hypothetical | 90:15-90:21 | | |
| McLeod, Kenneth | 7/12/2013 | 91:13-91:17 | Speculation; Lacks Foundation; Hypothetical | 91:13-91:17 | | |
| McLeod, Kenneth | 7/12/2013 | 108:4-108:5 | Vague; Speculation | 108:4-108:5 | | |
| McLeod, Kenneth | 7/12/2013 | 108:9-108:20 | Vague; Speculation | 108:9-108:20 | | |
| McLeod, Kenneth | 7/12/2013 | 109:20-110:13 | | 109:20-110:13 | | |
| McLeod, Kenneth | 7/12/2013 | 111:1-112:12 | | 111:1-112:12 | 112:21-113:19 | 402; 403 |
| McLeod, Kenneth | 7/12/2013 | 118:1-118:20 | | 118:1-118:20 | 114:13-19 | |
| McLeod, Kenneth | 7/12/2013 | 119:24-120:11 | | 119:24-120:11 | 114:23-115:11 | Beyond the Scope of Designations; 402; 403 |
| McLeod, Kenneth | 7/12/2013 | 120:16-121:6 | | 120:16-121:6 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| McLeod, Kenneth | 7/12/2013 | 126:2-126:4 | | 126:2-126:4 | | |
| McLeod, Kenneth | 7/12/2013 | 126:6-126:7 | | 126:6-126:7 | | |
| McLeod, Kenneth | 7/12/2013 | 126:15-126:17 | | 126:15-126:17 | | |
| McLeod, Kenneth | 7/12/2013 | 127:15-127:19 | | 127:15-127:19 | | |
| McLeod, Kenneth | 7/12/2013 | 127:22-128:11 | | 127:22-128:11 | | |
| McLeod, Kenneth | 7/12/2013 | 128:14-128:25 | | 128:14-128:25 | 129:1-5 | Beyond the Scope of Designations; 402; 403 |
| McLeod, Kenneth | 7/12/2013 | 129:13-129:20 | | 129:13-129:20 | 133:11-19 | Beyond the Scope of Designations |
| McLeod, Kenneth | 7/12/2013 | 134:14-134:17 | Speculation; Lacks Foundation; Hypothetical | 134:14-134:17 | | |
| McLeod, Kenneth | 7/12/2013 | 134:20-134:23 | Speculation; Lacks Foundation; Hypothetical | 134:20-134:23 | | |
| McLeod, Kenneth | 7/12/2013 | 135:1-135:5 | Speculation; Lacks Foundation; Hypothetical | 135:1-135:5 | | |
| McLeod, Kenneth | 7/12/2013 | 135:7-135:21 | Speculation; Lacks Foundation; Hypothetical | 135:7-135:21 | | |
| McLeod, Kenneth | 7/12/2013 | 135:24-135:25 | Speculation; Lacks Foundation; Hypothetical | 135:24-135:25 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| McLeod, Kenneth | 7/12/2013 | 146:13-146:19 | Speculation; Lacks Foundation; Hypothetical; Legal Conclusion; 403 | 146:13-146:19 | | |
| McLeod, Kenneth | 7/12/2013 | 146:21-147:4 | Speculation; Lacks Foundation; Hypothetical; Legal Conclusion; 403 | 146:21-147:4 | | |
| McLeod, Kenneth | 7/12/2013 | 147:6-147:9 | Hypothetical | 147:6-147:9 | | |
| McLeod, Kenneth | 7/12/2013 | 147:11-148:6 | Hypothetical | 147:11-148:6 | | |
| McLeod, Kenneth | 7/12/2013 | 148:8-150:4 | Hypothetical | 148:8-150:4 | | |
| McLeod, Kenneth | 7/12/2013 | 150:24-151:1 | Speculation; Lacks Foundation; Hypothetical | 150:24-151:1 | | |
| McLeod, Kenneth | 7/12/2013 | 151:5-151:10 | Speculation; Lacks Foundation; Hypothetical | 151:5-151:10 | | |
| McLeod, Kenneth | 7/12/2013 | 152:4-152:15 | | 152:4-152:15 | 152:16-21 | |
| McLeod, Kenneth | 7/12/2013 | 154:13-154:20 | Narrative; Hypothetical; Vague; Compound | 154:13-154:20 | | |
| McLeod, Kenneth | 7/12/2013 | 154:22-155:14 | Narrative; Hypothetical; Vague; Compound | 154:22-155:14 | 157:16-158:4 | Beyond the Scope of Designations |
| McLeod, Kenneth | 7/12/2013 | 158:10-159:7 | | 158:10-159:7 | | |
| McLeod, Kenneth | 7/12/2013 | 170:8-171:2 | | 170:8-171:2 | | |
| McLeod, Kenneth | 7/12/2013 | 171:9-171:23 | | 171:9-171:23 | | |
| McLeod, Kenneth | 7/12/2013 | 181:8-182:1 | | 181:8-182:1 | | |
| McLeod, Kenneth | 7/12/2013 | 182:4-182:4 | | 182:4-182:4 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| McLeod, Kenneth | 7/12/2013 | 184:10-184:12 | Speculation; Lacks Foundation; Legal Conclusion | 184:10-184:12 | | |
| McLeod, Kenneth | 7/12/2013 | 184:15-184:22 | Speculation; Lacks Foundation; Legal Conclusion | 184:15-184:22 | 184:23-185:7 | |
| McLeod, Kenneth | 7/12/2013 | 197:20-199:8 | | 197:20-199:8 | | |
| McLeod, Kenneth | 7/12/2013 | 200:6-200:10 | | 200:6-200:10 | | |
| McLeod, Kenneth | 7/12/2013 | 226:15-226:25 | | 226:15-226:25 | | |
| McLeod, Kenneth | 7/12/2013 | 227:9-227:21 | | 227:9-227:21 | | |
| McLeod, Kenneth | 7/12/2013 | 230:3-230:7 | Speculation | 230:3-230:7 | | |
| McLeod, Kenneth | 7/12/2013 | 230:8-230:12 | Speculation | 230:8-230:12 | | |
| McLeod, Kenneth | 7/12/2013 | 233:6-233:19 | | 233:6-233:19 | | |
| McLeod, Kenneth | 7/12/2013 | 235:7-235:14 | | 235:7-235:14 | | |
| McLeod, Kenneth | 7/12/2013 | 236:5-237:7 | Speculation; Lacks Foundation | 236:5-237:7 | | |
| McLeod, Kenneth | 7/12/2013 | 251:14-251:18 | Speculation; Lacks Foundation; Beyond Scope | 251:14-251:18 | 252:11-19 | 402; 403 |
| McLeod, Kenneth | 7/12/2013 | 263:18-264:4 | 403; Argumentative | 263:18-264:4 | | |
| McLeod, Kenneth | 7/12/2013 | 264:11-264:14 | | 264:11-264:14 | | |
| McLeod, Kenneth | 7/12/2013 | 264:24-265:9 | | 264:24-265:9 | | |
| McLeod, Kenneth | 7/12/2013 | 265:21-266:13 | | 265:21-266:13 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| McLeod, Kenneth | 7/12/2013 | 266:15-267:8 | Speculation; Lacks Foundation; Hypothetical | 266:15-267:8 | | |
| McLeod, Kenneth | 7/12/2013 | 267:11-267:15 | Speculation; Lacks Foundation; Hypothetical | 267:11-267:15 | | |
| McLeod, Kenneth | 7/12/2013 | 267:18-267:23 | Speculation; Lacks Foundation; Hypothetical | 267:18-267:23 | 270:4-271:1 | Beyond the Scope of Designations; 402; 403 |
| McLeod, Kenneth | 7/12/2013 | 273:10-273:10 | Legal Conclusion; 403; Lacks Foundation; Beyond Scope | 273:10-273:10 | 273:18-21 | Incomplete |
| McLeod, Kenneth | 7/12/2013 | 273:13-273:14 | Legal Conclusion; 403; Lacks Foundation; Beyond Scope | 273:13-273:14 | 273:24-25 | Incomplete |
| McLeod, Kenneth | 7/12/2013 | 273:15-273:17 | Legal Conclusion; 403; Lacks Foundation; Beyond Scope | 273:15-273:17 | 275:7-8 | Beyond the Scope of Designations; 402; 403; Not Testimony |
| McLeod, Kenneth | 7/12/2013 | 276:3-276:11 | Legal Conclusion; 403; Lacks Foundation; Beyond Scope | 276:3-276:11 | 275:11-12 | Beyond the Scope of Designations; 402; 403; Incomplete |
| Millet, Tim | 6/26/2013 | 5:11-5:12 | | 5:11-5:12 | 20:10-20:12, 22:16-22:19 | Beyond the Scope of Designations |
| Millet, Tim | 6/26/2013 | 15:25-16:19 | | 15:25-16:19 | 14:13-21 | 403, Beyond the Scope of Designations, Misleading |
| Millet, Tim | 6/26/2013 | 16:22-17:8 | | 16:22-17:8 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Millet, Tim | 6/26/2013 | 20:10-20:12 | | 20:10-20:12 | | |
| Millet, Tim | 6/26/2013 | 22:16-22:19 | | 22:16-22:19 | | |
| Millet, Tim | 6/26/2013 | 25:14-25:21 | Incomplete | 25:14-25:21 | 25:23 | |
| Millet, Tim | 6/26/2013 | 25:24-26:8 | Incomplete | 25:24-26:8 | 25:23 | |
| Millet, Tim | 6/26/2013 | 26:23-27:2 | Incomplete; Lacks foundation; Speculation; Beyond scope of 30(B)(6); 602 | 26:23-27:2 | 26:9-10 | Beyond the Scope of Designations |
| Millet, Tim | 6/26/2013 | 27:3-27:6 | Incomplete; Lacks foundation; Speculation; Beyond scope of 30(B)(6); 602 | 27:3-27:6 | 26:9-10; 27:9-10; 27:12-27:24 | 402, 403, Non-Responsive, Speculation |
| Millet, Tim | 6/26/2013 | 27:8-27:8 | Incomplete; Lacks foundation; Speculation; Beyond scope of 30(B)(6); 602 | 27:8-27:8 | 26:9-10; 27:9-10; 27:12-27:24 | 402, 403, Non-Responsive, Speculation |
| Millet, Tim | 6/26/2013 | 27:25-28:1 | Incomplete; Lacks foundation; Speculation; 602 | 27:25-28:1 | 28:3; 28:5-7; 28:14-18 | 402, 403, Non-Responsive, Speculation |
| Millet, Tim | 6/26/2013 | 28:8-28:13 | Incomplete; Lacks foundation; Speculation; 602 | 28:8-28:13 | 28:3; 28:5-7; 28:14-18 | 402, 403, Non-Responsive, Speculation |
| Millet, Tim | 6/26/2013 | 28:19-29:8 | Incomplete | 28:19-29:8 | 29:2-31:10 | Non-Responsive |
| Millet, Tim | 6/26/2013 | 29:16-30:2 | Incomplete | 29:16-30:2 | 29:2-31:10 | Non-Responsive |
| Millet, Tim | 6/26/2013 | 30:12-30:18 | | 30:12-30:18 | | |
| Millet, Tim | 6/26/2013 | 30:19-31:8 | | 30:19-31:8 | 29:2-31:10 | Non-Responsive |
| Millet, Tim | 6/26/2013 | 31:11-32:20 | | 31:11-32:20 | 32:7-20 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Millet, Tim | 6/26/2013 | 44:1-44:5 | Lacks foundation; Speculation; Beyond scope of 30(B)(6); 402; 403; 602 | 44:1-44:5 | 44:6; 44:8-13 | Misstates Prior Testimony |
| Millet, Tim | 6/26/2013 | 44:14-44:24 | Lacks foundation; Speculation; Beyond scope of 30(B)(6); 402; 403; 602 | 44:14-44:24 | | |
| Millet, Tim | 6/26/2013 | 45:1-45:2 | Lacks foundation; Speculation; Beyond scope of 30(B)(6); 402; 403; 602 | 45:1-45:2 | | |
| Millet, Tim | 6/26/2013 | 46:6-46:9 | | 46:6-46:9 | | |
| Millet, Tim | 6/26/2013 | 46:23-47:2 | Lacks foundation; calls for Speculation | 46:23-47:2 | 47:3 | Not Testimony |
| Millet, Tim | 6/26/2013 | 47:4-47:12 | | 47:4-47:12 | | |
| Millet, Tim | 6/26/2013 | 47:14-47:24 | | 47:14-47:24 | | |
| Millet, Tim | 6/26/2013 | 48:1-48:8 | Incomplete | 48:1-48:8 | 48:9-48:15 | Lacks Foundation; Speculation |
| Millet, Tim | 6/26/2013 | 48:17-49:1 | | 48:17-49:1 | | |
| Millet, Tim | 6/26/2013 | 49:3-49:5 | | 49:3-49:5 | | |
| Millet, Tim | 6/26/2013 | 49:9-49:10 | | 49:9-49:10 | | |
| Millet, Tim | 6/26/2013 | 49:12-49:22 | Lacks foundation; Assumes facts; Mischaracterization; Misstates testimony | 49:12-49:22 | 49:23 | Not Testimony |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|--------------------|
| Millet, Tim | 6/26/2013 | 49:24-50:16 | Lacks foundation; Assumes facts; Mischaracterization; Misstates testimony; Speculation; Beyond scope of 30(B)(6) | 49:24-50:16 | 50:17 | Not Testimony |
| Millet, Tim | 6/26/2013 | 50:19-51:4 | Lacks foundation; Assumes facts; Beyond scope of 30(B)(6); Speculation | 50:19-51:4 | 51:5 | Not Testimony |
| Millet, Tim | 6/26/2013 | 51:6-51:17 | Lacks foundation; Assumes facts; Beyond scope of 30(B)(6); Speculation | 51:6-51:17 | 51:18 | Not Testimony |
| Millet, Tim | 6/26/2013 | 51:20-53:20 | Lacks foundation; Assumes facts; Beyond scope of 30(B)(6); Speculation; Mischaracterization; Misstates testimony | 51:20-53:20 | | |
| Millet, Tim | 6/26/2013 | 60:15-60:25 | Incomplete; Lacks foundation | 60:15-60:25 | 36:23-37:3; 58:25-59:4; 60:15-25 | 402, 403, Misleading, Beyond the Scope of Designations |
| Millet, Tim | 6/26/2013 | 64:25-64:25 | Lacks foundation | 64:25-64:25 | 64:25; 65:2-66:9 | |
| Millet, Tim | 6/26/2013 | 65:2-66:9 | | 65:2-66:9 | 64:25; 65:2-66:9 | |
| Millet, Tim | 6/26/2013 | 67:25-68:5 | | 67:25-68:5 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Millet, Tim | 6/26/2013 | 68:11-68:20 | Beyond scope of 30(B)(6) | 68:11-68:20 | | |
| Millet, Tim | 6/26/2013 | 72:16-72:24 | Beyond scope of 30(B)(6) | 72:16-72:24 | | |
| Millet, Tim | 6/26/2013 | 98:1-98:7 | Incomplete | 98:1-98:7 | 94:18-24; 98:8-98:10; 101:18-102:2 | 402, 403, Misleading, Beyond the Scope of Designations |
| Millet, Tim | 6/26/2013 | 98:22-98:25 | Incomplete | 98:22-98:25 | 98:22-99:7; 101:18-102:2 | 402, 403, Misleading, Beyond the Scope of Designations |
| Millet, Tim | 6/26/2013 | 102:8-102:14 | | 102:8-102:14 | 101:18-102:2 | 402, 403, Misleading, Beyond the Scope of Designations |
| Millet, Tim | 6/26/2013 | 102:24-103:10 | | 102:24-103:10 | 101:18-102:2; 103:17-19 | 402, 403, Misleading, Beyond the Scope of Designations |
| Millet, Tim | 6/26/2013 | 104:3-105:1 | | 104:3-105:1 | | |
| Millet, Tim | 6/26/2013 | 105:4-106:1 | | 105:4-106:1 | 104:3-23 | |
| Millet, Tim | 6/26/2013 | 106:5-106:9 | | 106:5-106:9 | 104:3-23 | |
| Millet, Tim | 6/26/2013 | 106:17-107:8 | | 106:17-107:8 | | |
| Millet, Tim | 6/26/2013 | 111:5-111:8 | 402 | 111:5-111:8 | 109:21-24 | |
| Millet, Tim | 6/26/2013 | 112:9-112:25 | | 112:9-112:25 | | |
| Millet, Tim | 6/26/2013 | 114:4-114:21 | | 114:4-114:21 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 5:11-5:12 | Not Unavailable; | 5:11-5:12 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 23:13-24:5 | Not Unavailable; | 23:13-24:5 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 53:8-53:19 | Not Unavailable; | 53:8-53:19 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Ng, Stan (NDCA 1) | 2/21/2012 | 53:22-53:25 | Not Unavailable; Vague; Lacks foundation; 1002; Speculation; personal knowledge; 802; Incomplete | 53:22-53:25 | 54:2-5, 54:8-55:1 | Lacks Foundation, Speculation, 602 |
| Ng, Stan (NDCA 1) | 2/21/2012 | 58:12-58:20 | Not Unavailable; Hypothetical; Vague; 1002; Speculation; Ambiguous; 802 | 58:12-58:20 | 58:21-59:2, 59:5-10 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 70:8-72:10 | Not Unavailable; 602; Vague; 802 | 70:8-72:10 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 78:1-78:5 | Not Unavailable; Vague; 802; Speculation; 1002 | 78:1-78:5 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 78:7-78:13 | Not Unavailable; Vague; 802; Speculation; 1002 | 78:7-78:13 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 78:15-79:2 | Not Unavailable; 1002; 802; Speculation; Vague; Ambiguous; Lacks foundation | 78:15-79:2 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 79:5-79:11 | Not Unavailable; 1002; 802; Speculation; Vague; Ambiguous; Lacks foundation | 79:5-79:11 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 90:18-90:24 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 90:18-90:24 | 90:25-91:6 | 402, 403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Ng, Stan (NDCA 1) | 2/21/2012 | 91:7-91:23 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 91:7-91:23 | 90:25-91:6 | 402, 403 |
| Ng, Stan (NDCA 1) | 2/21/2012 | 94:13-94:22 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 94:13-94:22 | 94:6-12 | 402, 403, Lacks Foundation, Speculation |
| Ng, Stan (NDCA 1) | 2/21/2012 | 94:24-95:8 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 94:24-95:8 | 94:6-12 | 402, 403, Lacks Foundation, Speculation |
| Ng, Stan (NDCA 1) | 2/21/2012 | 95:10-95:10 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 95:10-95:10 | 94:6-12 | 402, 403, Lacks Foundation, Speculation |
| Ng, Stan (NDCA 1) | 2/21/2012 | 95:13-95:18 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 95:13-95:18 | 94:6-12 | 402, 403, Lacks Foundation, Speculation |
| Ng, Stan (NDCA 1) | 2/21/2012 | 95:21-95:24 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 95:21-95:24 | 94:6-12 | 402, 403, Lacks Foundation, Speculation |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Ng, Stan (NDCA 1) | 2/21/2012 | 96:1-96:24 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 96:1-96:24 | 94:6-12 | 402, 403, Lacks Foundation, Speculation |
| Ng, Stan (NDCA 1) | 2/21/2012 | 97:1-97:1 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 97:1-97:1 | 94:6-12 | 402, 403, Lacks Foundation, Speculation |
| Ng, Stan (NDCA 1) | 2/21/2012 | 97:3-97:7 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 97:3-97:7 | 94:6-12 | 402, 403, Lacks Foundation, Speculation |
| Ng, Stan (NDCA 1) | 2/21/2012 | 97:9-97:11 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 97:9-97:11 | 94:6-12 | 402, 403, Lacks Foundation, Speculation |
| Ng, Stan (NDCA 1) | 2/21/2012 | 97:13-97:16 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 97:13-97:16 | 94:6-12 | 402, 403, Lacks Foundation, Speculation |
| Ng, Stan (NDCA 1) | 2/21/2012 | 97:18-97:23 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 97:18-97:23 | 94:6-12 | 402, 403, Lacks Foundation, Speculation |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Ng, Stan (NDCA 1) | 2/21/2012 | 98:1-98:6 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 98:1-98:6 | 94:6-12 | 402, 403, Lacks Foundation, Speculation |
| Ng, Stan (NDCA 1) | 2/21/2012 | 98:10-98:14 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 98:10-98:14 | 94:6-12 | 402, 403, Lacks Foundation, Speculation |
| Ng, Stan (NDCA 1) | 2/21/2012 | 98:16-98:16 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 98:16-98:16 | 94:6-12 | 402, 403, Lacks Foundation, Speculation |
| Ng, Stan (NDCA 1) | 2/21/2012 | 98:18-98:22 | Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 98:18-98:22 | 94:6-12 | 402, 403, Lacks Foundation, Speculation |
| Ng, Stan (NDCA 1) | 2/21/2012 | 98:24-98:24 | Not Unavailable; Not Unavailable; Speculation; Vague; Ambiguous; 602; 802; 701; 1002 | 98:24-98:24 | 94:6-12 | 402, 403, Lacks Foundation, Speculation |
| Ng, Stan (NDCA 1) | 2/21/2012 | 103:4-103:9 | Not Unavailable; Vague; Lacks foundation; Speculation; 802 | 103:4-103:9 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 103:12-103:17 | Not Unavailable; Vague; Lacks foundation; Speculation; 802 | 103:12-103:17 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Ng, Stan (NDCA 1) | 2/21/2012 | 104:22-105:1 | Not Unavailable; FRCP 26(a)(3)(A)(iii); Vague; Speculation; 802; 402; 1002; 602 | 104:22-105:1 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 105:3-105:6 | Not Unavailable; Vague; Speculation; 802; 402; 1002; 602 | 105:3-105:6 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 105:14-105:17 | Not Unavailable; Speculation; Vague; 602; Hypothetical | 105:14-105:17 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 106:8-106:10 | Not Unavailable; 402; Vague; Lacks foundation; 602; Speculation | 106:8-106:10 | 106:5-7 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 106:12-106:15 | Not Unavailable; 402; Vague; Lacks foundation; 602; Speculation | 106:12-106:15 | 106:5-7 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 106:17-106:17 | Not Unavailable; 402; Vague; Lacks foundation; 602; Speculation | 106:17-106:17 | 106:5-7 | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 107:19-107:21 | Not Unavailable; Lacks foundation; Vague; 402; 403; | 107:19-107:21 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Ng, Stan (NDCA 1) | 2/21/2012 | 107:23-108:3 | Not Unavailable; Lacks foundation; Vague; 402; 403; 602 | 107:23-108:3 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 121:3-121:14 | Not Unavailable; Vague; 701; 402; Speculation; 602 | 121:3-121:14 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 121:17-121:21 | Not Unavailable; Vague; 701; 402; Speculation; 602 | 121:17-121:21 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 121:24-121:24 | Not Unavailable; Vague; 701; 402; Speculation; 602 | 121:24-121:24 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 121:25-122:12 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 602; Speculation; 802; 701; Vague; 402; 403; Lacks foundation | 121:25-122:12 | 121:1 | 402, 403, Not Testimony, Incomplete, Ambiguous |
| Ng, Stan (NDCA 1) | 2/21/2012 | 123:19-124:4 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 602; Speculation; 802; 701; Vague; 402; 403; Lacks foundation | 123:19-124:4 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 124:6-124:22 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 602; Speculation; 802; 701; Vague; 402; 403; Lacks foundation | 124:6-124:22 | 126:18-25 | 402, 403, Argumentative, Lacks Foundation Speculation, Ambiguous |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Ng, Stan (NDCA 1) | 2/21/2012 | 124:25-125:9 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 602; Speculation; 802; 701; Vague; 402; 403; Lacks foundation | 124:25-125:9 | 126:18-25 | 402, 403, Argumentative, Lacks Foundation Speculation, Ambiguous |
| Ng, Stan (NDCA 1) | 2/21/2012 | 125:11-125:20 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 602; Speculation; 802; 701; Vague; 402; 403; Lacks foundation; Argumentative | 125:11-125:20 | 126:18-25 | 402, 403, Argumentative, Lacks Foundation Speculation, Ambiguous |
| Ng, Stan (NDCA 1) | 2/21/2012 | 125:22-126:17 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 602; Speculation; 802; 701; Vague; 402; 403; Lacks foundation; Argumentative | 125:22-126:17 | 126:18-25 | 402, 403, Argumentative, Lacks Foundation Speculation, Ambiguous |
| Ng, Stan (NDCA 1) | 2/21/2012 | 128:10-129:1 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 402; 403; 802; Argumentative | 128:10-129:1 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 129:5-129:9 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 402; 403; 802; Argumentative | 129:5-129:9 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Ng, Stan (NDCA 1) | 2/21/2012 | 129:11-129:21 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 402; 403; 802; Argumentative | 129:11-129:21 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 130:2-130:11 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 402; 403; 802; Argumentative | 130:2-130:11 | | |
| Ng, Stan (NDCA 1) | 2/21/2012 | 130:14-130:17 | Not Unavailable; FRCP 26(a)(3)(A)(iii); 1002; 402; 403; 802; Argumentative | 130:14-130:17 | | |
| Ng, Stan | 7/2/2013 | 5:11-5:12 | Not Unavailable; | 5:11-5:12 | | |
| Ng, Stan | 7/2/2013 | 6:3-6:9 | Not Unavailable; | 6:3-6:9 | | |
| Ng, Stan | 7/2/2013 | 6:23-6:24 | Not Unavailable; | 6:23-6:24 | | |
| Ng, Stan | 7/2/2013 | 19:5-19:9 | Not Unavailable; | 19:5-19:9 | | |
| Ng, Stan | 7/2/2013 | 21:24-22:6 | Not Unavailable; 701; 602 | 21:24-22:6 | | |
| Ng, Stan | 7/2/2013 | 27:5-28:3 | Not Unavailable, Speculation; 602; Vague; Lacks foundation | 27:5-28:3 | 25:2-26:12 | Not Testimony, Lacks Foundation, Speculation, 403, Beyond Scope of Designations |
| Ng, Stan | 7/2/2013 | 29:7-29:15 | Not Unavailable; | 29:7-29:15 | | |
| Ng, Stan | 7/2/2013 | 33:4-33:9 | Not Unavailable; Speculation; 602; Vague; 402 | 33:4-33:9 | 32:21-33:3; 32:33:10-34:2 | Beyond Scope of Designations, Lacks Foundation, Speculation |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------|--------------------------------------|---------------------------|-------------------|
| Ng, Stan | 7/2/2013 | 41:10-42:17 | FRCP 26(a)(3)(A)(iii); Lacks foundation; 1002; 602; Speculation; Vague; 402 | 41:10-42:17 | 42:18-43:4 | 402, 403, Speculation, Lacks Foundation, Beyond Scope of Designations |
| Ng, Stan | 7/2/2013 | 43:5-43:10 | Not Unavailable; Vague; Lacks foundation; | 43:5-43:10 | 43:11-20 | 402, 403, Speculation, Lacks Foundation |
| Ng, Stan | 7/2/2013 | 47:17-48:12 | Not Unavailable; 1002; 602; Vague; Lacks foundation; 802 | 47:17-48:12 | 48:13-49:23 | 402, 403, Beyond Scope of Designations |
| Ng, Stan | 7/2/2013 | 50:8-51:2 | Not Unavailable; Vague; Lacks foundation; 402; 1002; 602; Speculation | 50:8-51:2 | | |
| Ng, Stan | 7/2/2013 | 51:14-51:16 | Not Unavailable; Vague; Ambiguous; Lacks foundation; 701; Speculation; 402 | 51:14-51:16 | 51:17-52:13 | Beyond the scope of designations, Lacks Foundation, Speculation, 802, 402 |
| Ng, Stan | 7/2/2013 | 53:13-54:1 | Not Unavailable; Speculation; 701; Vague; Lacks foundation | 53:13-54:1 | 51:17-52:13 | Beyond Scope of Designations, Lacks Foundation, Speculation, 802, 402 |
| Ng, Stan | 7/2/2013 | 59:5-59:8 | Not Unavailable; Incomplete; 402 | 59:5-59:8 | 57:14-59:8 | Beyond Scope of Designations, 402, 403, Narrative, Speculation |
| Ng, Stan | 7/2/2013 | 62:16-62:19 | Not Unavailable; Lacks foundation; Incomplete; Vague | 62:16-62:19 | 61:7-62:4, 62:6-62:23 | Beyond Scope of Designations, 402, 403, Lacks Foundation |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Ng, Stan | 7/2/2013 | 66:10-67:4 | Not Unavailable; Speculation; 402; Vague; 701 | 66:10-67:4 | 65:15-66:9 | Beyond Scope of Designations, 402, Lacks Foundation, Speculation |
| Ng, Stan | 7/2/2013 | 76:7-76:16 | Not Unavailable; 402; Speculation; Lacks foundation; 602 | 76:7-76:16 | 76:17-18, 76:20-77:6 | Beyond Scope of Designations, 402, Lacks Foundation, Speculation |
| Ng, Stan | 7/2/2013 | 77:7-77:9 | Not Unavailable; Vague; Speculation; Lacks foundation; 402 | 77:7-77:9 | 76:17-18, 76:20-77:6, 77:10 | Beyond Scope of Designations, 402, Lacks Foundation, Speculation, Not Testimony |
| Ng, Stan | 7/2/2013 | 77:11-78:3 | Not Unavailable; Vague; Speculation; Lacks foundation; 402 | 77:11-78:3 | 76:17-18, 76:20-77:6, 77:10 | Beyond Scope of Designations, 402, Lacks Foundation, Speculation, Not Testimony |
| Ng, Stan | 7/2/2013 | 79:3-80:14 | Not Unavailable; Incomplete; Vague; 402 | 79:3-80:14 | 78:20-79:2 | Not Testimony, 403, 402 |
| Ng, Stan | 7/2/2013 | 84:6-85:3 | Not Unavailable; Vague; Ambiguous; Speculation; 602; 701; Lacks foundation | 84:6-85:3 | 85:13-86:3 | Lacks Foundation, Speculation, 802, 402, 403 |
| Ng, Stan | 7/2/2013 | 85:5-85:11 | Not Unavailable; Vague; Ambiguous; Speculation; 602; 701; Lacks foundation | 85:5-85:11 | 85:13-86:3 | Lacks Foundation, Speculation, 802, 402, 403 |
| Ng, Stan | 7/2/2013 | 90:19-91:7 | Not Unavailable; Vague; 402; 602; | 90:19-91:7 | 90:11-18 | 402, 403, Beyond Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Ng, Stan | 7/2/2013 | 92:14-94:7 | Not Unavailable; Vague; 402; 602; 701; Speculation | 92:14-94:7 | | |
| Ng, Stan | 7/2/2013 | 97:10-98:18 | Not Unavailable; Vague; Speculation; 402 | 97:10-98:18 | | |
| Ng, Stan | 7/2/2013 | 108:6-108:21 | Not Unavailable; Vague; Speculation; 602; 402; 403; Lacks foundation | 108:6-108:21 | | |
| Ng, Stan | 7/2/2013 | 108:24-109:17 | Not Unavailable; Vague; Speculation; 602; 402; 403; Lacks foundation | 108:24-109:17 | | |
| Ng, Stan | 7/2/2013 | 110:4-110:6 | Not Unavailable; Incomplete; Vague; 802 | 110:4-110:6 | 109:24-110:3 | Not Testimony, 402, 403 |
| Ng, Stan | 7/2/2013 | 120:18-121:24 | Not Unavailable; Vague; 402; Lacks foundation | 120:18-121:24 | 121:25-122:3 | 402, 403 |
| Ng, Stan | 7/2/2013 | 122:25-123:4 | Not Unavailable; | 122:25-123:4 | | |
| Ng, Stan | 7/2/2013 | 136:9-136:10 | Not Unavailable; Vague; 402; Lacks foundation | 136:9-136:10 | 136:4-8 | Beyond Scope of Designations, 402, 403, 602 |
| Ng, Stan | 7/2/2013 | 136:12-136:16 | Not Unavailable; Vague; 402; Lacks foundation | 136:12-136:16 | 136:4-8 | Beyond Scope of Designations, 402, 403, 602 |
| Plaisant, Catherine | 7/12/2013 | 7:10-7:13 | | 7:10-7:13 | 9:9-13; 10:16-20; 158:22-24; 164:2-16 | 402, 403, Beyond Scope of Designations |
| Plaisant, Catherine | 7/12/2013 | 21:25-22:4 | Vague; Lacks foundation; Ambiguous | 21:25-22:4 | | |
| Plaisant, Catherine | 7/12/2013 | 22:25-23:4 | Vague; Lacks foundation; Ambiguous | 22:25-23:4 | 75:10-24; 178:16-24 76:7-25 | 402, 403, Beyond Scope of Designations |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Plaisant, Catherine | 7/12/2013 | 36:9-36:17 | Vague; Ambiguous | 36:9-36:17 | 90:6-10 | 402, 403 |
| Plaisant, Catherine | 7/12/2013 | 40:24-41:1 | Lacks Foundation; Vague; Ambiguous | 40:24-41:1 | 42:2-11 | 402, 403, Beyond Scope of Designations |
| Plaisant, Catherine | 7/12/2013 | 44:15-44:22 | Vague; Ambiguous | 44:15-44:22 | 44:23-24 | 402, 403, Beyond Scope of Designations |
| Plaisant, Catherine | 7/12/2013 | 45:20-45:21 | Vague; Ambiguous; Lacks foundation | 45:20-45:21 | | |
| Plaisant, Catherine | 7/12/2013 | 45:24-46:3 | Vague; Ambiguous; Lacks Foundation | 45:24-46:3 | 51:2-13 52:18-53:24; 178:16-24 | 402, 403, Beyond Scope of Designations |
| Plaisant, Catherine | 7/12/2013 | 78:23-79:2 | Lacks foundation; Vague; Ambiguous | 78:23-79:2 | 75:10-24 76:7-25; 178:16-24 | 402, 403, Beyond Scope of Designations |
| Plaisant, Catherine | 7/12/2013 | 82:15-83:13 | Vague; Ambiguous | 82:15-83:13 | 136:14-21; 93:6-22 90:23-92:2; 170:24-171:17 | 402, 403, Beyond Scope of Designations; Exhibit Not Disclosed on Apple's Exhibit List |
| Plaisant, Catherine | 7/12/2013 | 89:15-89:18 | Vague; Ambiguous | 89:15-89:18 | 136:14-21; 93:6-22 90:23-92:2; 170:24-171:17 | 402, 403, Beyond Scope of Designations; Exhibit Not Disclosed on Apple's Exhibit List |
| Plaisant, Catherine | 7/12/2013 | 89:22-90:3 | Vague; Ambiguous | 89:22-90:3 | 136:14-21; 93:6-22 90:23-92:2; 170:24-171:17 | 402, 403, Beyond Scope of Designations; Exhibit Not Disclosed on Apple's Exhibit List |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Plaisant, Catherine | 7/12/2013 | 98:21-98:23 | Vague; Ambiguous; Lacks foundation; 402; 403 | 98:21-98:23 | 96:9-97:5; 93:6-22; 75:10-24; 76:7-25; 106:7-15 | 402, 403, Beyond Scope of Designations, Ambiguous, Compound; Exhibit Not Disclosed on Apple's Trial Exhibit List |
| Plaisant, Catherine | 7/12/2013 | 98:25-100:1 | Vague; Ambiguous | 98:25-100:1 | 96:9-97:5; 93:6-22; 75:10-24; 76:7-25; 106:7-15; 107:12-17; 116:4-8; 178:16-24 | 402, 403, Beyond Scope of Designations, Ambiguous, Compound; Exhibit Not Disclosed on Apple's Trial Exhibit List |
| Plaisant, Catherine | 7/12/2013 | 100:3-100:5 | Vague; Ambiguous | 100:3-100:5 | 96:9-97:5; 93:6-22; 75:10-24; 76:7-25; 106:7-15; 178:16-24 | 402, 403, Beyond Scope of Designations, Ambiguous, Compound; Exhibit Not Disclosed on Apple's Trial Exhibit List |
| Plaisant, Catherine | 7/12/2013 | 100:13-100:16 | Vague; Ambiguous | 100:13-100:16 | 96:9-97:5; 93:6-22; 75:10-24; 76:7-25; 106:7-15; ; 107:12-17; 116:4-8 | 402, 403, Beyond Scope of Designations, Ambiguous, Compound; Exhibit Not Disclosed on Apple's Trial Exhibit List |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Plaisant, Catherine | 7/12/2013 | 100:18-101:6 | Vague; Ambiguous; 602; 701 | 100:18-101:6 | 96:9-97:5; 93:6-22; 75:10-24; 76:7-25; 51:2-13 52:18-53:24; 90:23-92:2; 106:7-15 107:12-17 116:4-8; 178:16-24 | 402, 403, Beyond Scope of Designations, Ambiguous, Compound; Exhibit Not Disclosed on Apple's Trial Exhibit List |
| Plaisant, Catherine | 7/12/2013 | 138:15-138:23 | | 138:15-138:23 | 138:24-139:4 136:14-21 139:6-25 140:12-141:4 158:22-24 164:2-16; 51:2-13 52:18-53:24; 93:6-22; 90:23-92:2; 96:9-97:5; 106:7-15; 107:12-17; 116:4-8; 178:16-24 | 402, 403, Beyond Scope of Designations, Ambiguous, Compound; Exhibit Not Disclosed on Apple's Trial Exhibit List |
| Plaisant, Catherine | 7/12/2013 | 170:24-171:17 | Lacks foundation; Vague; Ambiguous | 170:24-171:17 | 178:16-24 | 402, 403, Beyond Scope of Designations |
| Plaisant, Catherine | 7/12/2013 | 183:14-183:17 | 402; 403; 602; Vague; Ambiguous | 183:14-183:17 | 185:16-19 186:8-187:22 188:1-11 | |
| Plaisant, Catherine | 7/12/2013 | 183:20-185:11 | 402; 403; 602; Vague; Ambiguous | 183:20-185:11 | 185:16-19 186:8-187:22 188:1-11 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Plaisant, Catherine | 7/12/2013 | 196:4-196:24 | Vague; Ambiguous; 602; Speculation; 403 | 196:4-196:24 | 136:14-21 | 402, 403, Beyond Scope of Designations |
| Plaisant, Catherine | 7/12/2013 | 199:1-200:1 | Vague; Ambiguous | 199:1-200:1 | 136:14-21 | 402, 403, Beyond Scope of Designations |
| Plaisant, Catherine | 7/12/2013 | 200:4-200:4 | Vague; Ambiguous | 200:4-200:4 | 136:14-21 | 402, 403, Beyond Scope of Designations |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 5:3-5:8 | | 5:3-5:8 | | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 5:15-5:17 | | 5:15-5:17 | | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 10:13-10:25 | | 10:13-10:25 | | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 11:1-11:14 | Ambiguous | 11:1-11:14 | | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 11:15-12:11 | Ambiguous | 11:15-12:11 | | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 12:14-12:17 | Ambiguous | 12:14-12:17 | | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 12:20-13:10 | | 12:20-13:10 | | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 19:4-19:17 | | 19:4-19:17 | | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 27:25-28:3 | Legal conclusion | 27:25-28:3 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 88:5-88:8 | Vague; Compound; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Argumentative; 402; Hearsay; Lacks foundation | 88:5-88:8 | 86:4-88:4 | Narrative, 402, 403, Beyond Scope of Designations, Lacks Foundation, Speculation |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 88:11-88:21 | Vague; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Argumentative; 402; Hearsay; Lacks foundation | 88:11-88:21 | 86:4-88:4 | Narrative, 402, 403, Beyond Scope of Designations, Lacks Foundation, Speculation |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 88:24-89:11 | Vague; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Argumentative; 402; Hearsay; Lacks foundation | 88:24-89:11 | 86:4-88:4 | Narrative, 402, 403, Beyond Scope of Designations, Lacks Foundation, Speculation |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 112:11-113:21 | Vague; Lacks foundation; Incomplete; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay | 112:11-113:21 | 55:18-56:23 65:4-7 | Beyond scope of designations, 402, 403, Lacks Foundation, Speculation |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 122:4-122:10 | Vague; Lacks foundation; Incomplete; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay; Beyond scope of 30(b)(6) | 122:4-122:10 | | |
| Rangel, Arthur (NDCA 1) | 3/2/2012 | 122:12-123:4 | Vague; Lacks foundation; Incomplete; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay; Beyond scope of 30(b)(6) | 122:12-123:4 | 123:5-124:25 | Beyond Scope of Designations, Lacks foundation, Speculation, 402 |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 5:10-5:20 | | 5:10-5:20 | | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 8:14-8:17 | | 8:14-8:17 | | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 21:11-21:14 | 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 21:11-21:14 | | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 114:21-116:7 | 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay; 402 | 114:21-116:7 | 38:10-39:16 117:21-118:1 | Beyond Scope of Designations, 402, 403, Lacks Foundation, Speculation |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Rangel, Arthur (Vol 1) | 4/5/2012 | 119:1-119:25 | Incomplete; lack of foundation; Speculation; 402; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 119:1-119:25 | | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 120:6-121:15 | lack of foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); 402; Argumentative | 120:6-121:15 | 117:21-118:1 | Beyond Scope of Designations, Ambiguous, 402, 403, Lacks Foundation, Speculation, 602 |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 121:16-121:22 | | 121:16-121:22 | 117:21-118:1 | Beyond Scope of Designations, Ambiguous, 402, 403, Lacks Foundation, Speculation, 602 |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 122:19-122:24 | Vague; 402 | 122:19-122:24 | 117:21-118:1 | Beyond Scope of Designations, Ambiguous, 402, 403, Lacks Foundation, Speculation, 602 |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 123:1-123:6 | | 123:1-123:6 | 117:21-118:1 | Beyond Scope of Designations, Ambiguous, 402, 403, Lacks Foundation, Speculation, 602 |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 123:7-124:8 | 402 | 123:7-124:8 | 117:21-118:1 | Beyond Scope of Designations, Ambiguous, 402, 403, Lacks Foundation, Speculation, 602 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Rangel, Arthur (Vol 1) | 4/5/2012 | 127:12-128:8 | lack of foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); 402; Vague; Ambiguous | 127:12-128:8 | 117:21-118:1 143:16-144:25 147:8-19 | Beyond Scope of Designations, Ambiguous, 402, 403, Lacks Foundation, Speculation, 602, Misleading |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 128:23-129:25 | lack of foundation; Vague; Ambiguous; outside scope of 30(b)(6); 402; 701; | 128:23-129:25 | 117:21-118:1 143:16-144:25, 147:8-19 | Beyond Scope of Designations, Ambiguous, 402, 403, Lacks Foundation, Speculation, 602, Misleading |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 130:1-130:2 | lack of foundation; Vague; Ambiguous; outside scope of 30(b)(6); 402; 701; | 130:1-130:2 | | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 146:19-146:25 | 402; Vague; Ambiguous; outside scope of 30(b)(6); 403; Lacks foundation | 146:19-146:25 | 145:22-146:18 | 402, 403, Misleading |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 149:12-149:15 | Incomplete; 402 | 149:12-149:15 | | |
| Rangel, Arthur (Vol 1) | 4/5/2012 | 172:9-173:11 | Lacks foundation; Vague; Ambiguous; 402 | 172:9-173:11 | 169:2-170:16 | Beyond Scope of Designations, 402, 403, 802, Lacks Foundation, Speculation |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Rangel, Arthur[1] (Vol 2) | 6/25/2013 | 6:3-6:15 | Calls for legal conclusion | 6:3-6:15 | | |
| Rangel, Arthur (Vol 2) | 6/25/2013 | 8:15-10:2 | 402; 403; Vague | 8:15-10:2 | 10:3-12:15 | Beyond Scope of Designations, Misleading, 402, 403, Lacks Foundation, Speculation |
| Rangel, Arthur (Vol 2) | 6/25/2013 | 30:7-30:21 | Incomplete; Lacks foundation; Speculation; Vague; Ambiguous | 30:7-30:21 | | |
| Rangel, Arthur (Vol 2) | 6/25/2013 | 40:25-41:10 | 402; outside scope of 30(b)(6); Speculation; Lacks foundation | 40:25-41:10 | | |
| Rangel, Arthur (Vol 2) | 6/25/2013 | 41:13-41:18 | Speculation; Vague; Ambiguous; outside scope of 30(b)(6); Argumentative; Lacks foundation; 402 | 41:13-41:18 | | |
| Rangel, Arthur (Vol 2) | 6/25/2013 | 41:21-42:1 | Argumentative; Lacks foundation; Speculation; outside scope of 30(b)(6); 402 | 41:21-42:1 | | |

[1]Samsung's prior deposition designations for Arthur Rangel  NDCA 2 erroneously identified the year of the deposition in question as 2012.  The correct year of this deposition is 2013, which Samsung now corrects in its Objections to Apple's Counter Designations.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Rangel, Arthur (Vol 2) | 6/25/2013 | 42:4-42:11 | Argumentative; Lacks foundation; Speculation; outside scope of 30(b)(6); 402 | 42:4-42:11 | 42:12-43:8 | 403, 802, Lacks Foundation, Speculation, 701, Misleading, Non-Responsive, Beyond Scope of Designations |
| Rangel, Arthur (Vol 2) | 6/25/2013 | 43:9-43:21 | outside scope of 30(b)(6); 402; Speculation | 43:9-43:21 | 42:12-43:8 | 403, 802, Lacks Foundation, Speculation, 701, Misleading, Non-Responsive, Beyond Scope of Designations |
| Rangel, Arthur (Vol 2) | 6/25/2013 | 99:16-99:20 | Vague; outside scope of 30(b)(6); 402; Speculation | 99:16-99:20 | | |
| Rangel, Arthur (Vol 2) | 6/25/2013 | 99:22-100:4 | Vague; outside scope of 30(b)(6); 402; Speculation; Argumentative | 99:22-100:4 | | |
| Rangel, Arthur (Vol 2) | 6/25/2013 | 102:4-103:11 | outside scope of 30(b)(6); 402; Speculation | 102:4-103:11 | | |
| Rangel, Arthur (Vol 2) | 6/25/2013 | 103:22-104:1 | 402; outside scope of 30(b)(6); Lacks foundation | 103:22-104:1 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Rangel, Arthur (Vol 2) | 6/25/2013 | 131:7-131:10 | 402; 403; Argumentative; Lacks foundation; outside scope of 30(b)(6); Speculation | 131:7-131:10 | | |
| Rangel, Arthur (Vol 2) | 6/25/2013 | 131:15-131:18 | 402; 403; Argumentative; Lacks foundation; outside scope of 30(b)(6); Speculation | 131:15-131:18 | | |
| Rangel, Arthur (Vol 2) | 6/25/2013 | 132:2-132:7 | Lacks foundation; Vague; Speculation | 132:2-132:7 | | |
| Rangel, Arthur (Vol 2) | 6/25/2013 | 132:10-132:12 | Lacks foundation; Vague; Speculation | 132:10-132:12 | | |
| Rangel, Arthur (Vol 2) | 6/25/2013 | 132:15-132:19 | Lacks foundation; Vague; Speculation | 132:15-132:19 | | |
| Rangel, Arthur (Vol 2) | 6/25/2013 | 132:22-132:25 | Lacks foundation; Vague; Speculation | 132:22-132:25 | | |
| Rangel, Arthur (Vol 2) | 6/25/2013 | 133:13-134:8 | Lacks foundation; Speculation; Argumentative | 133:13-134:8 | | |
| Sasson, Steve | 7/31/2013 | 4:5-4:7 | | 4:5-4:7 | | |
| Sasson, Steve | 7/31/2013 | 17:2-17:19 | 402; Legal conclusion | 17:2-17:19 | | |
| Sasson, Steve | 7/31/2013 | 17:23-17:23 | 402; Legal conclusion | 17:23-17:23 | | |
| Sasson, Steve | 7/31/2013 | 18:3-18:5 | | 18:3-18:5 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Sasson, Steve | 7/31/2013 | 36:15-36:16 | Lacks foundation; Speculation; Beyond scope of 30(b)(6) | 36:15-36:16 | 402 | Nonsensical Counter-Designation |
| Sasson, Steve | 7/31/2013 | 40:20-41:5 | Misstates testimony | 40:20-41:5 | 41:6-22 | 402, 403, Beyond the Scope of Designation, Misleading |
| Sasson, Steve | 7/31/2013 | 70:4-71:2 | Misstates testimony; Lacks foundation; Vague; Ambiguous; Speculation | 70:4-71:2 | | |
| Sasson, Steve | 7/31/2013 | 71:19-75:4 | | 71:19-75:4 | | |
| Sasson, Steve | 7/31/2013 | 91:18-91:23 | Incomplete; Lacks foundation; Speculation | 91:18-91:23 | | |
| Sasson, Steve | 7/31/2013 | 93:17-93:22 | Hearsay; 1002; Vague; Lacks foundation; Ambiguous; Speculation; 402; 403; 1002 | 93:17-93:22 | 93:23-94:21 | 403, Narrative |
| Sasson, Steve | 7/31/2013 | 98:3-98:15 | Hearsay; 1002; Vague; Lacks foundation; Ambiguous; Speculation; 402; 403; 1002 | 98:3-98:15 | Calls for Speculation Vague, Ambiguous | Nonsensical Counter-Designation |
| Sasson, Steve | 7/31/2013 | 98:17-98:22 | Vague; Ambiguous; Lacks foundation | 98:17-98:22 | Calls for Speculation, Vague, Ambiguous | Nonsensical Counter-Designation |
| Sasson, Steve | 7/31/2013 | 113:8-114:9 | Vague; Ambiguous; Lacks foundation | 113:8-114:9 | 112:12-113:7 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Sasson, Steve | 7/31/2013 | 116:12-116:20 | Vague; Ambiguous; Lacks foundation | 116:12-116:20 | 402, Vague, Ambiguous | Nonsensical Counter-Designation |
| Sasson, Steve | 7/31/2013 | 118:18-119:11 | Vague; Ambiguous; Lacks foundation | 118:18-119:11 | Ambiguous, Vague | Nonsensical Counter-Designation |
| Sasson, Steve | 7/31/2013 | 119:13-120:3 | Vague; Ambiguous; Lacks foundation | 119:13-120:3 | | |
| Sasson, Steve | 7/31/2013 | 120:4-120:11 | Lacks foundation; Speculation; Hearsay; Beyond scope of 30(b)(6); 402; 403; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 120:4-120:11 | | |
| Sasson, Steve | 7/31/2013 | 120:12-121:16 | Lacks foundation; Speculation; Hearsay; Beyond scope of 30(b)(6); 402; 403; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 120:12-121:16 | | |
| Sasson, Steve | 7/31/2013 | 121:17-122:10 | Vague; Ambiguous; Lacks foundation | 121:17-122:10 | | |
| Sasson, Steve | 7/31/2013 | 123:9-123:16 | Vague; Ambiguous; Lacks foundation | 123:9-123:16 | | |
| Sasson, Steve | 7/31/2013 | 123:17-124:7 | 402; 403 | 123:17-124:7 | | |
| Sasson, Steve | 7/31/2013 | 124:9-124:14 | | 124:9-124:14 | 124:13-14; 402 | Nonsensical Counter-Designation |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Sasson, Steve | 7/31/2013 | 124:16-125:2 | Vague; Ambiguous; Lacks foundation | 124:16-125:2 | 402 | Nonsensical Counter-Designation |
| Sasson, Steve | 7/31/2013 | 126:7-127:2 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 126:7-127:2 | 125:18-126:6 | 403, Speculation, Lacks Foundation |
| Sasson, Steve | 7/31/2013 | 184:14-188:5 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 184:14-188:5 | 175:5-24; 176:25-177:24; 178:25-179:24 | 402, 403, Beyond the Scope of Designations, Ambiguous, Speculation |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 6:14-6:17 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 6:14-6:17 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 6:22-6:24 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 6:22-6:24 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 15:11-16:16 | Lacks foundation; 402; 403; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay | 15:11-16:16 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 20:13-21:23 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 20:13-21:23 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 21:25-22:15 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay | 21:25-22:15 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 22:17-23:6 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay | 22:17-23:6 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 23:12-24:3 | Lacks foundation; Argumentative; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 23:12-24:3 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 24:4-24:10 | Lacks foundation; Argumentative; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 24:4-24:10 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 85:19-85:22 | Vague; Ambiguous; Misstates testimony; Argumentative | 85:19-85:22 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 88:9-88:10 | | 88:9-88:10 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 88:12-88:20 | Vague; Ambiguous; Incomplete; Lacks foundation | 88:12-88:20 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 119:12-119:15 | | 119:12-119:15 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 119:17-119:22 | Vague; Ambiguous | 119:17-119:22 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 119:24-120:8 | Vague; Ambiguous; Argumentative; Misstates testimony; Lacks foundation | 119:24-120:8 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 120:10-120:15 | Vague; Ambiguous | 120:10-120:15 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 120:17-120:19 | Vague; Ambiguous | 120:17-120:19 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 120:21-121:7 | Vague; Ambiguous; Incomplete; Lacks foundation; Misstates testimony | 120:21-121:7 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 121:10-121:13 | Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay; Vague; Ambiguous | 121:10-121:13 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 121:15-122:12 | 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay; Vague; Ambiguous | 121:15-122:12 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 122:14-122:20 | 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay; Vague; Ambiguous | 122:14-122:20 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 122:22-123:8 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 122:22-123:8 | 123:10-125:1 | Ambiguous, 402; 403; Speculation; Lacks Foundation; Beyond the Scope of 30(B)(6); Legal Conclusion |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 126:17-126:20 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 126:17-126:20 | 126:17-126:20, 127:8-128:5 | Ambiguous; speculation; lacks foundation |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 127:25-128:5 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 127:25-128:5 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 128:20-128:25 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 128:20-128:25 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 129:2-129:8 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 129:2-129:8 | 129:11-130:6 | 402; ambiguous |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 145:11-145:20 | | 145:11-145:20 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 292:20-292:22 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 802; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 292:20-292:22 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 292:24-293:4 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 292:24-293:4 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 293:6-293:13 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 293:6-293:13 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 366:17-366:20 | Vague; Ambiguous; foundation; Speculation; Misstates testimony; 402; 403; 602; 802; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 366:17-366:20 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 366:22-367:12 | Vague; Ambiguous; foundation; Speculation; Misstates testimony; 402; 403; 602; 802; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 366:22-367:12 | | |
| Schiller, Philip (NDCA 1 Vol 1) | 2/17/2012 | 383:18-384:1 | Vague; Ambiguous; foundation; 402; 403; 602; 802 | 383:18-384:1 | | |
| Schiller, Philip[2] | 7/23/2013 | 13:9-13:11 | Improper designation; not evidence; 402; 403 | 13:9-13:11 | | |
| Schiller, Philip | 7/23/2013 | 14:21-15:6 | 402 | 14:21-15:6 | | |
| Schiller, Philip | 7/23/2013 | 16:14-16:17 | Argumentative; 402; 403; Speculation | 16:14-16:17 | | |
| Schiller, Philip | 7/23/2013 | 16:19-16:20 | Argumentative; 402; 403; Speculation | 16:19-16:20 | | |
| Schiller, Philip | 7/23/2013 | 16:22-17:9 | Argumentative; 402; 403; Speculation | 16:22-17:9 | | |
| Schiller, Philip | 7/23/2013 | 17:11-17:15 | Argumentative; 402; 403; Speculation | 17:11-17:15 | | |

[2]Samsung's prior deposition designations for Phlip Schiller In NDCA 2 erroneously identified the year of the deposition in question as 2012.  The correct year of this deposition is 2013, which Samsung now corrects in its Objections to Apple's Counter Designations.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|--------------------|
| Schiller, Philip | 7/23/2013 | 25:12-25:21 | Foundation; 402; 403; 602 | 25:12-25:21 | | |
| Schiller, Philip | 7/23/2013 | 25:23-26:14 | Argumentative; foundation; Speculation; 402; 403; 602 | 25:23-26:14 | | |
| Schiller, Philip | 7/23/2013 | 26:16-27:13 | Argumentative; foundation; Speculation; 402; 403; 602 | 26:16-27:13 | | |
| Schiller, Philip | 7/23/2013 | 28:20-29:3 | Misstates testimony; Speculation; 402; 403 | 28:20-29:3 | | |
| Schiller, Philip | 7/23/2013 | 29:5-29:12 | Misstates testimony; Speculation; 402; 403 | 29:5-29:12 | | |
| Schiller, Philip | 7/23/2013 | 29:15-29:17 | Misstates testimony; Speculation; 402; 403 | 29:15-29:17 | | |
| Schiller, Philip | 7/23/2013 | 51:17-52:18 | Vague; Ambiguous; Misstates testimony; 402; 403 | 51:17-52:18 | | |
| Schiller, Philip | 7/23/2013 | 52:20-53:4 | Vague; Ambiguous; Misstates testimony; 402; 403 | 52:20-53:4 | | |
| Schiller, Philip | 7/23/2013 | 53:6-53:8 | Vague; Ambiguous; Misstates testimony; 402; 403 | 53:6-53:8 | | |
| Schiller, Philip | 7/23/2013 | 54:13-54:14 | | 54:13-54:14 | | |
| Schiller, Philip | 7/23/2013 | 54:16-54:19 | | 54:16-54:19 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2013 | 55:3-55:13 | | 55:3-55:13 | | |
| Schiller, Philip | 7/23/2013 | 55:24-56:1 | Asked and answered | 55:24-56:1 | | |
| Schiller, Philip | 7/23/2013 | 56:3-56:7 | Foundation; Speculation; 602 | 56:3-56:7 | | |
| Schiller, Philip | 7/23/2013 | 56:9-56:16 | Foundation; Speculation; 602 | 56:9-56:16 | | |
| Schiller, Philip | 7/23/2013 | 56:18-58:4 | Vague; Ambiguous; foundation; Speculation; Misstates testimony; 402; 403; 602 | 56:18-58:4 | 57:14-58:1 | Ambiguous; 402 |
| Schiller, Philip | 7/23/2013 | 58:6-58:20 | Vague; Ambiguous; 402; 403 | 58:6-58:20 | | |
| Schiller, Philip | 7/23/2013 | 58:22-59:5 | Vague; Ambiguous; 402; 403 | 58:22-59:5 | | |
| Schiller, Philip | 7/23/2013 | 59:7-59:15 | Vague; Ambiguous; 402; 403 | 59:7-59:15 | | |
| Schiller, Philip | 7/23/2013 | 59:18-59:25 | Vague; Ambiguous; 402; 403 | 59:18-59:25 | | |
| Schiller, Philip | 7/23/2013 | 60:2-60:9 | Vague; Ambiguous; 402; 403 | 60:2-60:9 | | |
| Schiller, Philip | 7/23/2013 | 60:11-60:20 | Vague; Ambiguous; 402; 403 | 60:11-60:20 | | |
| Schiller, Philip | 7/23/2013 | 60:22-61:2 | Vague; Ambiguous; 402; 403 | 60:22-61:2 | | |
| Schiller, Philip | 7/23/2013 | 61:4-61:14 | Vague; Ambiguous; Argumentative; 402; 403 | 61:4-61:14 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Schiller, Philip | 7/23/2013 | 61:16-62:4 | Vague; Ambiguous; foundation; Misstates testimony; 402; 403 | 61:16-62:4 | | |
| Schiller, Philip | 7/23/2013 | 62:8-62:9 | Vague; Ambiguous; foundation; Misstates testimony; 402; 403 | 62:8-62:9 | | |
| Schiller, Philip | 7/23/2013 | 63:2-63:6 | Vague; Ambiguous; foundation; Misstates testimony; 802 | 63:2-63:6 | | |
| Schiller, Philip | 7/23/2013 | 63:8-63:19 | Vague; Ambiguous; foundation; Misstates testimony; 802 | 63:8-63:19 | | |
| Schiller, Philip | 7/23/2013 | 63:21-64:9 | Vague; Ambiguous; foundation; Misstates testimony; 802 | 63:21-64:9 | | |
| Schiller, Philip | 7/23/2013 | 64:11-64:23 | Vague; Ambiguous; foundation; Misstates testimony; 802 | 64:11-64:23 | | |
| Schiller, Philip | 7/23/2013 | 64:25-65:13 | Vague; Ambiguous; foundation; Speculation; Misstates testimony; 602; 802 | 64:25-65:13 | | |
| Schiller, Philip | 7/23/2013 | 65:15-65:16 | Vague; Ambiguous; foundation; Speculation; Misstates testimony; 602; 802 | 65:15-65:16 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2013 | 65:18-66:1 | Vague; Ambiguous; foundation; Speculation; Misstates testimony; 602; 802 | 65:18-66:1 | | |
| Schiller, Philip | 7/23/2013 | 66:3-67:1 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 66:3-67:1 | | |
| Schiller, Philip | 7/23/2013 | 67:3-67:5 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 67:3-67:5 | | |
| Schiller, Philip | 7/23/2013 | 67:10-68:1 | Argumentative; 402; 403 | 67:10-68:1 | | |
| Schiller, Philip | 7/23/2013 | 68:3-68:10 | Argumentative; 402; 403 | 68:3-68:10 | | |
| Schiller, Philip | 7/23/2013 | 68:12-69:5 | Argumentative; 402; 403 | 68:12-69:5 | | |
| Schiller, Philip | 7/23/2013 | 69:7-69:11 | Argumentative; 402; 403 | 69:7-69:11 | | |
| Schiller, Philip | 7/23/2013 | 69:13-69:18 | Argumentative; 402; 403 | 69:13-69:18 | | |
| Schiller, Philip | 7/23/2013 | 69:20-70:10 | Argumentative; 402; 403 | 69:20-70:10 | | |
| Schiller, Philip | 7/23/2013 | 70:13-72:15 | Vague; Ambiguous; Argumentative; 402; 403 | 70:13-72:15 | | |
| Schiller, Philip | 7/23/2013 | 72:17-72:21 | Vague; Ambiguous; 402; 403 | 72:17-72:21 | | |
| Schiller, Philip | 7/23/2013 | 74:10-74:12 | 402; 403 | 74:10-74:12 | 74:4-9, 74:13-75:2 [3] | Incomplete; 402; 403; Ambiguous |

[3] Samsung reserves all rights regarding Apple's change to this designation.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2013 | 77:8-77:18 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 77:8-77:18 | | |
| Schiller, Philip | 7/23/2013 | 77:20-77:24 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 77:20-77:24 | | |
| Schiller, Philip | 7/23/2013 | 78:11-78:15 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 78:11-78:15 | | |
| Schiller, Philip | 7/23/2013 | 78:17-78:24 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 78:17-78:24 | | |
| Schiller, Philip | 7/23/2013 | 79:1-79:7 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 79:1-79:7 | | |
| Schiller, Philip | 7/23/2013 | 79:9-79:19 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 79:9-79:19 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2013 | 79:21-79:24 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 79:21-79:24 | | |
| Schiller, Philip | 7/23/2013 | 80:2-80:8 | 402; 403 | 80:2-80:8 | | |
| Schiller, Philip | 7/23/2013 | 80:21-81:4 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 80:21-81:4 | | |
| Schiller, Philip | 7/23/2013 | 81:6-81:8 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 81:6-81:8 | | |
| Schiller, Philip | 7/23/2013 | 81:10-81:12 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 81:10-81:12 | | |
| Schiller, Philip | 7/23/2013 | 81:18-81:20 | Vague; Ambiguous; foundation; Speculation; cumulative; Asked and answered; 402; 403; 602; 802 | 81:18-81:20 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2013 | 81:23-82:2 | Vague; Ambiguous; foundation; Speculation; cumulative; Asked and answered; 402; 403; 602; 802 | 81:23-82:2 | | |
| Schiller, Philip | 7/23/2013 | 82:4-82:5 | Vague; Ambiguous; foundation; Speculation; cumulative; Asked and answered; 402; 403; 602; 802 | 82:4-82:5 | | |
| Schiller, Philip | 7/23/2013 | 87:24-87:25 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 87:24-87:25 | | |
| Schiller, Philip | 7/23/2013 | 88:3-88:15 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 88:3-88:15 | | |
| Schiller, Philip | 7/23/2013 | 88:21-88:23 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 88:21-88:23 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Schiller, Philip | 7/23/2013 | 88:25-89:7 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 88:25-89:7 | | |
| Schiller, Philip | 7/23/2013 | 89:9-89:11 | Vague; Ambiguous; foundation; Speculation; Argumentative; 402; 403; 602 | 89:9-89:11 | | |
| Schiller, Philip | 7/23/2013 | 89:13-89:14 | Vague; Ambiguous; foundation; Speculation; Argumentative; 402; 403; 602 | 89:13-89:14 | | |
| Schiller, Philip | 7/23/2013 | 90:1-90:7 | Vague; Ambiguous; foundation; 402; 403; 602 | 90:1-90:7 | | |
| Schiller, Philip | 7/23/2013 | 90:9-91:4 | Vague; Ambiguous; foundation; 402; 403; 602 | 90:9-91:4 | | |
| Schiller, Philip | 7/23/2013 | 93:3-93:5 | Vague; Ambiguous; foundation; 402; 403; 602 | 93:3-93:5 | | |
| Schiller, Philip | 7/23/2013 | 93:7-93:22 | Vague; Ambiguous; foundation; 402; 403; 602 | 93:7-93:22 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Schiller, Philip | 7/23/2013 | 93:25-93:25 | Vague; Ambiguous; foundation; 402; 403; 602 | 93:25-93:25 | | |
| Schiller, Philip | 7/23/2013 | 94:2-95:10 | Vague; Ambiguous; foundation; 402; 403; 602 | 94:2-95:10 | | |
| Schiller, Philip | 7/23/2013 | 95:12-95:20 | Vague; Ambiguous; foundation; 402; 403; 602 | 95:12-95:20 | | |
| Schiller, Philip | 7/23/2013 | 102:8-102:22 | Vague; Ambiguous; foundation; 402; 403 | 102:8-102:22 | | |
| Schiller, Philip | 7/23/2013 | 102:25-103:7 | Vague; Ambiguous; foundation; 402; 403 | 102:25-103:7 | | |
| Schiller, Philip | 7/23/2013 | 103:9-104:24 | Argumentative; 402; 403; 802 | 103:9-104:24 | 104:25-105:4 | 402; 403 |
| Schiller, Philip | 7/23/2013 | 106:1-106:6 | Foundation; 402; 403; 802 | 106:1-106:6 | | |
| Schiller, Philip | 7/23/2013 | 106:8-106:21 | Argumentative; 402; 403; 802 | 106:8-106:21 | | |
| Schiller, Philip | 7/23/2013 | 106:23-107:22 | Argumentative; 402; 403; 802 | 106:23-107:22 | | |
| Schiller, Philip | 7/23/2013 | 108:11-109:7 | Vague; Ambiguous; foundation; 402; 403; 602; 802 | 108:11-109:7 | 108:17-109:3 | |
| Schiller, Philip | 7/23/2013 | 109:10-109:12 | Vague; Ambiguous; foundation; 402; 403; 602; 802 | 109:10-109:12 | 110:14-111:2 | Lacks foundation; ambiguous |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Schiller, Philip | 7/23/2013 | 111:13-111:16 | Vague; Ambiguous; Compound; 402; 403; 802 | 111:13-111:16 | | |
| Schiller, Philip | 7/23/2013 | 111:19-111:21 | Vague; Ambiguous; Compound; 402; 403; 802 | 111:19-111:21 | | |
| Schiller, Philip | 7/23/2013 | 114:13-114:20 | Vague; Ambiguous; 402; 403; 802 | 114:13-114:20 | | |
| Schiller, Philip | 7/23/2013 | 114:22-114:23 | Vague; Ambiguous; 402; 403; 802 | 114:22-114:23 | | |
| Schiller, Philip | 7/23/2013 | 117:9-117:20 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 117:9-117:20 | 117:9-17 | |
| Schiller, Philip | 7/23/2013 | 117:22-118:3 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 117:22-118:3 | | |
| Schiller, Philip | 7/23/2013 | 118:5-118:16 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 118:5-118:16 | | |
| Schiller, Philip | 7/23/2013 | 118:18-118:25 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 118:18-118:25 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Schiller, Philip | 7/23/2013 | 119:2-119:13 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 119:2-119:13 | 119:8-120:6 | |
| Schiller, Philip | 7/23/2013 | 120:21-121:6 | Vague; Ambiguous | 120:21-121:6 | | |
| Schiller, Philip | 7/23/2013 | 121:8-122:21 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 121:8-122:21 | | |
| Schiller, Philip | 7/23/2013 | 122:23-123:4 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 122:23-123:4 | | |
| Schiller, Philip | 7/23/2013 | 123:6-123:19 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 123:6-123:19 | | |
| Schiller, Philip | 7/23/2013 | 123:21-124:6 | Vague; Ambiguous; foundation; Speculation; Argumentative; 402; 403; 602 | 123:21-124:6 | | |
| Schiller, Philip | 7/23/2013 | 124:9-125:4 | Vague; Ambiguous; foundation; Speculation; Argumentative; 402; 403; 602; 802; 1002 | 124:9-125:4 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Schiller, Philip | 7/23/2013 | 125:6-125:6 | Vague; Ambiguous; foundation; Speculation; Argumentative; 402; 403; 602; 802; 1002 | 125:6-125:6 | 125:10-12, 125:18-22 | Speculation; ambiguous; 403 |
| Schiller, Philip | 7/23/2013 | 125:24-126:3 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802; 1002 | 125:24-126:3 | | |
| Schiller, Philip | 7/23/2013 | 126:6-126:16 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802; 1002 | 126:6-126:16 | | |
| Schiller, Philip | 7/23/2013 | 126:19-126:23 | Vague; Ambiguous; foundation; Speculation; Argumentative; Misstates testimony; 402; 403; 602; 802; 1002 | 126:19-126:23 | | |
| Schiller, Philip | 7/23/2013 | 127:12-127:14 | Vague; Ambiguous; foundation; Speculation; Argumentative; Misstates testimony; 402; 403; 602; 802; 1002 | 127:12-127:14 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Schiller, Philip | 7/23/2013 | 127:19-127:24 | Vague; Ambiguous; foundation; Speculation; Argumentative; Misstates testimony; 402; 403; 602; 802; 1002 | 127:19-127:24 | | |
| Schiller, Philip | 7/23/2013 | 128:1-128:11 | Vague; Ambiguous; foundation; Speculation; Argumentative; Misstates testimony; 402; 403; 602; 802; 1002 | 128:1-128:11 | | |
| Schiller, Philip | 7/23/2013 | 128:13-128:14 | Vague; Ambiguous; foundation; Speculation; Argumentative; Misstates testimony; 402; 403; 602; 802; 1002 | 128:13-128:14 | | |
| Schiller, Philip | 7/23/2013 | 131:12-131:18 | 402; 403; 1002 | 131:12-131:18 | | |
| Schiller, Philip | 7/23/2013 | 131:21-132:2 | 402; 403 | 131:21-132:2 | | |
| Schiller, Philip | 7/23/2013 | 132:4-132:12 | 402; 403; 802; 1002 | 132:4-132:12 | | |
| Schiller, Philip | 7/23/2013 | 132:14-133:21 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 132:14-133:21 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2013 | 133:23-134:7 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 133:23-134:7 | | |
| Schiller, Philip | 7/23/2013 | 134:9-134:16 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 134:9-134:16 | | |
| Schiller, Philip | 7/23/2013 | 134:19-134:20 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 134:19-134:20 | | |
| Schiller, Philip | 7/23/2013 | 135:6-135:8 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 135:6-135:8 | | |
| Schiller, Philip | 7/23/2013 | 135:10-135:14 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 135:10-135:14 | | |
| Schiller, Philip | 7/23/2013 | 136:15-136:17 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 136:15-136:17 | | |
| Schiller, Philip | 7/23/2013 | 136:19-136:20 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 136:19-136:20 | | |
| Schiller, Philip | 7/23/2013 | 137:8-137:15 | Foundation; Speculation; 106; 402; 403; 602; 802; 1002; question improperly designated without answer | 137:8-137:15 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Schiller, Philip | 7/23/2013 | 137:25-138:3 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 137:25-138:3 | | |
| Schiller, Philip | 7/23/2013 | 138:6-138:7 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 138:6-138:7 | | |
| Schiller, Philip | 7/23/2013 | 138:11-138:14 | 402; 403; 802; 1002 | 138:11-138:14 | | |
| Schiller, Philip | 7/23/2013 | 139:24-139:25 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 139:24-139:25 | | |
| Schiller, Philip | 7/23/2013 | 140:2-140:18 | Foundation; Speculation; 402; 403; 602; 802; 1002 | 140:2-140:18 | | |
| Schiller, Philip | 7/23/2013 | 141:25-143:20 | 402; 403; 1002 | 141:25-143:20 | 143:21-145:9 | Lacks foundation; ambiguous |
| Schiller, Philip | 7/23/2013 | 145:10-145:21 | 402; 403; 1002 | 145:10-145:21 | | |
| Schiller, Philip | 7/23/2013 | 145:23-146:4 | 402; 403; 1002 | 145:23-146:4 | 146:5-13, 147:16-148:7 | Mischaraterization |
| Schiller, Philip | 7/23/2013 | 148:9-148:11 | 402; 403; 1002 | 148:9-148:11 | | |
| Schiller, Philip | 7/23/2013 | 148:13-148:14 | 402; 403; 1002 | 148:13-148:14 | 148:16-149:11, 149:20-150:2 | Speculation; ambiguous; 602 |
| Schiller, Philip | 7/23/2013 | 151:14-151:17 | Vague; Ambiguous; 402; 403; 802 | 151:14-151:17 | | |
| Schiller, Philip | 7/23/2013 | 151:20-153:9 | Vague; Ambiguous; 402; 403; 802; 1002 | 151:20-153:9 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2013 | 153:11-154:11 | Vague; Ambiguous; 402; 403; 802; 1002 | 153:11-154:11 | | |
| Schiller, Philip | 7/23/2013 | 154:13-154:21 | Vague; Ambiguous; 402; 403; 802; 1002 | 154:13-154:21 | 154:23-155:7 | Speculation; lacks foundation |
| Schiller, Philip | 7/23/2013 | 155:9-155:12 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 155:9-155:12 | | |
| Schiller, Philip | 7/23/2013 | 155:14-155:21 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 155:14-155:21 | | |
| Schiller, Philip | 7/23/2013 | 155:24-155:25 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 155:24-155:25 | 156:2-10 | Lacks foundation |
| Schiller, Philip | 7/23/2013 | 157:9-157:18 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 157:9-157:18 | 160:2-7 | |
| Schiller, Philip | 7/23/2013 | 160:16-161:1 | 402; 403; 1002 | 160:16-161:1 | | |
| Schiller, Philip | 7/23/2013 | 161:11-161:13 | 402; 403; 1002 | 161:11-161:13 | | |
| Schiller, Philip | 7/23/2013 | 161:15-161:23 | Argumentative; 402; 403; 1002 | 161:15-161:23 | | |
| Schiller, Philip | 7/23/2013 | 161:25-162:12 | Argumentative; 402; 403; 1002 | 161:25-162:12 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Schiller, Philip | 7/23/2013 | 162:17-163:8 | Vague; Ambiguous; 402; 403; 1002 | 162:17-163:8 | | |
| Schiller, Philip | 7/23/2013 | 163:10-164:16 | Vague; Ambiguous; 402; 403; 802; 1002 | 163:10-164:16 | | |
| Schiller, Philip | 7/23/2013 | 167:19-169:4 | 402; 403; 1002 | 167:19-169:4 | 169:5-23 | Ambiguous |
| Schiller, Philip | 7/23/2013 | 171:6-172:14 | Misstates testimony; 402; 403 | 171:6-172:14 | 172:15-16 | |
| Schiller, Philip | 7/23/2013 | 173:6-173:7 | Vague; Ambiguous; foundation; 402; 403; 602; 802; 1002 | 173:6-173:7 | 173:2-5 | 402 |
| Schiller, Philip | 7/23/2013 | 173:9-174:7 | Vague; Ambiguous; foundation; 402; 403; 602; 802; 1002 | 173:9-174:7 | 174:16-175:2 | |
| Schiller, Philip | 7/23/2013 | 174:13-174:15 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 174:13-174:15 | | |
| Schiller, Philip | 7/23/2013 | 176:11-177:11 | Vague; Ambiguous; foundation; 402; 403; 602; 802; 1002 | 176:11-177:11 | | |
| Schiller, Philip | 7/23/2013 | 177:13-177:17 | Vague; Ambiguous; foundation; 402; 403; 602; 802; 1002 | 177:13-177:17 | | |
| Schiller, Philip | 7/23/2013 | 178:2-178:7 | 402; 403 | 178:2-178:7 | | |
| Schiller, Philip | 7/23/2013 | 179:8-179:11 | 402; 403 | 179:8-179:11 | | |
| Schiller, Philip | 7/23/2013 | 179:13-179:15 | 402; 403 | 179:13-179:15 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Schiller, Philip | 7/23/2013 | 182:3-182:21 | 106; 402; 403 | 182:3-182:21 | 182:3-184:3 | Mischaraterization; vague; non-responsive |
| Schiller, Philip | 7/23/2013 | 184:7-184:10 | Vague; Ambiguous; Speculation; 802 | 184:7-184:10 | | |
| Schiller, Philip | 7/23/2013 | 184:12-184:13 | Vague; Ambiguous; Speculation; 802 | 184:12-184:13 | | |
| Schiller, Philip | 7/23/2013 | 197:4-197:6 | Vague; Ambiguous; foundation; | 197:4-197:6 | 195:8-197:2 | Non-responsive, asked and answered |
| Schiller, Philip | 7/23/2013 | 197:8-197:11 | Vague; Ambiguous; foundation; | 197:8-197:11 | 201:21-202:20 | Ambiguous |
| Schiller, Philip | 7/23/2013 | 267:3-267:14 | 402; 403; 1002 | 267:3-267:14 | | |
| Schiller, Philip | 7/23/2013 | 267:3-267:14 | 402; 403; 1002 | 267:3-267:14 | | |
| Schiller, Philip | 7/23/2013 | 268:10-268:18 | 402; 403 | 268:10-268:18 | | |
| Schiller, Philip | 7/23/2013 | 269:23-270:15 | 402; 403; 1002 | 269:23-270:15 | 270:16-23 | |
| Schiller, Philip | 7/23/2013 | 271:25-272:14 | 402; 403; 1002 | 271:25-272:14 | | |
| Schiller, Philip | 7/23/2013 | 275:19-276:6 | Misstates testimony; 402; 403 | 275:19-276:6 | | |
| Schiller, Philip | 7/23/2013 | 276:13-278:1 | 402; 403 | 276:13-278:1 | | |
| Schiller, Philip | 7/23/2013 | 278:3-278:3 | 402; 403 | 278:3-278:3 | | |
| Schiller, Philip | 7/23/2013 | 278:5-279:1 | Vague; Ambiguous; foundation; 402; 403; 602 | 278:5-279:1 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Schiller, Philip | 7/23/2013 | 279:3-279:15 | Vague; Ambiguous; foundation; 402; 403; 602 | 279:3-279:15 | | |
| Schiller, Philip | 7/23/2013 | 279:17-279:19 | Vague; Ambiguous; foundation; 402; 403; 602 | 279:17-279:19 | | |
| Schiller, Philip | 7/23/2013 | 279:21-280:5 | 402; 403 | 279:21-280:5 | | |
| Schiller, Philip | 7/23/2013 | 280:7-280:10 | 402; 403 | 280:7-280:10 | | |
| Schiller, Philip | 7/23/2013 | 280:12-281:16 | Foundation; Speculation; 402; 403; 602; 1002 | 280:12-281:16 | | |
| Schiller, Philip | 7/23/2013 | 281:18-281:19 | Foundation; Speculation; 402; 403; 602; 1002 | 281:18-281:19 | | |
| Schiller, Philip | 7/23/2013 | 281:21-282:9 | Foundation; Speculation; 402; 403; 602; 1002 | 281:21-282:9 | | |
| Schiller, Philip | 7/23/2013 | 282:11-282:15 | Foundation; Speculation; 402; 403; 602; 1002 | 282:11-282:15 | | |
| Schiller, Philip | 7/23/2013 | 282:17-282:20 | Foundation; Speculation; 402; 403; 602; 1002 | 282:17-282:20 | | |
| Schiller, Philip | 7/23/2013 | 282:22-283:14 | Foundation; Speculation; 402; 403; 602; 1002 | 282:22-283:14 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter- Designations | Apple Counter- Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Schiller, Philip | 7/23/2013 | 283:16-283:19 | Foundation; Speculation; 402; 403; 602; 1002 | 283:16-283:19 | | |
| Schiller, Philip | 7/23/2013 | 283:21-284:8 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 1002 | 283:21-284:8 | | |
| Schiller, Philip | 7/23/2013 | 284:10-284:13 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 1002 | 284:10-284:13 | | |
| Schiller, Philip | 7/23/2013 | 284:15-285:6 | Vague; Ambiguous; 402; 403 | 284:15-285:6 | 284:20-285:3 | |
| Schiller, Philip | 7/23/2013 | 285:8-285:20 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 285:8-285:20 | | |
| Schiller, Philip | 7/23/2013 | 285:22-286:17 | Vague; Ambiguous; 402; 403 | 285:22-286:17 | | |
| Schiller, Philip | 7/23/2013 | 286:19-286:25 | Vague; Ambiguous; 402; 403 | 286:19-286:25 | | |
| Schiller, Philip | 7/23/2013 | 287:4-288:8 | Vague; Ambiguous; 402; 403; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 287:4-288:8 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2013 | 288:11-288:17 | Vague; Ambiguous; 402; 403; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 288:11-288:17 | | |
| Schiller, Philip | 7/23/2013 | 288:19-290:1 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 288:19-290:1 | | |
| Schiller, Philip | 7/23/2013 | 290:3-290:15 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 290:3-290:15 | | |
| Schiller, Philip | 7/23/2013 | 290:17-290:19 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 290:17-290:19 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Schiller, Philip | 7/23/2013 | 290:21-295:12 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 1002; FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list) | 290:21-295:12 | | |
| Schiller, Philip | 7/23/2013 | 295:14-295:15 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 295:14-295:15 | | |
| Schiller, Philip | 7/23/2013 | 295:17-296:5 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 295:17-296:5 | | |
| Schiller, Philip | 7/23/2013 | 296:7-296:18 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602; 802 | 296:7-296:18 | | |
| Schiller, Philip | 7/23/2013 | 296:21-296:23 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 296:21-296:23 | | |
| Schiller, Philip | 7/23/2013 | 305:9-305:17 | Vague; Ambiguous; 402; 403 | 305:9-305:17 | | |
| Schiller, Philip | 7/23/2013 | 305:19-306:5 | Vague; Ambiguous; 402; 403 | 305:19-306:5 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip | 7/23/2013 | 306:7-306:14 | Vague; Ambiguous; 402; 403 | 306:7-306:14 | | |
| Schiller, Philip | 7/23/2013 | 306:16-306:17 | Vague; Ambiguous; 402; 403 | 306:16-306:17 | 310:21-311:11, 311:17-312:5 | Incomplete, non-responsive |
| Schiller, Philip | 7/23/2013 | 316:11-316:23 | FRCP 26(a)(3)(A)(iii) (discussing exhibit not on pretrial list); 802; 1002 | 316:11-316:23 | | |
| Schiller, Philip | 7/23/2013 | 327:4-327:22 | Foundation; Speculation; 602 | 327:4-327:22 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 411:11-411:16 | | 411:11-411:16 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 418:1-418:4 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 418:1-418:4 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 418:6-419:2 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 418:6-419:2 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 419:4-419:11 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 419:4-419:11 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 419:13-420:10 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 419:13-420:10 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 420:12-420:14 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 420:12-420:14 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 422:8-423:11 | | 422:8-423:11 | 424:2-9 | 402; 403 |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 426:25-427:15 | Compound | 426:25-427:15 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 431:4-431:13 | Vague; Ambiguous; 402; 403 | 431:4-431:13 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 431:15-431:16 | Vague; Ambiguous; 402; 403 | 431:15-431:16 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 456:10-456:17 | 402; 403 | 456:10-456:17 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 470:9-471:3 | 402; 403 | 470:9-471:3 | 424:2-9, 471:20-472:4 | 402; 403 |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 472:5-473:3 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 472:5-473:3 | 473:4-16 | 402; 403 |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 487:6-489:19 | | 487:6-489:19 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 506:8-506:16 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 506:8-506:16 | | |
| Schiller, Philip (NDCA 1 Vol 2) | 11/2/2012 | 506:18-508:4 | Vague; Ambiguous; foundation; Speculation; 402; 403; 602 | 506:18-508:4 | | |
| Sexton, Rory | 6/28/2013 | 6:12-6:14 | | 6:12-6:14 | | |
| Sexton, Rory | 6/28/2013 | 9:6-9:9 | 402; Legal conclusion | 9:6-9:9 | | |
| Sexton, Rory | 6/28/2013 | 10:6-10:13 | 402; Legal conclusion | 10:6-10:13 | | |
| Sexton, Rory | 6/28/2013 | 10:18-11:3 | | 10:18-11:3 | | |
| Sexton, Rory | 6/28/2013 | 12:22-13:6 | Lacks foundation; Speculation; Beyond scope of 30(b)(6) | 12:22-13:6 | 12:16-21 | |
| Sexton, Rory | 6/28/2013 | 16:2-16:13 | Misstates testimony | 16:2-16:13 | 14:7-16 | Beyond scope of 30(b)(6); |
| Sexton, Rory | 6/28/2013 | 16:17-17:1 | Misstates testimony; Lacks foundation; Vague; Ambiguous; Speculation | 16:17-17:1 | | |
| Sexton, Rory | 6/28/2013 | 17:5-17:10 | | 17:5-17:10 | 17:12-16 | |
| Sexton, Rory | 6/28/2013 | 17:17-17:24 | Incomplete; Lacks foundation; Speculation | 17:17-17:24 | 19:17-21 20:3-21:17 22:9-12 24:6-25:1 | Ambiguous |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Sexton, Rory | 6/28/2013 | 27:8-27:15 | Hearsay; 1002; Vague; Lacks foundation; Ambiguous; Speculation; 402; 403; 1002 | 27:8-27:15 | | |
| Sexton, Rory | 6/28/2013 | 27:17-27:19 | Hearsay; 1002; Vague; Lacks foundation; Ambiguous; Speculation; 402; 403; 1002 | 27:17-27:19 | 27:21-28:1 | |
| Sexton, Rory | 6/28/2013 | 28:23-28:25 | Vague; Ambiguous; Lacks foundation | 28:23-28:25 | | |
| Sexton, Rory | 6/28/2013 | 29:2-29:7 | Vague; Ambiguous; Lacks foundation | 29:2-29:7 | 30:1-13 | Ambiguous |
| Sexton, Rory | 6/28/2013 | 29:9-29:11 | Vague; Ambiguous; Lacks foundation | 29:9-29:11 | | |
| Sexton, Rory | 6/28/2013 | 31:17-31:20 | Vague; Ambiguous; Lacks foundation | 31:17-31:20 | 34:11-35:6 | Ambiguous |
| Sexton, Rory | 6/28/2013 | 31:22-32:1 | Vague; Ambiguous; Lacks foundation | 31:22-32:1 | | |
| Sexton, Rory | 6/28/2013 | 32:11-32:13 | Lacks foundation; Speculation; Hearsay; Beyond scope of 30(b)(6); 402; 403; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 32:11-32:13 | 67:16-24 68:3-7 | Argumentative; ambiguous |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Sexton, Rory | 6/28/2013 | 32:15-32:17 | Lacks foundation; Speculation; Hearsay; Beyond scope of 30(b)(6); 402; 403; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 32:15-32:17 | | |
| Sexton, Rory | 6/28/2013 | 35:7-35:8 | Vague; Ambiguous; Lacks foundation | 35:7-35:8 | | |
| Sexton, Rory | 6/28/2013 | 35:10-35:13 | Vague; Ambiguous; Lacks foundation | 35:10-35:13 | | |
| Sexton, Rory | 6/28/2013 | 44:20-45:9 | 402; 403 | 44:20-45:9 | 38:12-39:11 41:11-42:2 45:10-15 | Ambiguous |
| Sexton, Rory | 6/28/2013 | 45:16-45:18 | | 45:16-45:18 | | |
| Sexton, Rory | 6/28/2013 | 46:16-46:21 | Vague; Ambiguous; Lacks foundation | 46:16-46:21 | 46:4-15 | |
| Sexton, Rory | 6/28/2013 | 50:7-50:13 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 50:7-50:13 | | |
| Sexton, Rory | 6/28/2013 | 50:19-51:8 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 50:19-51:8 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Sexton, Rory | 6/28/2013 | 51:11-51:16 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 51:11-51:16 | | |
| Sexton, Rory | 6/28/2013 | 51:25-52:5 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 51:25-52:5 | | |
| Sexton, Rory | 6/28/2013 | 52:9-53:10 | Lacks foundation; 402; 403; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay | 52:9-53:10 | | |
| Sexton, Rory | 6/28/2013 | 55:14-55:16 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 55:14-55:16 | | |
| Sexton, Rory | 6/28/2013 | 55:18-55:25 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay | 55:18-55:25 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------|--------------------------------------|---------------------------|-------------------|
| Sexton, Rory | 6/28/2013 | 56:2-56:9 | Vague; Ambiguous; Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay | 56:2-56:9 | | |
| Sexton, Rory | 6/28/2013 | 62:5-62:6 | Lacks foundation; Argumentative; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 62:5-62:6 | 57:7-58:7 | |
| Sexton, Rory | 6/28/2013 | 62:9-63:1 | Lacks foundation; Argumentative; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 62:9-63:1 | | |
| Sexton, Rory | 6/28/2013 | 68:25-69:18 | Vague; Ambiguous; Misstates testimony; Argumentative | 68:25-69:18 | 70:8-21 | |
| Sexton, Rory | 6/28/2013 | 69:21-69:25 | | 69:21-69:25 | | |
| Sexton, Rory | 6/28/2013 | 72:14-72:19 | Vague; Ambiguous; Incomplete; Lacks foundation | 72:14-72:19 | 74:19-25 | |
| Sexton, Rory | 6/28/2013 | 75:12-75:20 | | 75:12-75:20 | | |
| Sexton, Rory | 6/28/2013 | 76:6-76:11 | Vague; Ambiguous | 76:6-76:11 | 76:12-77:17 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Sexton, Rory | 6/28/2013 | 78:10-79:9 | Vague; Ambiguous; Argumentative; Misstates testimony; Lacks foundation | 78:10-79:9 | 80:11-14 | |
| Sexton, Rory | 6/28/2013 | 82:3-82:23 | Vague; Ambiguous | 82:3-82:23 | 82:24-83:8 85:19-86:2 | |
| Sexton, Rory | 6/28/2013 | 83:14-83:22 | Vague; Ambiguous | 83:14-83:22 | | |
| Sexton, Rory | 6/28/2013 | 86:3-86:20 | Vague; Ambiguous; Incomplete; Lacks foundation; Misstates testimony | 86:3-86:20 | | |
| Sexton, Rory | 6/28/2013 | 99:17-100:12 | Lacks foundation; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay; Vague; Ambiguous | 99:17-100:12 | | |
| Sexton, Rory | 6/28/2013 | 116:17-117:25 | 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay; Vague; Ambiguous | 116:17-117:25 | | |
| Sexton, Rory | 6/28/2013 | 118:18-119:13 | 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); Hearsay; Vague; Ambiguous | 118:18-119:13 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Sexton, Rory | 6/28/2013 | 138:12-138:13 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 138:12-138:13 | | |
| Sexton, Rory | 6/28/2013 | 138:16-138:23 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 138:16-138:23 | | |
| Sexton, Rory | 6/28/2013 | 138:25-139:1 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 138:25-139:1 | | |
| Sexton, Rory | 6/28/2013 | 139:5-139:12 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 139:5-139:12 | | |
| Sexton, Rory | 6/28/2013 | 139:14-139:14 | Speculation; Lacks foundation; Argumentative; Beyond scope of 30(b)(6); Vague | 139:14-139:14 | | |
| Sinclair, Steven | 4/4/2012 | 6:9-6:18 | | 6:9-6:18 | | |
| Sinclair, Steven | 4/4/2012 | 20:13-20:16 | 402; 602 | 20:13-20:16 | | |
| Sinclair, Steven | 4/4/2012 | 28:12-28:25 | 402; 403; 602 | 28:12-28:25 | | |
| Sinclair, Steven | 4/4/2012 | 30:10-31:16 | 402; 403; 602 | 30:10-31:16 | | |
| Sinclair, Steven | 4/4/2012 | 31:19-32:4 | 402; 403; 602 | 31:19-32:4 | | |
| Sinclair, Steven | 4/4/2012 | 32:6-32:6 | 402; 403; 602 | 32:6-32:6 | | |
| Sinclair, Steven | 4/4/2012 | 32:8-32:13 | 402; 403; 602 | 32:8-32:13 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Sinclair, Steven | 4/4/2012 | 32:15-32:19 | 402; 403; 602 | 32:15-32:19 | | |
| Sinclair, Steven | 4/4/2012 | 32:21-33:12 | 402; 403; 602 | 32:21-33:12 | 33:13-35:10 35:14-24 36:2-9 36:13-20 36:23-37:11 37:15-25 38:3-9 38:11-13 38:15-25 39:4-11 39:15-21 | Ambiguous; lacks foundation; mischaracterization; lacks foudation; argumentative; asked and answered; non-responsive; legal conclusion; 404; 402 |
| Sinclair, Steven | 4/4/2012 | 41:5-41:8 | 402; 403; 602 | 41:5-41:8 | | |
| Sinclair, Steven | 4/4/2012 | 41:12-41:14 | 402; 403; 602 | 41:12-41:14 | 41:15-20 41:23-42:2 42:6-13 42:16-25 43:4-5 43:23-45:24 | Ambiguous, lacks foundation; mischaracterization; asked and answered; argumentative; legal conclusion; 403; 402 |
| Sinclair, Steven | 4/4/2012 | 47:16-48:2 | | 47:16-48:2 | | |
| Sinclair, Steven | 4/4/2012 | 48:5-48:9 | | 48:5-48:9 | 48:11-12 48:14-20 48:22-49:2 49:7-8 | Ambiguous |
| Sinclair, Steven | 4/4/2012 | 49:17-49:20 | | 49:17-49:20 | | |
| Sinclair, Steven | 4/4/2012 | 49:22-50:5 | | 49:22-50:5 | 50:6-8 | Not Testimony; 402; 403 |
| Sinclair, Steven | 4/4/2012 | 50:9-50:13 | | 50:9-50:13 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Sinclair, Steven | 4/4/2012 | 50:15-50:17 | | 50:15-50:17 | 50:19-21 50:24-51:16 | Lacks foundation; ambiguous |
| Sinclair, Steven | 4/4/2012 | 52:2-52:8 | | 52:2-52:8 | 52:9-53:12 | |
| Sinclair, Steven | 4/4/2012 | 53:13-53:17 | | 53:13-53:17 | | |
| Sinclair, Steven | 4/4/2012 | 58:21-59:14 | | 58:21-59:14 | | |
| Sinclair, Steven | 4/4/2012 | 59:25-60:7 | | 59:25-60:7 | | |
| Sinclair, Steven | 4/4/2012 | 60:10-60:23 | | 60:10-60:23 | 60:24-61:25 | |
| Sinclair, Steven | 4/4/2012 | 62:24-63:5 | | 62:24-63:5 | | |
| Sinclair, Steven | 4/4/2012 | 63:7-63:9 | | 63:7-63:9 | | |
| Sinclair, Steven | 4/4/2012 | 63:11-63:20 | | 63:11-63:20 | | |
| Sinclair, Steven | 4/4/2012 | 66:21-67:9 | 402; 403; 602 | 66:21-67:9 | | |
| Sinclair, Steven | 4/4/2012 | 67:23-68:2 | 402; 403; 602 | 67:23-68:2 | | |
| Sinclair, Steven | 4/4/2012 | 70:18-71:11 | 602 | 70:18-71:11 | | |
| Sinclair, Steven | 4/4/2012 | 71:13-71:20 | 602 | 71:13-71:20 | | |
| Sinclair, Steven | 4/4/2012 | 71:22-72:9 | 602 | 71:22-72:9 | | |
| Sinclair, Steven | 4/4/2012 | 78:22-78:25 | 402; 403; 602 | 78:22-78:25 | | |
| Sinclair, Steven | 4/4/2012 | 82:19-82:22 | 602 | 82:19-82:22 | | |
| Sinclair, Steven | 4/4/2012 | 82:25-83:3 | | 82:25-83:3 | | |
| Sinclair, Steven | 4/4/2012 | 83:5-83:8 | | 83:5-83:8 | | |
| Sinclair, Steven | 4/4/2012 | 84:7-84:10 | | 84:7-84:10 | | |
| Sinclair, Steven | 4/4/2012 | 84:21-85:23 | | 84:21-85:23 | | |
| Sinclair, Steven | 4/4/2012 | 92:9-93:10 | | 92:9-93:10 | | |
| Sinclair, Steven | 4/4/2012 | 93:13-93:18 | | 93:13-93:18 | | |
| Sinclair, Steven | 4/4/2012 | 93:20-93:22 | | 93:20-93:22 | 93:24-94:6 94:9-10 94:16-17 | Asked and answered; ambiguous; lacks foundation; incomplete |
| Sinclair, Steven | 4/4/2012 | 96:5-96:9 | 402; 403 | 96:5-96:9 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Sinclair, Steven | 4/4/2012 | 102:5-102:21 | 402; 403; 602; Vague; Calls for legal conclusion | 102:5-102:21 | | |
| Sinclair, Steven | 4/4/2012 | 102:23-103:12 | | 102:23-103:12 | | |
| Sinclair, Steven | 4/4/2012 | 103:25-104:21 | | 103:25-104:21 | | |
| Sinclair, Steven | 4/4/2012 | 104:24-105:3 | | 104:24-105:3 | | |
| Sinclair, Steven | 4/4/2012 | 106:5-106:11 | | 106:5-106:11 | 106:12-107:7 107:9-14 | Ambiguous |
| Sinclair, Steven | 4/4/2012 | 108:1-108:14 | | 108:1-108:14 | | |
| Sinclair, Steven | 4/4/2012 | 108:16-108:25 | | 108:16-108:25 | | |
| Sinclair, Steven | 4/4/2012 | 109:2-109:15 | | 109:2-109:15 | | |
| Sinclair, Steven | 4/4/2012 | 112:20-113:3 | 402; 403; 602; Vague; Calls for legal conclusion | 112:20-113:3 | | |
| Sinclair, Steven | 4/4/2012 | 113:7-113:12 | 402; 403; 602; Vague; Calls for legal conclusion | 113:7-113:12 | | |
| Sinclair, Steven | 4/4/2012 | 125:20-125:24 | | 125:20-125:24 | | |
| Sinclair, Steven | 4/4/2012 | 126:2-126:3 | | 126:2-126:3 | | |
| Sinclair, Steven | 4/4/2012 | 126:12-126:15 | | 126:12-126:15 | | |
| Sinclair, Steven | 4/4/2012 | 126:18-127:6 | | 126:18-127:6 | | |
| Sinclair, Steven | 4/4/2012 | 127:9-127:12 | | 127:9-127:12 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Sinclair, Steven | 4/4/2012 | 160:12-161:12 | 402; 403; 602 | 160:12-161:12 | 161:13-20 | Incomplete; 402; 403; Ambiguous |
| Stedfast, Jeffrey | 7/3/2013 | 5:12-5:15 | | 5:12-5:15 | | |
| Stedfast, Jeffrey | 7/3/2013 | 5:19-6:4 | | 5:19-6:4 | | |
| Stedfast, Jeffrey | 7/3/2013 | 8:11-9:21 | | 8:11-9:21 | | |
| Stedfast, Jeffrey | 7/3/2013 | 15:14-17:13 | | 15:14-17:13 | | |
| Stedfast, Jeffrey | 7/3/2013 | 17:20-18:7 | Vague | 17:20-18:7 | | |
| Stedfast, Jeffrey | 7/3/2013 | 27:23-29:21 | Vague; Ambiguous; Speculation | 27:23-29:21 | | |
| Stedfast, Jeffrey | 7/3/2013 | 29:24-30:10 | | 29:24-30:10 | | |
| Stedfast, Jeffrey | 7/3/2013 | 30:21-31:10 | Vague; Ambiguous; 701 | 30:21-31:10 | | |
| Stedfast, Jeffrey | 7/3/2013 | 31:17-33:17 | Vague; Ambiguous; 701; Narrative | 31:17-33:17 | | |
| Stedfast, Jeffrey | 7/3/2013 | 35:4-38:6 | Vague; Ambiguous; 701; Speculation | 35:4-38:6 | 35:1-3 | 403; Ambiguous; Incomplete; Misleading |
| Stedfast, Jeffrey | 7/3/2013 | 38:8-39:23 | Vague; Ambiguous; 701; Speculation | 38:8-39:23 | | |
| Stedfast, Jeffrey | 7/3/2013 | 40:1-40:20 | Narrative | 40:1-40:20 | | |
| Stedfast, Jeffrey | 7/3/2013 | 42:25-43:11 | | 42:25-43:11 | | |
| Stedfast, Jeffrey | 7/3/2013 | 44:16-45:16 | Vague; Speculation | 44:16-45:16 | | |
| Stedfast, Jeffrey | 7/3/2013 | 45:25-46:22 | Vague; Ambiguous | 45:25-46:22 | | |
| Stedfast, Jeffrey | 7/3/2013 | 50:24-51:24 | Vague; Ambiguous; Speculation; Lacks foundation | 50:24-51:24 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Stedfast, Jeffrey | 7/3/2013 | 55:20-59:1 | 802; Vague; Ambiguous; Narrative; Speculation; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 55:20-59:1 | | |
| Stedfast, Jeffrey | 7/3/2013 | 59:15-61:24 | Vague; Ambiguous; Speculation | 59:15-61:24 | | |
| Stedfast, Jeffrey | 7/3/2013 | 63:8-63:18 | Vague; Ambiguous; Speculation | 63:8-63:18 | 63:19-64:4 | 402; 403; Ambiguous; Incomplete; Misleading |
| Stedfast, Jeffrey | 7/3/2013 | 66:6-66:14 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 66:6-66:14 | | |
| Stedfast, Jeffrey | 7/3/2013 | 66:18-66:21 | 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 66:18-66:21 | | |
| Stedfast, Jeffrey | 7/3/2013 | 70:19-71:11 | Vague; Ambiguous; Speculation | 70:19-71:11 | | |
| Stedfast, Jeffrey | 7/3/2013 | 73:16-73:21 | Vague; Ambiguous | 73:16-73:21 | | |
| Stedfast, Jeffrey | 7/3/2013 | 74:18-76:8 | Vague; Ambiguous; Legal conclusion | 74:18-76:8 | | |
| Stedfast, Jeffrey | 7/3/2013 | 79:2-79:25 | Vague; Ambiguous; Legal conclusion | 79:2-79:25 | 79:20-80:4 | 402; 403; Misleading |
| Stedfast, Jeffrey | 7/3/2013 | 80:10-83:25 | Vague; Ambiguous; Speculation; 701; Lacks foundation | 80:10-83:25 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Stedfast, Jeffrey | 7/3/2013 | 85:1-85:9 | Vague; Ambiguous; Speculation; 701; Lacks foundation | 85:1-85:9 | | |
| Stedfast, Jeffrey | 7/3/2013 | 85:14-87:8 | Vague; Ambiguous; Speculation; 701; Lacks foundation | 85:14-87:8 | | |
| Stedfast, Jeffrey | 7/3/2013 | 87:21-88:5 | 802; Vague; Ambiguous | 87:21-88:5 | | |
| Stedfast, Jeffrey | 7/3/2013 | 93:20-94:11 | Vague; Ambiguous; Speculation; 701 | 93:20-94:11 | | |
| Stedfast, Jeffrey | 7/3/2013 | 95:2-95:9 | Vague; Ambiguous; Speculation; 701 | 95:2-95:9 | | |
| Stedfast, Jeffrey | 7/3/2013 | 95:19-95:21 | | 95:19-95:21 | | |
| Stedfast, Jeffrey | 7/3/2013 | 96:14-96:25 | Vague; Ambiguous; 701; Speculation | 96:14-96:25 | | |
| Stedfast, Jeffrey | 7/3/2013 | 97:6-97:12 | Vague; Speculation | 97:6-97:12 | 97:1-5 | Incomplete; Misleading |
| Stedfast, Jeffrey | 7/3/2013 | 100:10-101:5 | Vague; Speculation | 100:10-101:5 | | |
| Stedfast, Jeffrey | 7/3/2013 | 101:15-102:8 | 802; Vague; Ambiguous; Speculation; 701 | 101:15-102:8 | | |
| Stedfast, Jeffrey | 7/3/2013 | 106:6-106:23 | Speculation; Vague; 701 | 106:6-106:23 | | |
| Stedfast, Jeffrey | 7/3/2013 | 107:7-107:21 | Speculation; Vague; 701 | 107:7-107:21 | | |
| Stedfast, Jeffrey | 7/3/2013 | 108:11-108:18 | Speculation; Vague; 701 | 108:11-108:18 | | |
| Stedfast, Jeffrey | 7/3/2013 | 111:15-112:4 | Speculation; Vague; 701 | 111:15-112:4 | | |
| Stedfast, Jeffrey | 7/3/2013 | 112:23-113:25 | Speculation; Vague; 701 | 112:23-113:25 | | |
| Stedfast, Jeffrey | 7/3/2013 | 114:13-114:22 | Speculation; Vague; 701 | 114:13-114:22 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Stedfast, Jeffrey | 7/3/2013 | 116:23-117:10 | Speculation; Vague; 701 | 116:23-117:10 | | |
| Stedfast, Jeffrey | 7/3/2013 | 125:12-126:9 | Speculation; Vague; 701 | 125:12-126:9 | | |
| Stedfast, Jeffrey | 7/3/2013 | 126:21-127:16 | Speculation; Vague; 701 | 126:21-127:16 | | |
| Stedfast, Jeffrey | 7/3/2013 | 130:14-131:4 | Speculation; Vague; 701 | 130:14-131:4 | | |
| Stedfast, Jeffrey | 7/3/2013 | 131:20-133:4 | Speculation; Vague; 701 | 131:20-133:4 | | |
| Stedfast, Jeffrey | 7/3/2013 | 133:15-133:16 | | 133:15-133:16 | | |
| Stedfast, Jeffrey | 7/3/2013 | 133:19-133:25 | Speculation; Vague; 701 | 133:19-133:25 | | |
| Stedfast, Jeffrey | 7/3/2013 | 134:25-137:7 | 802; Speculation; Vague; 701 | 134:25-137:7 | | |
| Stedfast, Jeffrey | 7/3/2013 | 137:10-137:23 | Speculation; Vague; 701 | 137:10-137:23 | | |
| Stedfast, Jeffrey | 7/3/2013 | 138:9-140:1 | Speculation; Vague; 701; 802 | 138:9-140:1 | | |
| Stedfast, Jeffrey | 7/3/2013 | 140:3-142:10 | Speculation; Vague; 701 | 140:3-142:10 | | |
| Stedfast, Jeffrey | 7/3/2013 | 142:22-145:25 | Speculation; Vague; 701 | 142:22-145:25 | | |
| Stedfast, Jeffrey | 7/3/2013 | 146:17-148:15 | Speculation; Vague; 701 | 146:17-148:15 | | |
| Stedfast, Jeffrey | 7/3/2013 | 148:23-151:15 | Speculation; Vague; 701 | 148:23-151:15 | | |
| Stedfast, Jeffrey | 7/3/2013 | 152:6-152:12 | Speculation; Vague; 701 | 152:6-152:12 | | |
| Stedfast, Jeffrey | 7/3/2013 | 152:15-152:25 | Speculation; Vague; 701 | 152:15-152:25 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Stedfast, Jeffrey | 7/3/2013 | 153:12-154:7 | Speculation | 153:12-154:7 | | |
| Stedfast, Jeffrey | 7/3/2013 | 154:13-155:12 | Speculation | 154:13-155:12 | | |
| Stedfast, Jeffrey | 7/3/2013 | 155:21-155:23 | | 155:21-155:23 | | |
| Stedfast, Jeffrey | 7/3/2013 | 157:6-157:7 | Speculation; Vague; Ambiguous | 157:6-157:7 | | |
| Stedfast, Jeffrey | 7/3/2013 | 157:10-157:15 | | 157:10-157:15 | | |
| Stedfast, Jeffrey | 7/3/2013 | 176:15-177:17 | Speculation; Vague; Ambiguous; Lacks foundation | 176:15-177:17 | 159:23-160:6; 174:21-175:11; 176:12-14; 178:2-179:25 | Incomplete; Misleading |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 6:15-6:19 | Not Unavailable; | 6:15-6:19 | | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 6:24-7:9 | Not Unavailable; | 6:24-7:9 | | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 7:17-8:1 | Not Unavailable; | 7:17-8:1 | | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 110:24-111:6 | Not Unavailable; Vague; 802; 1002; 602; Lacks foundation | 110:24-111:6 | | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 111:11-111:21 | Vague; 802; 1002; 602; Lacks foundation | 111:11-111:21 | | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 135:7-135:8 | Not Unavailable; Vague; 602; Speculation; 402; Lacks foundation | 135:7-135:8 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------|-------------------------------------|--------------------------|-------------------|
| Tchao, Michael (NDCA 1) | 2/21/2012 | 135:10-135:23 | Not Unavailable; Vague; 602; Speculation; 402; Lacks foundation | 135:10-135:23 | 135:24-136:1 | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 136:4-136:25 | Not Unavailable; Vague; 602; Speculation; 402; Lacks foundation | 136:4-136:25 | 135:7-8, 135:10-136:1 | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 137:2-137:4 | Not Unavailable; Vague; 602; Speculation; 402; Lacks foundation | 137:2-137:4 | 135:7-8, 135:10-136:1, 137:2-20 | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 139:19-140:1 | Not Unavailable; Vague; Lacks foundation; 402; 602; 701; Speculation | 139:19-140:1 | 141:5-8, 141:10-18 | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 140:3-141:4 | Not Unavailable; Vague; Lacks foundation; 402; 602; 701; Speculation | 140:3-141:4 | 141:5-8, 141:10-18 | |
| Tchao, Michael (NDCA 1) | 2/21/2012 | 159:17-160:22 | Not Unavailable; Vague; Lacks foundation; 602; Speculation | 159:17-160:22 | | |
| Tchao, Michael | 6/28/2013 | 4:25-5:6 | Not Unavailable; | 4:25-5:6 | | |
| Tchao, Michael | 6/28/2013 | 5:9-5:11 | Not Unavailable; | 5:9-5:11 | | |
| Tchao, Michael | 6/28/2013 | 5:12-5:20 | Not Unavailable; | 5:12-5:20 | | |
| Tchao, Michael | 6/28/2013 | 5:21-5:23 | Not Unavailable; | 5:21-5:23 | | |
| Tchao, Michael | 6/28/2013 | 6:11-6:20 | Not Unavailable; Incomplete | 6:11-6:20 | 6:7-10 | |
| Tchao, Michael | 6/28/2013 | 6:21-7:8 | Not Unavailable; | 6:21-7:8 | | |
| Tchao, Michael | 6/28/2013 | 18:16-19:5 | Not Unavailable; Speculation; Vague | 18:16-19:5 | 19:6-14 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|--------------------|
| Tchao, Michael | 6/28/2013 | 23:6-24:15 | Not Unavailable; Vague; Lacks foundation; Speculation; 602; 402; | 23:6-24:15 | | |
| Tchao, Michael | 6/28/2013 | 25:9-25:24 | Not Unavailable; Vague; Lacks foundation; Speculation; 602; 402 | 25:9-25:24 | 25:25-27:11 | |
| Tchao, Michael | 6/28/2013 | 27:12-27:15 | Not Unavailable; Vague; Speculation; Lacks foundation; 402; 602 | 27:12-27:15 | 25:25-27:11 | Amgibuous; 402; 403 |
| Tchao, Michael | 6/28/2013 | 31:24-32:10 | Not Unavailable; Vague; 602; Speculation; 402 | 31:24-32:10 | 32:11-17 | Amgibuous; 402; 403; Legal Conclusion; Speculation; Lacks Foundation; 602 |
| Tchao, Michael | 6/28/2013 | 32:18-33:23 | Not Unavailable; Vague; Speculation; Lacks foundation; 602 | 32:18-33:23 | 32:11-17 | |
| Tchao, Michael | 6/28/2013 | 37:7-38:25 | Not Unavailable; Vague; Speculation; Lacks foundation; 602; 402 | 37:7-38:25 | | |
| Tchao, Michael | 6/28/2013 | 42:5-42:13 | Not Unavailable; Lacks foundation; Vague; Ambiguous; Speculation; 602 | 42:5-42:13 | 39:20-42:4 | |
| Tchao, Michael | 6/28/2013 | 50:12-50:19 | Not Unavailable; Vague; Lacks foundation; 402; Speculation; 701 | 50:12-50:19 | 50:20-51:10 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Tchao, Michael | 6/28/2013 | 51:11-52:3 | Not Unavailable; Vague; Lacks foundation; 402; 602 | 51:11-52:3 | 50:20-51:10 | |
| Tchao, Michael | 6/28/2013 | 53:21-54:14 | Not Unavailable; Vague; Lacks foundation; 402; 602 | 53:21-54:14 | 54:15-17 | |
| Tchao, Michael | 6/28/2013 | 54:18-54:22 | Not Unavailable; Vague; Lacks foundation; 402; 602 | 54:18-54:22 | 54:15-17 | |
| Tchao, Michael | 6/28/2013 | 56:20-57:1 | Not Unavailable; Vague; Lacks foundation; Speculation; 602 | 56:20-57:1 | | |
| Tchao, Michael | 6/28/2013 | 57:14-57:25 | Not Unavailable; Vague; Lacks foundation; Speculation; 602 | 57:14-57:25 | 58:1-10 | |
| Tchao, Michael | 6/28/2013 | 58:11-58:24 | Not Unavailable; Vague; Speculation; 602 | 58:11-58:24 | 58:1-10 | |
| Tchao, Michael | 6/28/2013 | 59:6-59:21 | Not Unavailable; Vague; Speculation; 602 | 59:6-59:21 | 59:3-5 | |
| Tchao, Michael | 6/28/2013 | 76:1-76:12 | Not Unavailable; Lacks foundation; Vague; 602; Speculation | 76:1-76:12 | 76:13-77:8 | |
| Tchao, Michael | 6/28/2013 | 79:21-81:8 | Not Unavailable; Speculation; 1002; 602; Vague | 79:21-81:8 | 81:9-82:2 | Amgibuous; 402; 403; Legal Conclusion; Speculation; Lacks Foundation; 602 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|----------------------------|-------------------|
| Tchao, Michael | 6/28/2013 | 95:12-97:11 | Not Unavailable; 1002; FRCP26(a)(3)(A)(iii); Speculation; 602; Vague; | 95:12-97:11 | | |
| Tchao, Michael | 6/28/2013 | 98:17-100:21 | Not Unavailable; 1002; FRCP26(a)(3)(A)(iii); Speculation; 602; Vague; | 98:17-100:21 | 100:22-101:11, 102:2-8 | |
| Tchao, Michael | 6/28/2013 | 102:9-103:24 | Not Unavailable; 1002; FRCP26(a)(3)(A)(iii); Vague; Speculation; | 102:9-103:24 | 102:2-8 | |
| Tchao, Michael | 6/28/2013 | 104:1-104:5 | Not Unavailable; 1002; FRCP26(a)(3)(A)(iii); Vague; Speculation; | 104:1-104:5 | 102:2-8 | |
| Tchao, Michael | 6/28/2013 | 122:20-122:24 | Not Unavailable; 1002; FRCP26(a)(3)(A)(iii) | 122:20-122:24 | 122:8-122:19 | |
| Tchao, Michael | 6/28/2013 | 125:21-127:7 | Not Unavailable; Vague; Speculation; 602 | 125:21-127:7 | | |
| Tchao, Michael | 6/28/2013 | 138:18-138:24 | Not Unavailable; 402; Speculation; 701 | 138:18-138:24 | | |
| Tchao, Michael | 6/28/2013 | 149:17-151:4 | Not Unavailable; Lacks foundation; Vague; Speculation; 602; 402; | 149:17-151:4 | | |
| Tchao, Michael | 6/28/2013 | 160:24-161:3 | Not Unavailable; Speculation; Vague; 701; 402 | 160:24-161:3 | 161:4-11 | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Teksler, Boris (ITC-796) | 3/16/2012 | 5:7-5:8 | | 5:7-5:8 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 5:21-6:3 | | 5:21-6:3 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 8:24-10:3 | | 8:24-10:3 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 10:21-12:15 | 402; 403; FRE 408 | 10:21-12:15 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 12:17-12:25 | 402; 403; FRE 408 | 12:17-12:25 | Subject to Apple's objections, 13:2-14:5; 14:7-15 | Incomplete; 402/403; vague; misleading; speculation; foundation;  602 |
| Teksler, Boris (ITC-796) | 3/16/2012 | 14:16-14:19 | 402; 403; FRE 408 | 14:16-14:19 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 15:7-16:3 | | 15:7-16:3 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 16:16-17:17 | | 16:16-17:17 | Subject to Apple's objections, 17:18-24 | Incomplete; 402/403; vague; misleading; speculation; foundation;  602 |
| Teksler, Boris (ITC-796) | 3/16/2012 | 17:25-18:5 | 402; 403; FRE 408 | 17:25-18:5 | Subject to Apple's objections, 17:18-24 | Incomplete; 402/403; vague; misleading; speculation; foundation;  602 |
| Teksler, Boris (ITC-796) | 3/16/2012 | 20:21-21:14 | 402; 403 | 20:21-21:14 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Teksler, Boris (ITC-796) | 3/16/2012 | 24:12-24:20 | 402; 403 | 24:12-24:20 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 24:22-25:24 | 402; 403 | 24:22-25:24 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 26:12-27:21 | 402; 403 | 26:12-27:21 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 27:23-28:6 | 402; 403 | 27:23-28:6 | Subject to Apple's objections, 28:7-22 | Misleading; incomplete; 402/403; vague; misleading; speculation; foundation;  602 |
| Teksler, Boris (ITC-796) | 3/16/2012 | 28:23-29:9 | 402; 403 | 28:23-29:9 | Subject to Apple's objections, 28:7-22 | Misleading; incomplete; 402/403; vague; misleading; speculation; foundation;  602 |
| Teksler, Boris (ITC-796) | 3/16/2012 | 29:11-30:11 | 402; 403 | 29:11-30:11 | Subject to Apple's objections, 28:7-22 | Misleading; incomplete; 402/403; vague; misleading; speculation; foundation;  602 |
| Teksler, Boris (ITC-796) | 3/16/2012 | 37:1-37:2 | 402; 403 | 37:1-37:2 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 37:4-37:7 | 402; 403 | 37:4-37:7 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 37:9-37:22 | 402; 403; FRE 408 | 37:9-37:22 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 37:24-38:7 | 402; 403; FRE 408 | 37:24-38:7 | Subject to Apple's objections, 38:8-11; 38:13-19 | Speculation; foundation;  602; 802; vague; ambiguous; 402/403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Teksler, Boris (ITC-796) | 3/16/2012 | 38:21-38:24 | 402; 403; FRE 408 | 38:21-38:24 | Subject to Apple's objections, 38:8-11; 38:13-19 | Speculation; foundation;  602; 802; vague; ambiguous; 402/403 |
| Teksler, Boris (ITC-796) | 3/16/2012 | 39:2-40:5 | 402; 403; FRE 408 | 39:2-40:5 | Subject to Apple's objections, 38:8-11; 38:13-19 | Speculation; foundation;  602; 802; vague; ambiguous; 402/403 |
| Teksler, Boris (ITC-796) | 3/16/2012 | 42:13-42:14 | 402; 403; FRE 408 | 42:13-42:14 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 42:20-44:3 | 402; 403; FRE 408 | 42:20-44:3 | Subject to Apple's objections, 44:4-5; 44:8-12 | Speculation; foundation;  602; 802; vague; ambiguous; 402/403 |
| Teksler, Boris (ITC-796) | 3/16/2012 | 44:14-44:16 | 402; 403; FRE 408 | 44:14-44:16 | Subject to Apple's objections, 44:4-5; 44:8-12 | Speculation; foundation;  602; 802; vague; ambiguous; 402/403 |
| Teksler, Boris (ITC-796) | 3/16/2012 | 44:19-45:12 | 402; 403; FRE 408 | 44:19-45:12 | Subject to Apple's objections, 44:4-5; 44:8-12 | Speculation; foundation;  602; 802; vague; ambiguous; 402/403 |
| Teksler, Boris (ITC-796) | 3/16/2012 | 45:20-45:24 | 402; 403; FRE 408 | 45:20-45:24 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 46:2-46:9 | 402; 403; FRE 408 | 46:2-46:9 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 46:12-46:23 | 402; 403; FRE 408 | 46:12-46:23 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 47:9-48:11 | 402; 403; FRE 408 | 47:9-48:11 | Subject to Apple's objections, 48:12-17 | Misleading; speculation; foundation;  602; 802; vague; ambiguous; 402/403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Teksler, Boris (ITC-796) | 3/16/2012 | 48:18-49:14 | 402; 403; FRE 408 | 48:18-49:14 | Subject to Apple's objections, 48:12-17 | Misleading; speculation; foundation;  602; 802; vague; ambiguous; 402/403 |
| Teksler, Boris (ITC-796) | 3/16/2012 | 49:17-50:8 | 402; 403; FRE 408 | 49:17-50:8 | Subject to Apple's objections, 50:10-51:3; 51:6-52:1; 52:3-53:18; 54:9-12; 54:14-18; 54:20-55:1; 55:8-57:9; 57:13-15; 57:18-58:4; 58:8-59:1; 59:4-7; 59:10-22 | N.D. Cal. ADR L.R. 6-12; speculation; foundation; 602; 802; vague; ambiguous; 402/403 |
| Teksler, Boris (ITC-796) | 3/16/2012 | 59:23-61:4 | 402; 403; FRE 408 | 59:23-61:4 | Subject to Apple's objections, 50:10-51:3; 51:6-52:1; 52:3-53:18; 54:9-12; 54:14-18; 54:20-55:1; 55:8-57:9; 57:13-15; 57:18-58:4; 58:8-59:1; 59:4-7; 59:10-22 | N.D. Cal. ADR L.R. 6-12; speculation; foundation;  602; 802; vague; ambiguous; 402/403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Teksler, Boris (ITC-796) | 3/16/2012 | 61:8-61:25 | 402; 403; FRE 408 | 61:8-61:25 | Subject to Apple's objections, 50:10-51:3; 51:6-52:1; 52:3-53:18; 54:9-12; 54:14-18; 54:20-55:1; 55:8-57:9; 57:13-15; 57:18-58:4; 58:8-59:1; 59:4-7; 59:10-22 | N.D. Cal. ADR L.R. 6-12; speculation; foundation;  602; 802; vague; ambiguous; 402/403 |
| Teksler, Boris (ITC-796) | 3/16/2012 | 62:2-67:2 | 402; 403; FRE 408 | 62:2-67:2 | Subject to Apple's objections, 50:10-51:3; 51:6-52:1; 52:3-53:18; 54:9-12; 54:14-18; 54:20-55:1; 55:8-57:9; 57:13-15; 57:18-58:4; 58:8-59:1; 59:4-7; 59:10-22 | N.D. Cal. ADR L.R. 6-12; speculation; foundation;  602; 802; vague; ambiguous; 402/403 |
| Teksler, Boris (ITC-796) | 3/16/2012 | 67:5-68:19 | 402; 403; FRE 408 | 67:5-68:19 | Subject to Apple's objections, 50:10-51:3; 51:6-52:1; 52:3-53:18; 54:9-12; 54:14-18; 54:20-55:1; 55:8-57:9; 57:13-15; 57:18-58:4; 58:8-59:1; 59:4-7; 59:10-22 | N.D. Cal. ADR L.R. 6-12; speculation; foundation;  602; 802; vague; ambiguous; 402/403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Teksler, Boris (ITC-796) | 3/16/2012 | 68:22-69:8 | 402; 403; FRE 408 | 68:22-69:8 | Subject to Apple's objections, 50:10-51:3; 51:6-52:1; 52:3-53:18; 54:9-12; 54:14-18; 54:20-55:1; 55:8-57:9; 57:13-15; 57:18-58:4; 58:8-59:1; 59:4-7; 59:10-22 | N.D. Cal. ADR L.R. 6-12; speculation; foundation;  602; 802; vague; ambiguous; 402/403 |
| Teksler, Boris (ITC-796) | 3/16/2012 | 69:10-70:19 | 402; 403; FRE 408 | 69:10-70:19 | Subject to Apple's objections, 50:10-51:3; 51:6-52:1; 52:3-53:18; 54:9-12; 54:14-18; 54:20-55:1; 55:8-57:9; 57:13-15; 57:18-58:4; 58:8-59:1; 59:4-7; 59:10-22 | N.D. Cal. ADR L.R. 6-12; speculation; foundation;  602; 802; vague; ambiguous; 402/403 |
| Teksler, Boris (ITC-796) | 3/16/2012 | 87:1-88:1 | 402; 403 | 87:1-88:1 | Subject to Apple's objections, 88:2-8 | Speculation; foundation;  602; 802; vague; ambiguous; 402/403 |
| Teksler, Boris (ITC-796) | 3/16/2012 | 88:9-89:19 | 402; 403 | 88:9-89:19 | Subject to Apple's objections, 88:2-8 | Speculation; foundation;  602; 802; vague; ambiguous; 402/403 |
| Teksler, Boris (ITC-796) | 3/16/2012 | 89:21-89:22 | 402; 403 | 89:21-89:22 | Subject to Apple's objections, 88:2-8 | Speculation; foundation;  602; 802; vague; ambiguous; 402/403 |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Teksler, Boris (ITC-796) | 3/16/2012 | 93:24-94:6 | 402; 403 | 93:24-94:6 | | |
| Teksler, Boris (ITC-796) | 3/16/2012 | 95:9-95:18 | 402; 403 | 95:9-95:18 | | |
| Titi, Justin | 6/27/2013 | 6:13-6:23 | | 6:13-6:23 | | |
| Titi, Justin | 6/27/2013 | 10:12-10:15 | | 10:12-10:15 | | |
| Titi, Justin | 6/27/2013 | 10:17-10:18 | | 10:17-10:18 | | |
| Titi, Justin | 6/27/2013 | 11:4-11:9 | | 11:4-11:9 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |
| Titi, Justin | 6/27/2013 | 11:11-11:12 | | 11:11-11:12 | | |
| Titi, Justin | 6/27/2013 | 12:11-12:17 | | 12:11-12:17 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |
| Titi, Justin | 6/27/2013 | 12:24-13:3 | | 12:24-13:3 | | |
| Titi, Justin | 6/27/2013 | 13:5-13:8 | | 13:5-13:8 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Titi, Justin | 6/27/2013 | 13:18-15:3 | | 13:18-15:3 | | |
| Titi, Justin | 6/27/2013 | 15:13-15:15 | | 15:13-15:15 | | |
| Titi, Justin | 6/27/2013 | 16:2-16:22 | | 16:2-16:22 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |
| Titi, Justin | 6/27/2013 | 17:17-17:25 | | 17:17-17:25 | 17:6, 17:8-9, 17:11-13, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |
| Titi, Justin | 6/27/2013 | 18:2-18:2 | | 18:2-18:2 | | |
| Titi, Justin | 6/27/2013 | 18:4-19:13 | | 18:4-19:13 | 18:13-19:17, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Titi, Justin | 6/27/2013 | 23:19-25:10 | | 23:19-25:10 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |
| Titi, Justin | 6/27/2013 | 27:6-27:25 | 27:24-25 Vague; Lacks foundation; Misleading; 403; Ambiguous; Assumes facts | 27:6-27:25 | 25:25-26:2, 26:4-5, 26:7-14, 26:25-27:3, 28:1, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | Not Testimony, 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |
| Titi, Justin | 6/27/2013 | 28:2-28:2 | | 28:2-28:2 | | |
| Titi, Justin | 6/27/2013 | 28:22-29:14 | | 28:22-29:14 | 28:22-24, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |
| Titi, Justin | 6/27/2013 | 29:17-29:21 | | 29:17-29:21 | 29:17-21, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Titi, Justin | 6/27/2013 | 34:2-34:3 | Vague; Lacks foundation; Misleading; 403; Ambiguous; Assumes facts | 34:2-34:3 | 34:4-34:4 | Not Testimony |
| Titi, Justin | 6/27/2013 | 34:5-34:5 | | 34:5-34:5 | | |
| Titi, Justin | 6/27/2013 | 34:7-34:12 | | 34:7-34:12 | | |
| Titi, Justin | 6/27/2013 | 34:20-34:21 | Vague; Lacks foundation; Misleading; 403; Ambiguous; Assumes facts | 34:20-34:21 | 34:22-23 | Not Testimony |
| Titi, Justin | 6/27/2013 | 34:24-35:5 | | 34:24-35:5 | | |
| Titi, Justin | 6/27/2013 | 36:21-37:2 | | 36:21-37:2 | 37:3-4, 37:7-8 | Beyond the Scope of Designations; Misleading |
| Titi, Justin | 6/27/2013 | 38:15-38:18 | Beyond scope of 30(B)(6) | 38:15-38:18 | 38:19-21 | Not Testimony |
| Titi, Justin | 6/27/2013 | 38:23-39:1 | Beyond scope of 30(B)(6) | 38:23-39:1 | 39:2-39:2 | Not Testimony |
| Titi, Justin | 6/27/2013 | 39:3-39:5 | | 39:3-39:5 | | |
| Titi, Justin | 6/27/2013 | 39:7-39:16 | | 39:7-39:16 | 39:7-12 | |
| Titi, Justin | 6/27/2013 | 42:14-42:19 | | 42:14-42:19 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Titi, Justin | 6/27/2013 | 43:1-43:1 | | 43:1-43:1 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |
| Titi, Justin | 6/27/2013 | 55:1-55:10 | | 55:1-55:10 | 55:1-7, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |
| Titi, Justin | 6/27/2013 | 55:12-55:13 | | 55:12-55:13 | | |
| Titi, Justin | 6/27/2013 | 55:15-55:25 | | 55:15-55:25 | | |
| Titi, Justin | 6/27/2013 | 56:3-56:5 | | 56:3-56:5 | | |
| Titi, Justin | 6/27/2013 | 56:17-56:20 | 402 | 56:17-56:20 | | |
| Titi, Justin | 6/27/2013 | 57:4-57:11 | | 57:4-57:11 | | |
| Titi, Justin | 6/27/2013 | 59:20-59:23 | | 59:20-59:23 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|--------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Titi, Justin | 6/27/2013 | 59:25-60:2 | | 59:25-60:2 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |
| Titi, Justin | 6/27/2013 | 60:4-60:6 | | 60:4-60:6 | 60:4-6, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |
| Titi, Justin | 6/27/2013 | 60:8-60:9 | | 60:8-60:9 | 60:8-9, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |
| Titi, Justin | 6/27/2013 | 60:11-60:13 | Vague; Lacks foundation; 403; Misleading; Ambiguous; Assumes facts; Mischaracterization | 60:11-60:13 | 60:14, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | Not Testimony, 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------------------|---------------------------|-------------------|
| Titi, Justin | 6/27/2013 | 60:15-60:16 | | 60:15-60:16 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |
| Titi, Justin | 6/27/2013 | 60:18-60:22 | Vague; Lacks foundation; 403; Misleading; Ambiguous; Assumes facts; Mischaracterization | 60:18-60:22 | 60:23, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | Not Testimony, 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |
| Titi, Justin | 6/27/2013 | 60:24-61:1 | | 60:24-61:1 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |
| Titi, Justin | 6/27/2013 | 62:1-62:2 | Speculation; 602; 403; Misleading; Beyond scope of 30(B)(6); Ambiguous; Assumes facts; Mischaracterization | 62:1-62:2 | 62:3-4 | Not Testimony |
| Titi, Justin | 6/27/2013 | 62:5-62:7 | | 62:5-62:7 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------------------|---------------------------|-------------------|
| Titi, Justin | 6/27/2013 | 62:9-62:10 | Speculation; 602; 403; Misleading; Beyond scope of 30(B)(6); Ambiguous; Assumes facts; Mischaracterization | 62:9-62:10 | 62:11-12 | Not Testimony |
| Titi, Justin | 6/27/2013 | 62:13-62:14 | | 62:13-62:14 | | |
| Titi, Justin | 6/27/2013 | 62:16-63:9 | | 62:16-63:9 | 62:16-63:7 | |
| Titi, Justin | 6/27/2013 | 63:11-63:12 | | 63:11-63:12 | | |
| Titi, Justin | 6/27/2013 | 63:14-63:15 | Vague; Lacks foundation; 403; Misleading; Ambiguous; Assumes facts; Mischaracterization | 63:14-63:15 | 63:16-63:16 | Not Testimony |
| Titi, Justin | 6/27/2013 | 63:17-63:17 | | 63:17-63:17 | | |
| Titi, Justin | 6/27/2013 | 63:19-64:6 | | 63:19-64:6 | 63:19-64:6, 64:9-16, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Titi, Justin | 6/27/2013 | 64:9-64:11 | | 64:9-64:11 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |
| Titi, Justin | 6/27/2013 | 71:2-72:23 | 402 (72:12-17) | 71:2-72:23 | 85:23-24, 86:1-3, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |
| Titi, Justin | 6/27/2013 | 78:10-78:11 | 402; 403; Misleading; Lacks foundation; Assumes facts; Ambiguous; Vague | 78:10-78:11 | 78:12, 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | Not Testimony, 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |
| Titi, Justin | 6/27/2013 | 78:13-78:14 | | 78:13-78:14 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Titi, Justin | 6/27/2013 | 95:8-96:1 | | 95:8-96:1 | 100:17-18, 100:20, 100:22-24, 101:1, 101:3-5, 101:7-14, 101:16-20, 102:5-8, 102:12-23, 103:10-12 | 402, 403, Misleading, Beyond the Scope of Designations, Leading, Misstates Prior Testimony |
| Watrous, Bruce | 7/12/2013 | 5:13-5:16 | | 5:13-5:16 | | |
| Watrous, Bruce | 7/12/2013 | 6:10-6:14 | | 6:10-6:14 | | |
| Watrous, Bruce | 7/12/2013 | 13:2-13:5 | | 13:2-13:5 | | |
| Watrous, Bruce | 7/12/2013 | 15:5-15:25 | | 15:5-15:25 | Subject to Apple's objections, 14:22-15:4 | Statements by counsel, not witness; 802; 402/403; vague; ambiguous |
| Watrous, Bruce | 7/12/2013 | 18:20-18:23 | | 18:20-18:23 | | |
| Watrous, Bruce | 7/12/2013 | 22:13-23:4 | | 22:13-23:4 | | |
| Watrous, Bruce | 7/12/2013 | 103:17-104:2 | Excluded (Dkt. 1325); 402; 403; 408 | 103:17-104:2 | | |
| Watrous, Bruce | 7/12/2013 | 104:21-104:23 | Excluded (Dkt. 1325); 402; 403; 408 | 104:21-104:23 | | |
| Watrous, Bruce | 7/12/2013 | 121:21-121:23 | 402; 403; 408 | 121:21-121:23 | | |
| Watrous, Bruce | 7/12/2013 | 121:25-122:7 | Excluded (Dkt. 1325); 402; 403 | 121:25-122:7 | | |
| Watrous, Bruce | 7/12/2013 | 122:9-122:13 | Excluded (Dkt. 1325); Ambiguous; 402; 403; 408 | 122:9-122:13 | | |

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN JOSE DIVISION

CASE NO. 12-CV-00630-LHK (PSG)

**Samsung's Objections to Apple's Counter Designations**

| Witness | Date | Samsung Designation | Apple Objection | Apple Protective Counter-Designations | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|---|
| Watrous, Bruce | 7/12/2013 | 122:15-123:4 | Ambiguous; 402; 403; 408 | 122:15-123:4 | Subject to Apple's objections, 123:5-124:1 | Incomplete; 402/403; vague; misleading; speculation; foundation;  602 |
| Watrous, Bruce | 7/12/2013 | 206:9-207:24 | | 206:9-207:24 | | |